# Exhibit A98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-24 | 1932-04-24 | https://www.nytimes.com/1932/04/24/archives/the-negro-vote-and-the-solid-south-an-illuminating-study-of-the.html | The Negro Vote and The 'Solid' South; An Illuminating Study of the Franchise South Of the Mason-Dixon Line RACE, CLASS AND PARTY. A History of Negro Suffrage and White Politics in the South. By Paul Lewinson. 302 pp. New York: Oxford University Press. $3.75. | True | By Charles Willis Thompson | C1B 152415,C1B 152416,C1B 152417,C1B 152418,C1B 152419,C1B 152420,C1B 152421 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/-brass-brain-on-view-as-scientists-gather-its-part-in-study-of.html | ' BRASS BRAIN' ON VIEW AS SCIENTISTS GATHER; Its Part in Study of Climatic Cycles Will Be Discussed at Washington Session. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/kills-her-husband-in-mercy-ends-life-woman-50-writes-i-cannot-bear.html | KILLS HER HUSBAND IN MERCY, ENDS LIFE; Woman, 50, Writes "I Cannot Bear to See Him Suffer," as Gas Fills Brooklyn Home. HE HAD INCURABLE AILMENT Had Just Been Brought Back From Hospital -- Savings Gone, Wife's Final Words Penned on Bills. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rio-de-janeiro-car-strike-fails.html | Rio de Janeiro Car Strike Fails. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/crew-of-coast-ship-lose-in-fight-for-pay-men-are-ordered-off-dimon.html | CREW OF COAST SHIP LOSE IN FIGHT FOR PAY; Men Are Ordered Off Dimon Line Vessel After They Had Sought to Protect Wage Lien. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/glider-pilot-killed-in-crash.html | Glider Pilot Killed in Crash. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-york-ac-nine-beats-fort-slocum-pounds-woodell-for-eleven-hits.html | NEW YORK A.C. NINE BEATS FORT SLOCUM; Pounds Woodell for Eleven Hits to Crush Rivals, 12-2, at Travers Island. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/killing-two-birds.html | Killing Two Birds. | True | MARY McBURNEY GARDINER. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/high-court-ready-for-capones-plea-last-oral-arguments-of-term-begin.html | HIGH COURT READY FOR CAPONE'S PLEA; Last Oral Arguments of Term Begin This Week, With Lean Docket in Prospect. JAM OF PAST YEARS ENDED Important Opinions Are Expected, One on Senate's Power to Withdraw a Confirmation. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/banker-dead-in-garage-fc-ebinger-of-oak-park-iii-had-spoken-of.html | BANKER DEAD IN GARAGE.; F.C. Ebinger of Oak Park, III., Had Spoken of Financial Worries. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/beaches-throned-despite-chill-wind-boardwalks-crowded-and-some.html | BEACHES THRONED DESPITE CHILL WIND; Boardwalks Crowded and Some Brave Surf, Although Mercury Drops Ten Degrees. 350,000 AT CONEY ISLAND Many Concessions Open for First Time This Season -- Attendance Large at Jersey Resorts. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/manera-captures-motorpaced-race-italian-champion-in-debut-here.html | MANERA CAPTURES MOTOR-PACED RACE; Italian Champion, in Debut Here, Scores Over Jaeger in Ten-Mile Match. 18,000 AT INAUGURAL MEET Dempsey and Sheehan Also Victors as Outdoor Season Starts at Coney Island Velodrome. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/turkish-statesmen-off-for-soviet-visit-premier-and-foreign-minister.html | TURKISH STATESMEN OFF FOR SOVIET VISIT; Premier and Foreign Minister Sail for Odessa in Ship Placed at Disposal by Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/workman-undergoes-operation.html | Workman Undergoes Operation. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-haven-beats-hartford-21.html | New Haven Beats Hartford, 2-1. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/realty-owners-told-of-property-rights-anton-l-trunk-explains-three.html | REALTY OWNERS TOLD OF PROPERTY RIGHTS; Anton L. Trunk Explains Three Opportunities for Hearings on Assessed Values. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/breadline-frolics-flamed-in-chicago-idle-actors-college-men-and-a.html | BREADLINE FROLICS FLAMED IN CHICAGO; Idle Actors, College Men and a Professor Will Be in Show Backed by the Wealthy. OLD-TIMERS IN THE CAST Owner Gives Theatre for Free Admission to Jobless -- Edith Rockefeller McCormick Aids. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/fearon-denounces-road-contractors-he-says-building-they-urge-would.html | FEARON DENOUNCES ROAD CONTRACTORS; He Says Building They Urge Would Boost Gasoline Tax a Cent. FUTILE" AS RELIEF PLAN Most of Work Done by Machinery -- Contractors Thinking of Selves, Not the Idle, He Charges. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/dr-samuel-e-armstrong-uuuuuu-former-member-of-borough-council-of.html | DR. SAMUEL E. ARMSTRONG.; [ uuuuuu Former Member of Borough Council of Rutherford, N. J., Dies at 77. | True | Special to THE NEW YORK TIMES. I | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/harvard-to-punish-15-rioting-students-dismissal-or-probation.html | HARVARD TO PUNISH 15 RIOTING STUDENTS; Dismissal or Probation Expected When Administrative Board Takes Up Cases Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/christianity-too-anemic-to-leaven-our-lives-bishop-johnson-finds.html | Christianity Too Anemic to Leaven Our Lives, Bishop Johnson Finds, Urging More Altruism | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/cpcottrelldead-maker-of-presses-invented-many-improvements-in.html | C.P. COTTRELLDEAD; MAKER OF PRESSES; invented Many Improvements in Printing Machinery as Did His Father. DEVELOPED 4-COLOR PRESS Was Head of 1/2ie C. B. Cottrell & Sons Co.uProminent in Rhode Island Enterprises. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/says-reds-aid-general-sun.html | Says Reds Aid General Sun. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/to-lead-fight-on-cosach-expresident-alessandri-will-head-group-of.html | TO LEAD FIGHT ON COSACH.; Ex-President Alessandri Will Head Group of Chilean Parties. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mkinleys-pastor-bi5hopbri5toldies-one-of-leading-preachers-and.html | M'KINLEY'S PASTOR, BI5HOPBRI5TOL,DIES; One of. Leading Preachers and Lecturers in Methodist Church . Succumbs at 82. HAD PRESIDED IN 3 AREAS Served as Bishop at Buenos Aires, Omaha and Chattanoogauo Retired 8 Years Ago. | True | Special to TRX NEW TORS TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/paris-market-not-pessimistic-about-american-conditions.html | Paris Market Not Pessimistic About American Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/episcopal-convention-to-honor-bishop-do-ane-albany-diocesan.html | EPISCOPAL CONVENTION TO HONOR BISHOP DO ANE \; Albany Diocesan Gathering May 3 Will Hold Special Centennial Service at Opening. | True | Special to THE Niw TOBK Tatte. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/clarkson-golf-victor-has-low-gross-of-78-as-season-opens-at-lido.html | CLARKSON GOLF VICTOR.; Has Low Gross of 78 as Season Opens at Lido. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/favor-hoover-in-poll-dartmouth-students-endorse-roosevelt-for.html | FAVOR HOOVER IN POLL.; Dartmouth Students Endorse Roosevelt for Democratic Race. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/state-to-borrow-about-75000000-controller-tremaine-plans-for-issue.html | STATE TO BORROW ABOUT $75,000,000; Controller Tremaine Plans for Issue of Short-Term Notes in a Few Days. EASY TERMS ARE EXPECTED Exact Amount Required Will Be Determined by Tabulation of Income Taxes. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/sao-paulo-governor-quits-interventor-fails-to-end-rift-of-brazilian.html | SAO PAULO GOVERNOR QUITS; Interventor Fails to End Rift of Brazilian Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/let-europe-alone-herriot-advises-us-french-leader-asserts-we-take.html | LET EUROPE ALONE,' HERRIOT ADVISES US; French Leader Asserts We Take Interest in Affairs Abroad Only When It Is Profitable. ATTACKS THE MORATORIUM Young Plan Was to Be Final, He Says in Election Speech -- Home Area Heckles Tardieu. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/more-kindergartens-needed.html | More Kindergartens Needed. | True | HELEN C. WILLIAMS. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rhem-of-cardinals-subdues-reds-83-shuts-them-out-until-eighth-when.html | RHEM OF CARDINALS SUBDUES REDS, 8-3; Shuts Them Out Until Eighth, When They Bunch Four Hits for All Three Runs. HAFEY STARS FOR LOSERS Gets Three Safeties in Debut for Cincinnati -- Martin Hurt, Likely to Be Out Two Weeks. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/heavy-oats-at-premium-priced-2-to-3-cents-above-may-at-chicago-big.html | HEAVY OATS AT PREMIUM.; Priced 2 to 3 Cents Above May at Chicago -- Big Rye Cargo Due. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/colombians-assail-foreign-banks-there-newspapers-criticize-an.html | COLOMBIANS ASSAIL FOREIGN BANKS THERE; Newspapers Criticize an Alleged Lack of Cooperation in Crisis After Reaping Rich Profits. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/seek-sixth-victim-of-slides-at-dam-diggers-recover-five-bodies-at.html | SEEK SIXTH VICTIM OF SLIDES AT DAM; Diggers Recover Five Bodies at Marmet, W.Va., After Tons of Mud Cover Workers. RAIN HINDERS RESCUERS Pit on Landward Side of Federal Project Turned Into Sea of Sticky Muck. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/gropper-play-here-may-4-bulls-bears-and-asses-is-to-open-at-the.html | GROPPER PLAY HERE MAY 4.; " Bulls, Bears and Asses" Is to Open at the Playhouse. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/nyu-seniors-hope-suffers-deflation-they-expect-incomes-of-5000-10.html | N.Y.U. SENIORS' HOPE SUFFERS DEFLATION; They Expect Incomes of $5,000 10 Years From Now -- In 1930 That Was 5-Year Goal. CLASS VOTES WET BY 7 TO 1 Mussolini and Stalin Rated as Most Important of World Figures in Annual Poll. HOOVER VICTORY PREDICTED But Roosevelt Leads, in Students' View, as Logical Candidate -- Class Favorites Chosen. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/medical-costs-suggestion-is-made-that-the-state-take-over-service.html | MEDICAL COSTS.; Suggestion Is Made That the State Take Over Service. | True | SAMUEL A. TANNENBAUM. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/federal-boards-are-on-the-wane-34-commissions-were-named-in-hoovers.html | FEDERAL BOARDS ARE ON THE WANE; 34 Commissions Were Named in Hoover's First 2 Years, but Few in Last 12 Months. FARM BODY HEADS THE LIST It Is Still Functioning, Although Under Criticism, but Many of Others Have Ended Work. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/taxi-ruling-sets-up-standard-of-ethics-board-denies-license.html | TAXI RULING SETS UP STANDARD OF ETHICS; Board Denies License Transfer to Concern That Defaulted on Payments for Cabs. SECURITY FOR PUBLIC IS AIM Applicant Hereafter Must Submit Proof That Its Business Dealings Have Met "Acceptable" Test. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/views-of-situation-are-mixed-in-germany-some-observers-find-no-hope.html | VIEWS OF SITUATION ARE MIXED IN GERMANY; Some Observers Find No Hope, Others See Production at an "Irreducible Minimum." | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/first-attempt-cost-life.html | First Attempt Cost Life. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/george-w-roebling-dies-suddenly-at-67-head-of-advertising-business.html | GEORGE W. ROEBLING DIES SUDDENLY AT 67; Head of Advertising Business of His Name Suffers a Stroke. Director of Lotos Club. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/believed-abductor-of-mrs-donnelly-but-man-held-in-south-africa-on-a.html | BELIEVED ABDUCTOR OF MRS. DONNELLY; But Man Held in South Africa on Advice From New York Is Still Unidentified. THOUGHT TO BE GANG CHIEF Arrest Results From a Long Search Following Release of Kansas City Woman With Ransom Unpaid. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rains-help-wheat-crop-conditions-unusually-irregular-in-winter.html | RAINS HELP WHEAT CROP.; Conditions Unusually Irregular in Winter Grain Regions. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/william-c-dowson.html | WILLIAM C. DOWSON. | True | Special to THE .NEW SORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/britains-idle-tonnage-cut-85-from-jan-1-to-april-1.html | Britain's Idle Tonnage Cut 8.5% From Jan. 1 to April 1 | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/act-to-reorganize-general-theatres-two-protective-committees-agree.html | ACT TO REORGANIZE GENERAL THEATRES; Two Protective Committees Agree in Principle and Will Work Together Under Loasby. CHASE BANK TO COOPERATE It and Other Security Holders Would Receive, by Exchange, Preferred Stock of New Company. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/methodists-to-pick-bisops-at-meeting-election-of-at-least-three.html | METHODISTS TO PICK BISOPS AT MEETING; Election of at Least Three Held Likely at General Conference in Atlantic City. SOME OPPOSE CHOICE NOW Need for Economy Is Stressed -- Two New Orders of Worship Will Be Presented. 25,000 DUE AT GATHERING 840 Delegates Include Several Women -- Return of McConnell to This Area Viewed as Certain. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/toscanini-due-today-for-single-concert-coming-on-ile-de-france-he.html | TOSCANINI DUE TODAY FOR SINGLE CONCERT; Coming on Ile de France, He Will Take Same Ship Back -- Four Other Liners Expected. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/plan-new-tactics-in-market-inquiry-senators-expect-to-decide-on.html | PLAN NEW TACTICS IN MARKET INQUIRY; Senators Expect to Decide on Their Course at Executive Meeting Today. PLAN NEW TACTICS IN MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/charity-to-benefit-from-many-parties-round-of-entertainments-to-be.html | CHARITY TO BENEFIT FROM MANY PARTIES; Round of Entertainments to Be Held at Prominent Hotels in Near Future. TO AID SERVICE MEN'S CLUB Nurseries and Democratic Junior League Will Receive Support for Their Philanthropies. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/buchmaism-held-answer-in-crisis-house-party-speaker-pictures-world.html | BUCHMAISM HELD 'ANSWER IN CRISIS; House Party Speaker Pictures World in Disillusionment, Seeking Spiritual Help. TIDAL WAVE REVIVAL SEEN Prof. P.M. Brown of Princeton and Others Tell of Their Experiences With Christian Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/merate-captures-stake-favorite-leads-field-of-ten-in-the-national.html | MERATE CAPTURES STAKE.; Favorite Leads Field of Ten in the National Produce at Madrid. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/two-die-as-car-skids-on-road-near-trenton-bradley-k-purdum-a.html | TWO DIE AS CAR SKIDS ON ROAD NEAR TRENTON; Bradley K. Purdum, a Baltimore Banker, and J.L. Koller of New York Are the Victims. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/worldwide-cheap-money-inference-from-london-bank-rate-reichsbank.html | WORLD-WIDE CHEAP MONEY.; Inference From London Bank Rate -- Reichsbank and Federal Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/500000-church-deficit-presbyterian-benevolence-boards-report-for.html | $500,000 CHURCH DEFICIT.; Presbyterian Benevolence Boards Report for Their Fiscal Year. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/two-in-bullitt-vacancy-rivalry-in-washington-over-republican.html | TWO IN BULLITT VACANCY.; Rivalry in Washington Over Republican Committee Post Stirs Fight. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/scofield-wins-junior-cup.html | Scofield Wins Junior Cup. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/europe-fails-to-fix-debt-parley-plans-with-conference-at-lausanne.html | EUROPE FAILS TO FIX DEBT PARLEY PLANS; With Conference at Lausanne Only Two Months Away, Preparations Are Lacking STATESMEN AVOID SUBJECT Observer Holds Result Will Be a Further Reparations Delay Till Issue of Paying Us Is Acute. | True | By Augur.special Correspondence, the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/diets-and-prices.html | DIETS AND PRICES. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/form-philippine-coalition-minor-political-groups-organizing-a-party.html | FORM PHILIPPINE COALITION; Minor Political Groups Organizing a Party With Radical Leanings. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bare-facts-not-bear-raids.html | Bare Facts, Not Bear Raids. | True | J.W. FLOURNOY. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/15000-see-newark-rout-montreal-168-bears-score-eight-runs-in-first.html | 15,000 SEE NEWARK ROUT MONTREAL, 16-8; Bears Score Eight Runs in First Inning -- Continue in Tie for First Place. WALKER SHINES AT BAT Collects Three Doubles and Two Singles, Contributing Two Blows in Opening Round. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/hitlerites-gain-heavily-they-poll-8008000-in-prussia-as-socialists.html | HITLERITES GAIN HEAVILY; They Poll 8,008,000 in Prussia as Socialists Get 4,675,000. FINISH SECOND IN BAVARIA Also Fail to Upset Coalitions in Wuerttemberg and Hamburg but Succeed in Anhalt. THREE KILLED IN CLASHES Nazis Likewise Make Big Gains in Elections of Members of Five Austrian Diets. HITLERITES FIRST IN 4 GERMAN STATES | True | By Guido Enderis.special Cable To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/honor-edison-and-eastman-inventors-meeting-in-san-francisco-holds.html | HONOR EDISON AND EASTMAN; Inventors' Meeting In San Francisco Holds Memorial Service. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/-city-accepts-budget-with-grim-endurance-harshness-conformed-to.html | ' CITY' ACCEPTS BUDGET WITH GRIM ENDURANCE; Harshness Conformed to Expectations -- Supplementary Budget Considered a Possibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/japan-abandons-silk-control-plan-government-sells-107380-bales-here.html | JAPAN ABANDONS SILK CONTROL PLAN; Government Sells 107,380 Bales Here, Suffering Loss of About $19,500,000. PRICE STABILIZING FAILS Result Serious Because of Expense of Campaigns in Manchuria and Shanghai, Borne by Exports. | True | By Hugh Byas.wireless To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/speculators-quit-exchange-market-dollar-sales-at-paris-never-large.html | SPECULATORS QUIT EXCHANGE MARKET; " Dollar Sales" at Paris, Never Large, Have Now Definitely Terminated. STERLING PURCHASES ENDED Bank of France Seems to Have Suspended Sales of Exchange -- Weakness on the Paris Bourse. | True | By Fernand Maroni.wireless To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/train-kills-bayonne-news.html | Train Kills Bayonne News Agent. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/federal-pier-sale-to-hoboken-fought-maritime-group-here-regards.html | FEDERAL PIER SALE TO HOBOKEN FOUGHT; Maritime Group Here Regards Report of $1 a Year Lease as Unfair to Port Interests. SHIP BOARD GETS PROTEST Mayor Admits City Will Make Offer for Docks Seized by Government From German Owners During War. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/german-savings-deposits-below-1931.html | German Savings Deposits Below 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/koenig-sent-to-missions.html | Koenig Sent to Missions. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/tenrun-rally-downs-georgetown-11-to-7-staten-island-baseball-club.html | TEN-RUN RALLY DOWNS GEORGETOWN, 11 TO 7; Staten Island Baseball Club Has Big Inning in Sixth to Defeat Collegians. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/2000-pay-tribute-to-edwin-markham-he-recites-some-of-his-works-at.html | 2,000 PAY TRIBUTE TO EDWIN MARKHAM; He Recites Some of His Works at Celebration Marking His 80th Birthday. HOOVER MESSAGE IS READ Poet Says Science Attempts to Understand World; Poetry to Express Eternal Realities. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/armored-cars-patrol-city-400-seized-at-delhi-as-gandhists-meet.html | Armored Cars Patrol City.; 400 SEIZED AT DELHI AS GANDHISTS MEET | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/3-brothers-wed-50-years-trio-in-attica-ny-with-wives-celebrate.html | 3 BROTHERS WED 50 YEARS.; Trio In Attica, N.Y., With Wives, Celebrate Golden Anniversaries. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/noted-musician-aided-messages-inspire-downandouter-to-try-to-regain.html | NOTED MUSICIAN AIDED.; Messages Inspire "Down-and-Outer" to Try to Regain Fame. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/450-seized-at-delhi-for-defiance-of-ban-on-indian-congress-leaders.html | 450 SEIZED AT DELHI FOR DEFIANCE OF BAN ON INDIAN CONGRESS; Leaders Arrested as Fast as They Arrive for Prohibited All-India Meeting. ARMORED CARS PATROL CITY No Violence Reported -- Crowd Swarms Streets, Shouting Independence Slogans. 50,000 GANDHISTS IN JAIL. Detention of Mrs. Naidu and Pandit Malaviya Leaves Party Without an Outstanding Head. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/blockaid-canvass-is-still-expanding-43-per-cent-increase-in-the.html | BLOCK-AID CANVASS IS STILL EXPANDING; 43 Per Cent Increase in the Number of Areas Organized Is Reported for Third Week. MANY TRANSIENTS IN NEED Travelers Aid Society Says Tens of Thousands of Destitute Are Shifting About in Quest of Work. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/third-report-made-on-massie-sanity-dr-catton-of-san-francisco-gives.html | THIRD REPORT MADE ON MASSIE SANITY; Dr. Catton of San Francisco Gives Honolulu Prosecutors Confidential Opinion. FINDINGS ARE KEPT SECRET Understood to Support Contention That Navy Lieutenant Was Not Deranged at Time of Shooting. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/philippines-fight-pests-government-mobilizes-to-combat-locusts.html | PHILIPPINES FIGHT PESTS.; Government Mobilizes to Combat Locusts, Leafminers and Rats. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ask-aid-in-textile-trades-delegates-at-jersey-conference-vote-to.html | ASK AID IN TEXTILE TRADES.; Delegates at Jersey Conference Vote to Urge 40-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/shakespeare-memorials.html | SHAKESPEARE MEMORIALS. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/untermyer-praises-aims-of-glass-bill-provisions-requiring-banks-to.html | UNTERMYER PRAISES AIMS OF GLASS BILL; Provisions Requiring Banks to Dispense With Their Security Affiliates Called Sound. OFFICIAL INACTION BLAMED Treasury and Congress Should Not; Have Tolerated Growth of the Practice, He Says. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/fire-pensions-rose-171412-last-year-160080-of-increase-caused-by.html | FIRE PENSIONS ROSE $171,412 LAST YEAR; $160,080 of Increase Caused by Advancing Allowance to Widows From $300 to $600. TOTAL OF $3,843,417 PAID Roster Shows 3,750 Annuitants, Against 3,752 in 1930 -- Relief Fund Receipts Gained. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/capone-nemesi-promoted-eliot-ness-who-traced-liquor-deals-is-made.html | CAPONE NEMESI PROMOTED; Eliot Ness, Who Traced Liquor Deals, Is Made Chief Investigator. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/nazi-gains-disturb-french-paris-fears-election-may-be-prelude-to.html | NAZI GAINS DISTURB FRENCH.; Paris Fears Election May Be Prelude to Hitler Coup. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/trade-marks-time-in-chicago-section-distribution-of-merchandise.html | TRADE MARKS TIME IN CHICAGO SECTION; Distribution of Merchandise Among Wholesalers and Retailers Is Fair. SOME LINES REPORT GAINS Agricultural Areas Are Doing Relatively Better Than Manufacturing Districts. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/restricted-immigration-more-drastic-means-suggested-to-preserve.html | RESTRICTED IMMIGRATION.; More Drastic Means Suggested to Preserve Native Stock. | True | E. HICKS. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/legation-building-attacked.html | Legation Building Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/delaney-to-testify-today-as-seabury-scans-walker-acts-city-transit.html | DELANEY TO TESTIFY TODAY AS SEABURY SCANS WALKER ACTS; City Transit Chief Summoned by Wire to First Public Hearing on Mayor. INQUIRY PLANS SECRET But Indications Are That Subway Contracts and Bus Franchises Will Be Taken Up. HASTINGS UNDER SUBPOENA McNaboe In New Attack on Seabury Says Committee Did Not Pass on Money Paid to Him. DELANEY TO TESTIFY ON WALKER TODAY | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/recognition-of-genius.html | Recognition of Genius. | True | M.A. GILLIES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/woman-is-experienced-climber.html | Woman Is Experienced Climber. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/upstate-firemen-organize.html | Up-State Firemen Organize. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/charity-is-termed-the-key-to-heaven-father-hammer-warns-against.html | CHARITY IS TERMED THE KEY TO HEAVEN; Father Hammer Warns Against Confusing It With Philanthropy or Mere Generosity. BASIS IS SUPERNATURAL Reads Letter That Says Cardinal Wept When Informed Church Fund Was Less Than Last Year's. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/pastor-3-brothers-die-as-train-hits-car-the-rev-otto-helvie-of.html | PASTOR, 3 BROTHERS DIE AS TRAIN HITS CAR; The Rev. Otto Helvie of Hailesboro Is Killed at Canton, N.Y. -- Fifth Man Badly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bushnell-makes-holeinone.html | Bushnell Makes Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/tarrytown-rector-installed.html | Tarrytown Rector Installed. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bakoah-allstars-subdue-boston-30-triumph-in-an-american-soccer.html | BAKOAH ALL-STARS SUBDUE BOSTON, 3-0; Triumph in an American Soccer League Came at Commercial Field, 2,000 Attending. S. WORTMANN LEADS DRIVE Tallies Twice During Second Period -- Gruenfeld Also Makes a Goal in Closing Session. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/greenwich-art-exhibition-opens.html | Greenwich Art Exhibition Opens. | True | Special to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/star-class-craft-face-busy-season-campaign-on-sound-will-open-may.html | STAR CLASS CRAFT FACE BUSY SEASON; Campaign on Sound Will Open May 22 With First of Five Olympic Eliminations. LARCHMONT RACES LISTED Fleet Will Take Part in Events July 16 to 23 -- International Tests Will Start Sept. 17. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/braves-top-phils-for-sixth-in-row-brandt-takes-pitching-duel-from.html | BRAVES TOP PHILS FOR SIXTH IN ROW; Brandt Takes Pitching Duel From Benge, 2-1, Before Crowd of 12,000 Fans. WORTHINGTON WINS GAME Drives In Spohrer and Brandt Following Maranville's Sacrifice to Give Boston Verdict. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/stocks-lower-at-london.html | Stocks Lower at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/courant-wins-award-hartford-paper-is-adjudged-best-in-typographical.html | COURANT WINS AWARD.; Hartford Paper Is Adjudged Best in Typographical Contest. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/german-team-picked-for-davis-cup-play-prenn-van-cramm-dessart-and.html | GERMAN TEAM PICKED FOR DAVIS CUP PLAY; Prenn, van Cramm, Dessart and Nourney to Face India in Matches Starting May 7. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/low-bank-of-england-rate-marks-ending-of-british-crisis.html | Low Bank of England Rate Marks Ending of British Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/militant-support-asked-for-church-decline-of-public-interest-in.html | MILITANT SUPPORT ASKED FOR CHURCH; Decline of Public Interest in Religion Is Deplored by the Rev. T.F. Savage. HE NOTES OPPOSING VIEWS Some Find Faith Too Peaceful, Others Blame It for Stirring Prosecution, He Declares. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/elinor-w-durbin-engaged-to-marry-chicago-girls-betrothal-to-sartell.html | ELINOR W. DURBIN ENGAGED TO MARRY; Chicago Girl's Betrothal to Sartell P. Porter Announced by Her Parents. SHE IS VASSAR GRADUATE Rer Fiance, Son of Mrs. Prentice Porter of Manchester, Vt., 'a an Alumnus of Yale. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/berlin-boerse-uncertain-stocks-little-changed-bond-prices-compared.html | BERLIN BOERSE UNCERTAIN.; Stocks Little Changed -- Bond Prices Compared With Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/let-europe-alone-herriot-advises-us.html | 'LET EUROPE ALONE,' HERRIOT ADVISES US | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rachel-strawbridge-wed-on-shore-of-bay-philadelphia-heiress-becomes.html | RACHEL STRAWBRIDGE WED ON SHORE OF BAY; Philadelphia Heiress Becomes the Bride of Paul DuPont, a Couturier of Chicago. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/liquor-law-repeal-expected-in-belgium-antwerp-dealers-stock-up-for.html | LIQUOR LAW REPEAL EXPECTED IN BELGIUM; Antwerp Dealers Stock Up for Removal of Restrictions -- Drinking on Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/naval-strike-at-cartagena-ends.html | Naval Strike at Cartagena Ends. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/obscure-speakers.html | OBSCURE SPEAKERS. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/red-wings-stop-keys-win-third-straight-game-of-series-85-by-heavy.html | RED WINGS STOP KEYS; Win Third Straight Game of Series, 8-5, by Heavy Batting. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/pipgras-fans-12-as-yanks-triumph-makes-first-start-of-campaign-and.html | PIPGRAS FANS 12 AS YANKS TRIUMPH; Makes First Start of Campaign and Checks the Red Sox at Stadium, 9 to 2. CROSETTI BATTING LEADER Drives Three Two-Baggers, Single and Draws a Pass -- 31,000 Watch the Contest. | True | By William E. Brandt. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/exnorse-official-dead-in-alaska.html | Ex-Norse Official Dead in Alaska. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/reich-gives-thanks-to-sackett-today-honorary-degree-for-envoy-to.html | REICH GIVES THANKS TO SACKETT TODAY; Honorary Degree for Envoy to Express Gratitude for the Hoover Moratorium. CEREMONY AT TUEBINGEN Doctorate of Political Science Will Be Bestowed on Our Ambassador at Instance of Bruening. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/italian-public-works-call-for-huge-sums-200000000-a-year-has-been.html | ITALIAN PUBLIC WORKS CALL FOR HUGE SUMS; $200,000,000 a Year Has Been Spent by Fascists, Thus Relieving Unemployment. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/sing-sing-forms-drill-corps-to-perform-at-prison-events.html | Sing Sing Forms Drill Corps To Perform at Prison Events | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/seek-to-clear-way-for-tax-bill-today-senators-press-for-decision-on.html | SEEK TO CLEAR WAY FOR TAX BILL TODAY; Senators Press for Decision on Tariffs to Have Measure Ready Next Week. SEEK TO CLEAR WAY FOR TAX BILL TODAY | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/fight-speakeasy-curfew-east-chester-restaurants-to-oppose-midnight.html | FIGHT 'SPEAKEASY CURFEW'; East Chester Restaurants to Oppose Midnight Closing Law. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/many-wheat-traders-shift-change-may-contracts-to-july-and-september.html | MANY WHEAT TRADERS SHIFT.; Change May Contracts to July and September -- Foreign Buying Better. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/wins-logic-prize-at-rutgers.html | Wins Logic Prize at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/reichsbanks-loss-from-its-reserve-weeks-reduction-of-7800000-due-to.html | REICHSBANK'S LOSS FROM ITS RESERVE; Week's Reduction of $7,800,000 Due to Foreign Interest and Amortization Payments. BANK'S POSITION IS GOOD Experiment of Replacing Small Bank Notes With Silver Coin Regarded Doubtfully. | True | By Robert Crozier Long wireless To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/baltimore-defeats-toronto-94-and-65-regans-three-homers-in-first.html | BALTIMORE DEFEATS TORONTO, 9-4 AND 6-5; Regan's Three Homers in First Game and Packard's Circuit Clout in Second Feature. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/boy-struck-by-javelin-dies.html | Boy Struck by Javelin Dies. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/killed-setting-clock-ahead.html | Killed Setting Clock Ahead. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/wall-street-firms-move-several-to-be-in-new-headquarters-today.html | WALL STREET FIRMS MOVE.; Several to Be in New Headquarters Today -- Changes Usual May 1. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/slain-american-flier-honored-by-chinese-shanghai-throng-acclaims.html | Slain American Flier Honored by Chinese; Shanghai Throng Acclaims Short as a Hero | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/publishers-report-business-is-reviving-associated-press-members.html | PUBLISHERS REPORT BUSINESS IS REVIVING; Associated Press Members Here for Annual Meeting Today Show Optimism. CITE GAINS IN CIRCULATION Newspaper Owners of Nation Praise Economic Remedies Adopted by Congress. PUBLISHERS SEE BUSINESS REVIVING | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/senators-14-hits-beat-athletics-82-weaver-holds-mackmen-to-7.html | SENATORS' 14 HITS BEAT ATHLETICS, 8-2; Weaver Holds Mackmen to 7 Safeties as Earnshaw and Bowman Are Pounded. MANUSH STARS IN THE FIELD Makes Spectacular Catch of Long Drive by Simmons With Two on Bases in Ninth. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/trade-decreasing-in-central-europe-percentage-decrease-of-export.html | TRADE DECREASING IN CENTRAL EUROPE; Percentage Decrease of Export Values Is Larger Than in Imports. STOCK EXCHANGE DECLINES Austria's Prohibitory Moves in Import Trade -- Grain Imports Continue Large. | True | By Josef C. Wirthwireless To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/conditions-in-france-better-than-abroad-some-points-of-advantage.html | CONDITIONS IN FRANCE BETTER THAN ABROAD; Some Points of Advantage, but Policy Pursued on Imports Is Disliked. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/st-johnude-cholnoky-1.html | St. Johnude Cholnoky. 1 | True | Special to THE NSw YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/tardieu-plan-scored-in-france.html | Tardieu Plan Scored in France. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/germany-loses-hope-of-export-expansion-monthly-reports-show.html | GERMANY LOSES HOPE OF EXPORT EXPANSION; Monthly Reports Show Decreased Shipments of Manufacturers -- The Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/b-o-owns-418-of-reading-stock-acquisitions-in-1931-made-total.html | B. & O. OWNS 41.8% OF READING STOCK; Acquisitions in 1931 Made Total 1,170,365 Shares, Costing $70,967,069. TRAFFIC DECLINE HALTED Willard Says Drop Has Not Continued Since January -- Branch-Line Mileage Reduced. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/upstate-bridge-winners-four-sweep-albany-match-4985-points-in-lead.html | UP-STATE BRIDGE WINNERS.; Four Sweep Albany Match -- 4,985 Points in Lead at the End. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/costello-not-to-compete-olympic-rowing-champion-will-not-enter-this.html | COSTELLO NOT TO COMPETE; Olympic Rowing Champion Will Not Enter This Year's Trials. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/french-elections-balk-arms-parley-conference-likely-to-deal-with.html | FRENCH ELECTIONS BALK ARMS PARLEY; Conference Likely to Deal With Less Controversial Subjects in Interim. ILLNESS LEAVING STIMSON Secretary Is Able to Play Golf -- Leon Blum Attacks Tardieu's International Army Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/two-die-in-crash-of-czech-plane.html | Two Die in Crash of Czech Plane. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/says-the-village-neglects-churches-dr-jl-davis-credits-outside.html | SAYS THE 'VILLAGE' NEGLECTS CHURCHES; Dr. J.L. Davis Credits Outside Support for Continuance of Religious Work in District. WORSHIPERS MOVE AWAY Pastor Assails Those Who Demand More Social Service, Pointing to Lack of Community Aid. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/lawyer-dies-in-garage-body-of-samuel-herman-found-in-car-with-motor.html | LAWYER DIES IN GARAGE.; Body of Samuel Herman Found in Car With Motor Running. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/payment-deferred-on-greek-debt-here-interest-will-be-paid-however.html | PAYMENT DEFERRED ON GREEK DEBT HERE; Interest Will Be Paid, However -- Country Expected to Quit Gold Basis Soon. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/grant-is-honored-by-400-at-his-tomb-grain-at-memorial-services-pays.html | GRANT IS HONORED BY 400 AT HIS TOMB; Grain at Memorial Services Pays Tribute to Simplicity and Sincerity of General. BIRTHDAY IS WEDNESDAY Veterans of Three Wars, Attending Memorial Ceremonies, Place Wreaths in Mausoleum. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/flint-mayor-beats-liquor-charge.html | Flint Mayor Beats Liquor Charge. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/1200-rotarians-at-atlantic-city.html | 1,200 Rotarians at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/dinner-at-waldorf-to-mark-boys-week-event-is-set-for-may-4-many.html | DINNER AT WALDORF TO MARK BOYS' WEEK; Event Is Set for May 4 -- Many Prominent Men and Women to Aid Boys' Clubs. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/senators-and-stocks-another-angle-is-suggested-for-investigating.html | SENATORS AND STOCKS.; Another Angle Is Suggested for Investigating Committee. | True | DAVID L. SAUNDERS. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/porto-rico-women-rush-to-register-150000-are-expected-to-be.html | PORTO RICO WOMEN RUSH TO REGISTER; 150,000 Are Expected to Be Enrolled for First Ballots in November Elections. OFFICIALS ARE SURPRISED 50,000 Additional Copies of Registration Forms Are Ordered When Estimates Are Exceeded. | True | By Air Mail To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/democrats-united-in-the-canal-zone-elect-six-uninstructed-delegates.html | DEMOCRATS UNITED IN THE CANAL ZONE; Elect Six Uninstructed Delegates to National Convention -- Ask Aid to Porto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bank-officer-scores-revised-glass-bill-symptoms-not-causes-of.html | BANK OFFICER SCORES REVISED GLASS BILL; Symptoms, Not Causes of Defects. Aimed at Says Chase Economist. BRANCH BANK PLANS HIT Undesirable Rivalry Would Be Forced on Big City Institutions, It Is Said. FLAWS PICKED IN BOND BAN Control of Flow of Credit Called Futile -- Political Domination of Reserve Board Feared. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/averills-long-hits-win-for-indians-143-outfielder-drives-in-7-runs.html | AVERILL'S LONG HITS WIN FOR INDIANS, 14-3; Outfielder Drives In 7 Runs With Two Homers and Double Against Browns. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/p-j-byrneswed-50-years-pelham-manor-residents-give-a-re-ception.html | P. J. BYRNESWED 50 YEARS.; Pelham Manor Residents Give a Re-ception Here at the Carlyle. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/big-gains-in-3-provinces.html | Big Gains in 3 Provinces. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/quits-hollywood-in-row-von-sternberg-starts-here-after-dispute-over.html | QUITS HOLLYWOOD IN ROW.; Von Sternberg Starts Here After Dispute Over Dietrich Picture | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/many-at-unveiling-of-sousa-portrait-tributes-are-paid-bandmaster.html | MANY AT UNVEILING OF SOUSA PORTRAIT; Tributes Are Paid Bandmaster and Composer at Musical Union Headquarters. GIFT TO FEDERATION LOCAL Work of Angelo Di Vincenzo Donated by John J. Perfetto, Former Soloist With Sousa's Band. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/six-killed-in-indiana-two-women-and-four-children-die-when-train.html | SIX KILLED IN INDIANA.; Two Women and Four Children Die When Train Wrecks Auto. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/deals-in-the-suburbs-long-island-estate-sale-features-weekend.html | DEALS IN THE SUBURBS.; Long Island Estate Sale Features Week-End Trading | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mcduffie-denies-partisanship.html | McDuffie Denies Partisanship. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/changs-new-100000-plane-in-1275mile-onestop-flight.html | Chang's New $100,000 Plane In 1,275-Mile One-Stop Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/69th-regiment-ace-is-timed-in-3117-takes-advantage-of-allowance-of.html | 69TH REGIMENT ACE IS TIMED IN 31:17; Takes Advantage of Allowance of 4:00 to Score in 5 3/4-Mile Race in the Bronx. KLOBBE SECOND OVER LINE Finishes Full City Block Behind the Winner -- Steiner, Starting From Scratch, Has Best Time. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/dark-agnes-9-to-1-captures-feature-race-at-longchamps.html | Dark Agnes, 9 to 1, Captures Feature Race at Longchamps | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/hot-springs-colony-has-gay-weekend-many-dinner-parties-at-the.html | HOT SPRINGS COLONY HAS GAY WEEK-END; Many Dinner Parties at the Homestead -- Luncheons at the Farm and Club. ROCKEFELLERS ARE HOSTS Entertain Party of Six at Fassifern -- Large Assembly at Evening Concert. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/sing-sing-staff-gives-600-to-needy.html | Sing Sing Staff Gives $600 to Needy | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Verden. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/nation-now-taxed-to-limit-bank-says-end-of-borrowing-power-also-has.html | NATION NOW TAXED TO LIMIT, BANK SAYS; End of Borrowing Power Also Has Been Reached, Guaranty Trust Survey Asserts. DRASTIC ECONOMIES URGED Elimination of All Activities Beyond Means of Government Held to Be Sole Remedy. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/to-aid-brinker-inquiry-two-city-detectives-assigned-to-help-nassau.html | TO AID BRINKER INQUIRY.; Two City Detectives Assigned to Help Nassau Authorities. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/falling-window-sash-kills-child.html | Falling Window Sash Kills Child. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/cubs-hard-hitting-trounces-pirates-victors-collect-sixteen-blows.html | CUBS' HARD HITTING TROUNCES PIRATES; Victors Collect Sixteen Blows Off Spencer and Score 12-to-3 Triumph. ROOT PUZZLES PITTSBURGH Holds Losers to Seven Safeties -- Cuyler Breaks Bone in Foot and May Be Out Month. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/steel-producers-see-end-of-drop-demand-is-stationary-after-the.html | STEEL PRODUCERS SEE END OF DROP; Demand Is Stationary After the Recent Decline, Say Pittsburgh Reports. SPURT IN TIN PLATE MILLS Price Tests on Certain Lines Expected In a Week -- Quotations on Heavy Scrap Go Lower. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/find-ruins-of-pontifical-foundry.html | Find Ruins of Pontifical Foundry. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/reasoning-with-the-president.html | REASONING WITH THE PRESIDENT. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bedell-takes-handicap-cup.html | Bedell Takes Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mount-vernon-plans-block-drive.html | Mount Vernon Plans Block Drive. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/world-outlook-urged-on-schools-dr-ga-shuster-calls-on-our-youth-to.html | WORLD OUTLOOK URGED ON SCHOOLS; Dr. G.A. Shuster Calls on Our Youth to Study Views of the Young Folk Abroad. HATE IN HISTORY ASSAILED Dean Russell Also Speaking at the Secondary Schools' Session, Hits 'Nordic Supremacy' Emphasis. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/pennsylvania-race-gives-edge-to-davis-liquor-vote-is-expected-to-be.html | PENNSYLVANIA RACE GIVES EDGE TO DAVIS; Liquor Vote Is Expected to Beat Butler in the Republican Primary Tomorrow. TREND TO WET DELEGATION State's 75 Are Held Likely to Be For Hoover and a Liberal Plank on Prohibition. PINCHOT IN A STIFF FIGHT Governor Has Built Own Machine In Battle to Seize Control of the Organization. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/fish-had-rubber-band-around-it.html | Fish Had Rubber Band Around It. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/claims-autogiro-record-yancey-estimates-los-angeles-ascent-at-19200.html | CLAIMS AUTOGIRO RECORD.; Yancey Estimates Los Angeles Ascent at 19,200 Feet. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/armours-buenos-aires-plant-burns.html | Armour's Buenos Aires Plant Burns. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/europe-and-our-market-paris-is-not-selling-american-securities-at.html | EUROPE AND OUR MARKET.; Paris Is Not Selling American Securities at Present Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/chinese-reds-widen-control-in-kiangsi-take-advantage-of-withdrawal.html | CHINESE REDS WIDEN CONTROL IN KIANGSI; Take Advantage of Withdrawal of Cantonese Troops to Extend Their Gains. SOVIET RULE" IN FUKIEN New Regime Proclaimed, Mukden Hears -- Japanese Legation Building in Havana Attacked. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/estate-tax-valuation-proposed-amendment-should-have-thorough.html | ESTATE TAX VALUATION.; Proposed Amendment Should Have Thorough Consideration. | True | EDWARD T. CORCORAN. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/park-use-and-abuse.html | PARK USE AND ABUSE. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/manila-cutter-on-secret-trip-curb-on-japanese-fishing-seen-by-the.html | Manila Cutter on Secret Trip; Curb on Japanese Fishing Seen; By The Associated Press. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/world-conference-of-jews-is-voted-delegates-to-american-congress.html | WORLD CONFERENCE OF JEWS IS VOTED; Delegates to American Congress Decide to Call Meeting in Geneva in July. WISE SEES GRAVE SITUATION Meeting Also Endorses Tececschi's Plan for International Conventions Outlawing Anti-Semitism. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/feldman-in-ring-tonight-boxes-pilkington-in-tenrounder-at-st.html | FELDMAN IN RING TONIGHT.; Boxes Pilkington In Ten-Rounder at St. Nicholas Arena. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/white-sox-trade-cissell-goes-to-indians-with-moore-for-hodapp-and.html | WHITE SOX TRADE CISSELL.; Goes to Indians With Moore for Hodapp and Seeds. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/to-unpeg-montreal-light-stock.html | To Unpeg Montreal Light Stock. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/present-stage-of-the-depression-period-some-of-the-analogies.html | Present Stage of the Depression Period -- Some of the Analogies Suggested by It. | True | By Alexander D. Noyes. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/myra-hess-pianist-gives-her-farewell-concert-iturbi-plays-with.html | Myra Hess, Pianist, Gives Her Farewell Concert -- Iturbi Plays With Philharmonic-Symphony. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rise-of-penn-nine-featured-in-league-victory-over-yale-enabled-1931.html | RISE OF PENN NINE FEATURED IN LEAGUE; Victory Over Yale Enabled 1931 Champions to Take the Lead in Race for Title. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/hi-ottmans-maine-home-burns.html | H.I. Ottman's Maine Home Burns. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/stock-average-lower-fisher-index-sets-new-new-for-depression-period.html | STOCK AVERAGE LOWER.; " Fisher Index" Sets New New for Depression Period. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/boston-team-wins-badminton-honors-university-club-retains-its.html | BOSTON TEAM WINS BADMINTON HONORS; University Club Retains Its Eastern Title by Downing Garden City Casino Club, 7-0. MITCHELL AMONG VICTORS New England Champion Vanquishes Vaughan -- Losers Fail to Capture a Single Game. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/miss-genevra-humphreys.html | MISS GENEVRA HUMPHREYS. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/live-stock-prices-decline-in-chicago-weeks-market-depressed-by.html | LIVE STOCK PRICES DECLINE IN CHICAGO; Week's Market Depressed by Surplus of Supplies and Poor Call for Dressed Meat. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/wets-demand-fight-on-straight-repeal-association-against-the.html | WETS DEMAND FIGHT ON STRAIGHT REPEAL; Association Against the Amendment Denounces Substitutes as "Political Tricks." SCORES HYDE AND BYRD H.H. Curran Says Drys Know They Face Defeat and Are Now Seeking to Delay the Test. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mr-rogers-reviews-the-news-from-washington-and-london.html | Mr. Rogers Reviews the News From Washington and London | True | WILL ROGERS. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/stimson-plays-golf.html | Stimson Plays Golf. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/no-comment-from-roosevelt-special-to-the-new-york-times.html | No Comment From Roosevelt.; Special to THE NEW YORK TIMES. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/36000-passaic-fire-razes-store.html | 36,000 Passaic Fire Razes Store. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/celebrates-popes-visit-missionary-college-in-rome-unveils-two.html | CELEBRATES POPE'S VISIT.; Missionary College in Rome Unveils Two Plaques on Anniversary. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/brush-fires-in-jersey-do-150000-damage-amusement-centre-on-delaware.html | BRUSH FIRES IN JERSEY DO $150,000 DAMAGE; Amusement Centre on Delaware Island Burned -- Islip Terrace, L.I., Menaced for a Time. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/special-rule-is-sought-first-strife-will-hinge-on-considering.html | SPECIAL RULE IS SOUGHT; First Strife Will Hinge on Considering Provisions as a 'Rider.' FURLOUGH PLAN LEFT OUT It Will Be Offered Separately -- Suspended Leaves and Rural Mail Fee Also Out. MERGER MIGHT BRING VETO ' Defense Department' Proposal and Public Works Bureau Are Repugnant to President. Economy Bill Slashes Allowances for Veterans | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rubber-stocks-off-300-tons-at-london-increase-of-150-tons-expected.html | RUBBER STOCKS OFF 300 TONS AT LONDON; Increase of 150 Tons Expected at Liverpool -- Market Steady -- Little Change in Tin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/450000000-offer-made-by-treasury-mills-announces-2-new-issues.html | $450,000,000 OFFER MADE BY TREASURY; Mills Announces 2 New Issues Through Reserve Banks to Meet Immediate Needs. RUN FOR 1 AND 2 YEARS Notes for $225,000,000 Will Bear 3% Interest and Certificates Will Be at 2%. PUBLIC DEBT RISES SHARPLY Total of $19,315,661,117 on June 30 Indicated by Official Statement of Borrowings Necessary. $450,0000,000 OFFER MADE BY TREASURY | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/cuba-to-use-plates-on-autos-second-year-as-an-economy-measure-small.html | CUBA TO USE PLATES ON AUTOS SECOND YEAR; As an Economy Measure Small Tags With Date Will Be Issued to Go With Them. | True | By Airmail To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/says-british-view-us-as-nonaliens-rd-blumenfeld-americanborn-editor.html | SAYS BRITISH VIEW US AS NON-ALIENS; R.D. Blumenfeld, American-Born Editor of London Express, Finds Nations Are Close. TELLS HOW HE GOT VOTE Election Official In London Asserted "Americans Aren't Foreigners," He Declares in Broadcast. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/throckmortonuhorn.html | ThrockmortonuHorn. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/flandin-attacks-blum-bloc.html | Flandin Attacks Blum Bloc. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/newark-holy-name-group-elects.html | Newark Holy Name Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/fall-in-french-revenue-twelve-months-tax-collections-reduced-nearly.html | FALL IN FRENCH REVENUE.; Twelve Months' Tax Collections Reduced Nearly $100,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/church-secession-seen-by-fosdick-union-of-morals-and-religion-being.html | CHURCH SECESSION SEEN BY FOSDICK; Union of Morals and Religion Being Swiftly Broken Up, He Writes in New Book. FIGHT ON "ETHICAL FRONT" If Church Is to Win Struggle for Life, He Says, It Must Take Up the Cudgels for Personality. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/commodity-average-fractionally-lower-last-weeks-index-number-lowest.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Last Week's Index Number Lowest of the Year -- British and Italian Prices Down. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/late-rallies-help-tigers-score-109-detroit-registers-eight-runs-in.html | LATE RALLIES HELP TIGERS SCORE, 10-9; Detroit Registers Eight Runs in Last Two Innings to Defeat White Sox. SEVEN PITCHERS IN ACTION Three of Them Are Used by Chicago -- Cissell and Fothergill Connect for Circuit Drives. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/charged-with-7-murders-new-mexico-rancher-held-as-his-familys-death.html | CHARGED WITH 7 MURDERS.; New Mexico Rancher Held as His Family's Death Baffles Officers. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/germanys-payments-abroad-up-to-1945-largest-annual-sam-is-scheduled.html | GERMANY'S PAYMENTS ABROAD, UP TO 1945; Largest Annual Sam Is Scheduled for 1937 and the Smallest for 1944. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/steel-production-at-30-youngstown-mills-to-increase-schedules-5.html | STEEL PRODUCTION AT 30%.; Youngstown Mills to Increase Schedules 5% This Week. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/see-60-smith-votes-from-new-england-supporters-of-exgovernor-say-he.html | SEE 60 SMITH VOTES FROM NEW ENGLAND; Supporters of Ex-Governor Say He Will Win Connecticut and Rhode Island. MORE HOPEFUL OF SUCCESS Reports From Massachusetts That He Will Get Most of Delegates There Are Confirmed. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ministers-at-yale-today-dr-ef-tittle-will-speak-at-23d-convocation.html | MINISTERS AT YALE TODAY.; Dr. E.F. Tittle Will Speak at 23d Convocation of Divinity School. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/clark-wins-twice-in-dinghy-regatta-triumphs-with-the-eskimo-in.html | CLARK WINS TWICE IN DINGHY REGATTA; Triumphs With the Eskimo in Event on Little Neck Bay Off Bayside Yacht Club. KNAPP ALSO DOUBLE VICTOR Currier, Shields, Cunningham and Swan Also Score -- Large Gallery Sees the Contests. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/issue-of-new-loans-keeps-up-at-london-demand-is-still-for-highest.html | ISSUE OF NEW LOANS KEEPS UP AT LONDON; Demand Is Still for Highest Grade Securities -- Industrial Loans Are Still Few. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/a-free-hand-for-mr-hoover.html | A FREE HAND FOR MR. HOOVER. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-code-opposed-as-vote-is-at-hand-objections-voiced-from-three.html | NEW CODE OPPOSED AS VOTE IS AT HAND; Objections Voiced From Three Sources on Eve of Final Submission. HOME RULE CRY IS RAISED Administration of Building Law by Borough Heads Asked -- Bankers Warn of Lifting Height Ban. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/cotton-declines-as-trading-lags-weeks-drop-is-about-a-dollar-a-bale.html | COTTON DECLINES AS TRADING LAGS; Week's Drop Is About a Dollar a Bale, but Market Shows Strong Resistance. TRADE FACTORS UNCERTAIN Exports Exceed Those of Year Ago -- Domestic Demand Gains a Little -- Congressional Action Awaited. Special to THE NEW YORK TIMES. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/to-unveil-hewes-shaft-rear-admiral-macdougall-to-be-speaker-at.html | TO UNVEIL HEWES SHAFT.; Rear Admiral MacDougall to Be Speaker at Edenton, N.C | True | Special to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/resident-offices-report-on-trade-buying-of-summer-lines-gains-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Summer Lines Gains As Mild Weather Brings Retail Improvement. SHEER DRESSES TAKE LEAD Cotton Styles Steadily Increasing In Favor -- Swagger Coats Meet Call -- Sport Shirts Active. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bright-skits-mark-the-lambs-gambol-the-audition-burlesque-on-the.html | BRIGHT SKITS MARK THE LAMBS GAMBOL; The Audition,' Burlesque on the Radio, One of the Best From Private Frolics. COCKTAILS OF ALL KINDS " Six Big Shots" and "Trial by Jury" Also Amusing -- Public at Imperial Enriches Club $18,000. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/miss-marion-salomon-to-be-a-bride-in-june-neiw-york-girl-to-wed.html | MISS MARION SALOMON TO BE A BRIDE IN JUNE; Neiw York Girl to Wed Edward F. Steffanides Jr., Graduate of U. S. Naval Academy. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-yorker-wins-vassar-honors.html | New Yorker Wins Vassar Honors. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/nazis-first-in-four-states.html | Nazis First in Four States. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/austrian-fascists-make-gains-in-diets-win-many-seats-in-vienna-and.html | AUSTRIAN FASCISTS MAKE GAINS IN DIETS; Win Many Seats in Vienna and Two Other Provinces - - Three Parties Are Wiped Out. SOCIALISTS HOLD CAPITAL Clerical Group Suffers Setback in Spite of Aid From Heimwehr -- Elections Are Orderly. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/britains-new-plan-to-control-sterling-nature-of-u150000000-exchange.html | BRITAIN'S NEW PLAN TO CONTROL STERLING; Nature of u150,000,000 "Exchange Equalization Fund" Proposed in Parliament. MODELED ON FRENCH PLAN Will Be Applied Essentially on Lines of French Bank's Operations in 1928. BANK OF ENGLAND'S TASK New Fund May Be Invested in Gold, In Foreign Exchange or in Sterling Securities. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/has-unfavorable-balance-french-trade-shows-80000000-deficit-in.html | HAS UNFAVORABLE BALANCE.; French Trade Shows $80,000,000 Deficit in First Quarter. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/trexler-opposes-mass-conversion-lutheran-head-at-installation-of.html | TREXLER OPPOSES MASS CONVERSION; Lutheran Head at Installation of Pastor Pleads for Work With Individuals. ABIDING RESULTS SEEN Sees Churches Taking "Easier Way" in Using Persuasive Skill to Hold Large Congregations. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/british-gold-movement-imports-and-exports-large-u46500000-from.html | BRITISH GOLD MOVEMENT.; Imports and Exports Large -- u46,500,000 From India since September | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/chadbourne-scores-roosevelt-tactics-terms-his-talk-on-forgotten-man.html | CHADBOURNE SCORES ROOSEVELT TACTICS; Terms His Talk on "Forgotten Man" "Cheap Opportunism Bordering on Demagogy." CALLS FOR A FEARLESS MAN In Letter to Cummings He Names a Half Dozen Democrats "of the Type Who Would Win." | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/colonization-plan-fails-peru-declares-contract-with-polish.html | COLONIZATION PLAN FAILS.; Peru Declares Contract With Polish Syndicate Has Lapsed. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/legal-education.html | LEGAL EDUCATION. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-clinic-to-treat-marital-problems-institute-of-family-relations.html | NEW CLINIC TO TREAT MARITAL PROBLEMS; Institute of Family Relations Modeled on Los Angeles Unit Seeks Financial Backing. OFFERS MEDICAL SERVICE Non-Sectarian Organization Has Approval of Bishops, Doctors and Social Workers. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mgrawmen-pound-ball-to-win-7-to-2-hammer-three-pitchers-for-sixteen.html | M'GRAWMEN POUND BALL TO WIN, 7 TO 2; Hammer Three Pitchers for Sixteen Hits in Registering Easy Triumph. HUBBELL STARS ON MOUND Limits Brooklyn to Five Scattered Safeties, Striking Out Four Batsmen. CLARK ROUTED IN SECOND Hoyt, His Successor, Batted From Box In Fifth, Heimach Finishing for Robins. | True | By Roscoe McGowen. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/edwards-wins-at-bayville.html | Edwards Wins at Bayville. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/top-price-is-lowered-to-23-for-schmelingsharkey-bout.html | Top Price Is Lowered to $23 For Schmeling-Sharkey Bout | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/workers-riot-at-valencia.html | Workers Riot at Valencia. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/leo-tecktowus-dead-pianist-and-composer-j-wisconsinborn-artist-had.html | LEO TECKTOWUS DEAD; PIANIST AND COMPOSER; j Wisconsin-Born Artist Had Tonred Europe and AmericauEnd Comes in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/new-plea-up-today-on-emergency-buses-walkers-advisers-doubt-that.html | NEW PLEA UP TODAY ON EMERGENCY BUSES; Walker's Advisers Doubt That Court Will Grant Further Stay in Manhattan. CONFIDENT AS TO QUEENS Hilly's Office Feels, However, Estimate Board Has Met the Requirements of Edict. NEW COMPLICATION RISES Bee Line Asks for Certificate to Operate Interurban Lines Terminating at Jamaica. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/the-palace-in-form.html | The Palace in Form. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ecuador-jails-navy-man-courtmartial-convicts-captain-of-aiding.html | ECUADOR JAILS NAVY MAN.; Court-Martial Convicts Captain of Aiding Mutiny. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/miss-ruth-b-hine-teacher-in-yonkers-public-schools-for-fifty-years.html | MISS RUTH B. HINE.; Teacher In Yonkers Public Schools for Fifty Years Dies at 86. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/iraq-army-meets-rebels-inflicts-120-casualties-in-attack-on-a.html | IRAQ ARMY MEETS REBELS.; Inflicts 120 Casualties in Attack on a Stronghold of Sheik of Barzan. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/100000-catalans-demand-autonomy-god-help-spain-if-it-is-not-granted.html | 100,000 CATALANS DEMAND AUTONOMY; " God Help Spain if It Is Not Granted," President Macia Tells Barcelona Paraders. OPPOSITION IN MADRID Foes of Unrevised Statute Fear Effect on Other Provinces -- Rioters Are Twice Dispersed in Valencia. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/farewell-recital-by-harald-kreutzberg-the-dancer-is-seen-here-at.html | FAREWELL RECITAL BY HARALD KREUTZBERG; The Dancer Is Seen Here at His Briliant Best in Many of His Solo Numbers. | True | By John Martin. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/j-c-m-gates-dead-at-86-retired-distiller-settled-in-cincin-nati-65.html | J. C. M. GATES DEAD AT 86.; Retired Distiller Settled in Cincin-nati 65 Years Aao. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/hindenburg-votes-early-bruening-goes-from-geneva-to-prussian.html | HINDENBURG VOTES EARLY.; Bruening Goes From Geneva to Prussian Enclave. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/markets-unaffected-by-cut-in-bank-rate-london-looks-for-further.html | MARKETS UNAFFECTED BY CUT IN BANK RATE; London Looks for Further Drop -- Budget Proposals Also Were Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/denies-a-split-here-on-veterans-bonus-vice-commander-of-disabled.html | DENIES A SPLIT HERE ON VETERANS BONUS; Vice Commander of Disabled Group Says O'Neill Reflects Only Latter's Views. NOT "SELLING PATRIOTISM" Asserts 90% of Ex-Soldiers Favor Payment of Debt -- Urges Legalization of Beer. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/no-recovery-in-german-prices.html | No Recovery In German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/american-painters-show-landscapes-and-figure-subjects-at-the-milch.html | American Painters Show Landscapes and Figure Subjects at the Milch Gallery. | True | By Edward Alden Jewell. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/girl-dies-in-auto-crash-three-jersey-companions-injured-as-car-hits.html | GIRL DIES IN AUTO CRASH.; Three Jersey Companions Injured as Car Hits Safety Isle. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/consecrates-altar-at-mount-vernon.html | Consecrates Altar at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/black-swans-six-new-cygnets-get-roadside-swimming-lesson.html | Black Swans' Six New Cygnets Get Roadside Swimming Lesson | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/argentine-wheat-firm-corn-prices-weaker-shipments-of-all-grains.html | ARGENTINE WHEAT FIRM.; Corn Prices Weaker -- Shipments of All Grains Above Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/wheat-prospects-improved-by-rains-grain-trading-more-colorful-with.html | WHEAT PROSPECTS IMPROVED BY RAINS; Grain Trading More Colorful, With Prices at Lowest Levels in Years. APATHY OF PUBLIC MARKED Sharp Market Fluctuations and Light Volume of Business Laid to Lack of Buying Courage. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/urges-law-to-admit-relatives-of-aliens-perlman-in-radio-debate.html | URGES LAW TO ADMIT RELATIVES OF ALIENS; Perlman, in Radio Debate, Favors an Amendment -- Representative Johnson Holds It Unnecessary. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/7-injured-in-memel-clash-pistol-fight-with-lithuanian-group.html | 7 INJURED IN MEMEL CLASH.; Pistol Fight With Lithuanian Group Interrupts Volkspartei Meeting. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/major-items-in-economy-measure-as-completed-by-house-committee-wide.html | Major Items in Economy Measure As Completed by House Committee; Wide Range of Changes Throughout the Government Services Is Provided in Omnibus Bill to Be Introduced in the House Today. | True | Special to THE NEW YORK TIMES. | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/corn-prices-depressed-lowest-levels-in-33-years-fail-to-stimulate.html | CORN PRICES DEPRESSED.; Lowest Levels In 33 Years Fail to Stimulate Demand. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/defeats-locatelli-in-test-at-traps-triumphs-by-2422-after-tie-at-97.html | DEFEATS LOCATELLI IN TEST AT TRAPS; Triumphs by 24-22 After Tie at 97 Targets Each to Capture High-Over-All Prize. ORR IS VICTOR IN CLASS A Yerkes Also Scores in Atlantic Indians Event -- Schwaib's 50 Straight Prevails at Lido. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/irish-commemorate-1916-easter-uprising-veterans-of-old-republican.html | IRISH COMMEMORATE 1916 EASTER UPRISING; Veterans of Old Republican Army March -- De Valera Absent From the Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/crain-speaks-in-aid-of-church-job-fund-district-attorney-calls-for.html | CRAIN SPEAKS IN AID OF CHURCH JOB FUND; District Attorney Calls for Spirit of Sympathy in Plea for Episcopal Relief. LISTS 1,200 NEEDY CASES Rev. Thomas McCandless, Pastor, Says Depression Has Taught "Man Cannot Live by Bread Alone." | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/bayard-elkim-dies-of-injury-at-harvard-son-of-philadelphia-banker.html | BAYARD ELKim DIES OF INJURY AT HARVARD; Son of Philadelphia Banker Scratched Leg on a Spike, Causing Septicemia. | True | fituu-.ini to Turn NEOT YORK Tnoss. 1 | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/william-s-reed-j.html | WILLIAM S. REED. j | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/derby-candidates-work-well-in-trials-liberty-limited-impresses-by.html | DERBY CANDIDATES WORK WELL IN TRIALS; Liberty Limited Impresses by Covering Distance in 2:16 2-5 on Sloppy Track. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/miss-hicks-victor-at-grassy-sprain-teams-with-farrell-to-defeat.html | MISS HICKS VICTOR AT GRASSY SPRAIN; Teams With Farrell to Defeat Miss Orcutt and McLean by 5 and 3 in Benefit Match. 2,500 SEE THE CONTEST Farrell's Play on First Nine Provides Winning Margin -- Has Six One-Putt Greens in Row. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/600-women-voters-to-meet-at-detroit-tenth-annual-convention-of-the.html | 600 WOMEN VOTERS TO MEET AT DETROIT; Tenth Annual Convention of the National League Will Get Under Way Today. TO SUGGEST PARTY PLANKS Unemployment and Legislation Affecting Women Workers Will Be Under Discussion. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/woman-joins-group-for-himalaya-feat-miss-knowlton-of-boston-will.html | WOMAN JOINS GROUP FOR HIMALAYA FEAT; Miss Knowlton of Boston Will Attempt to Reach 26,629-Ft. Peak of Nanga Parbat. CLIMBERS MEET IN MUNICH American, German and Austrian Experts Will Sail for India From Genoa on Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/nelson-advances-in-handball-play-former-champion-beats-prescott-in.html | NELSON ADVANCES IN HANDBALL PLAY; Former Champion Beats Prescott in First Round of National Tournament. TRULIO TRIUMPHS EASILY New York A.C. Ace Subdues Morris, 21-2, 21-3 -- Hobelman and Atcheson Also Among Victors. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/dr-lang-improves-archbishop-of-canterbury-is-suffering-from.html | DR. LANG IMPROVES.; Archbishop of Canterbury Is Suffering From Rheumatism in France. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/smith-foes-attacked-by-mrs-mary-t-norton-jersey-leader-in-boston.html | SMITH FOES ATTACKED BY MRS. MARY T. NORTON; Jersey Leader, in Boston, Calls Them "Traitors" -- Curley Says Rival Will Swing to Roosevelt. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/suffolk-taxes-80-paid-ten-towns-still-owe-1000000-to-county-on.html | SUFFOLK TAXES 80% PAID.; Ten Towns Still Owe $1,000,000 to County on $8,461,022 Levy. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ruthless-newsmongers.html | Ruthless Newsmongers. | True | By Mordaunt Hall. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/pay-cuts-proposed-for-book-printers-closedshop-employers-group.html | PAY CUTS PROPOSED FOR BOOK PRINTERS; Closed-Shop Employers' Group Holds Decreases Necessary as Aid to Business Here. SEES WORK DRIFTING AWAY Competitipn of Other Cities With Lower Wage Scales and High Cost of Plate Jobs Spur Plea. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/old-welsh-church-burns-relics-valued-at-227000-are-destroyed-with.html | OLD WELSH CHURCH BURNS.; Relics Valued at $227,000 Are Destroyed With Hafod Edifice. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/idle-money-in-france-public-returning-currency-to-banks-which.html | IDLE MONEY IN FRANCE.; Public Returning Currency to Banks Which Cannot Loan It. | True | Wireless to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/hurley-bars-candidacy-he-says-he-would-not-work-against-curtls-for.html | HURLEY BARS CANDIDACY.; He Says He Would Not Work Against Curtls for Vice Presidency. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/richard-plunkett-dies-manager-of-piping-rock-club-suc-cumbs-in-home.html | RICHARD PLUNKETT DIES.; Manager of Piping Rock Club Suc-cumbs in Home at Sea Cliff. | True | Special to THE NEW 'YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/rev-c-s-ffledbury-dies-in-his-pulpit-_____-i-stricken-as.html | REV. C. S. ffIEDBURY DIES IN HIS PULPIT _____ i; Stricken as He Closes Sermon at Des Moines Church He Served for 28 Years. DRAKE UNIVERSITY TRUSTEE Author of Religious WorksulHad Been Head of Indiana Christian Endeavor Society. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ford-to-add-1500-in-new-orleans.html | Ford to Add 1,500 in New Orleans. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/richmond-acclaims-roosevelt-arrival-new-york-executive-holds-centre.html | RICHMOND ACCLAIMS ROOSEVELT ARRIVAL; New York Executive Holds Centre of Attention on Eve of Governors' Conference. ACCOMPANIED BY BARKLEY Convention's Keynoter Journeys From Washington to Confer With Candidate. SESSIONS WILL OPEN TODAY Politics Barred From Parley, but All Eyes Are on Primary Contests Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/progress-is-slow-on-lausanne-plans-britain-alone-appears-hopeful-of.html | PROGRESS IS SLOW ON LAUSANNE PLANS; Britain Alone Appears Hopeful of Reaching Promised Accord on Economic Problems. STIMSON AVOIDS DEBT ISSUE Denies He and Tardieu Discussed Topic -- Germany Anxious to Have Matters Settled Quickly. | True | By P.j. Philip.wireless To the New York Times. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/mary-ann-clay-_-i-grandniece-of-henry-clay-dies-at-95-years.html | MARY ANN CLAY. ... _ i; Grandniece of Henry Clay Dies at 95 Years. | True | | C1B 152367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/ship-fee-proposed-to-eliminate-tips-london-passenger-conference-may.html | SHIP FEE PROPOSED TO ELIMINATE TIPS; London Passenger Conference May 10 to Consider Plan to Encourage Ocean Travel. 10% RATE IS SUGGESTED Fixed Charge Similar to European Hotel Procedure Discussed -- Lower Deck Chair Rent Urged. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/lancaster-is-freed-by-federal-officers-flier-held-after-death-of.html | LANCASTER IS FREED BY FEDERAL OFFICERS; Flier Held After Death of Haden Clarke at Miami Is Cleared as Smuggling Suspect. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/peter-w-collins-dies-leader-in-k-of-c-o-o-o-head-of-national.html | PETER W. COLLINS DIES; LEADER IN K. OF C. - o o o; Head of National Unemployment Service of Order Stricken ,With Embolism. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/at-rangoon-on-long-flight-cwa-scott-will-go-on-toward-australia.html | AT RANGOON ON LONG FLIGHT; C.W.A. Scott Will Go On Toward Australia Today. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/argentine-tax-decrees-approved.html | Argentine Tax Decrees Approved. | True | | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/dies-dancing-at-daughters-bridal.html | Dies Dancing at Daughter's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 152367 |
| 1932-04-25 | 1932-04-25 | https://www.nytimes.com/1932/04/25/archives/lindbergh-searchers-report-no-progress-schwarzkopf-knows-of-no-new.html | LINDBERGH SEARCHERS REPORT NO PROGRESS; Schwarzkopf Knows of No New Contact With Abductors -- Family May Go to Englewood. | True | | C1B 152367 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fights-school-fund-cut-jersey-group-gives-moore-plea-of-2200-for.html | FIGHTS SCHOOL FUND CUT.; Jersey Group Gives Moore Plea of 2,200 for Women's College. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fliers-are-cleared-in-miami-mystery-prosecutor-doubts-grand-jury.html | FLIERS ARE CLEARED IN MIAMI MYSTERY; Prosecutor Doubts Grand Jury Action Affecting Mrs. Keith-Miller and Capt. Lancaster. CLARKE INQUEST DELAYED Investigations Into Killing of Fiance of Australian Aviatrix Fail to Make Headway. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/secretary-millss-speech.html | SECRETARY MILLS'S SPEECH. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fight-summer-train-cut-lynbrook-and-long-beach-join-in-protest-to.html | FIGHT SUMMER TRAIN CUT.; Lynbrook and Long Beach Join in Protest to Long Island Railroad. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/deny-washington-approval.html | Deny Washington Approval. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/see-way-to-curb-nazis.html | See Way to Curb Nazis. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/glass-banking-bill-advanced-kean-will-fight-branch-plan.html | Glass Banking Bill Advanced; Kean Will Fight Branch Plan | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/widen-insull-proceedings-united-public-service-receivers-ask.html | WIDEN INSULL PROCEEDINGS; United Public Service Receivers Ask Insolvency Decrees. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/harvard-not-to-compete-examinations-to-keep-stars-from-the-penn.html | HARVARD NOT TO COMPETE.; Examinations to Keep Stars From the Penn Relays. | True | Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/drylaw-substitute-urged-by-cm-hay-st-louis-senatorial-candidate.html | DRYLAW SUBSTITUTE URGED BY C.M. HAY; St. Louis Senatorial Candidate Tells Democratic Women in Capital of Change in Views. TYDINGS MAKES BEER PLEA Maryland Senator, on Radio, Suggests $1,500,000,000 Bonds to Be Paid For by Tax on Beverage. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/excavation-work-pushed-sites-being-prepared-for-fifth-av-units-in.html | EXCAVATION WORK PUSHED.; Sites Being Prepared for Fifth Av. Units in Rockefeller Centre. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/france-paying-loans-here-one-cut-to-60805000-another-to-70740000-at.html | FRANCE PAYING LOANS HERE; One Cut to $60,805,000, Another to $70,740,000 at End of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/el-doheny-protests-tax-asks-ruling-on-103790-deficiency-assessed.html | E.L. DOHENY PROTESTS TAX; Asks Ruling on $103,790 Deficiency Assessed Against Him. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-england-roads-score-merger-plan-urge-icc-to-withhold-consent.html | NEW ENGLAND ROADS SCORE MERGER PLAN; Urge I.C.C. to Withhold Consent Unless Pennsylvania and Its Affiliates Give Up Stock. FINAL ARGUMENTS START Commissioners Ask Many Questions as to Stock Holdings and Economies That Are Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/held-in-spain-as-gem-thief-police-here-say-giorgio-absconded-with.html | HELD IN SPAIN AS GEM THIEF.; Police Here Say Giorgio Absconded With Jewelry Worth $30,000. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/civic-groups-rush-42d-st-cleanup-many-leaders-unite-in-attack.html | CIVIC GROUPS RUSH 42D ST. CLEAN-UP; Many Leaders Unite in Attack Against License Renewals for Burlesque Houses. SINNOTT TELLS OF TROUBLE Deputy Police Commissioner Says 'Turmoil' Has Been Caused by Theatres. BUILDINGS LOSING TENANTS Bankers Testify They Would Not Grant Loans on Property in That Block. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gov-dern-is-urged-for-vice-president-utah-executive-to-be-running.html | GOV. DERN IS URGED FOR VICE PRESIDENT; Utah Executive to Be Running Mate if Roosevelt Is Named, Latter's Backers Predict. LEADER IN MOUNTAIN REGION A Dry, He Held Back From Early Smith Boom in 1928 -- Esteemed by New York Governor. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miro-is-convicted-as-a-tax-evader-policy-king-gets-3year-term-for.html | MIRO IS CONVICTED AS A TAX EVADER; ' Policy King' Gets 3-Year Term for Willful Evasion of Federal Income Levy. BAIL FOR APPEAL REFUSED Harlem Game Operator is Sent to Detention House -- $15,000 Fine is Added to Sentence. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/william-h-jackson.html | WILLIAM H. JACKSON. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/polo-stops-pete-petrolle.html | Polo Stops Pete Petrolle. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/protest-meeting-routed-demonstrators-at-indiana-state-house-quelled.html | PROTEST MEETING ROUTED.; Demonstrators at Indiana State House Quelled by Police. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/martin-out-for-3-weeks-world-series-heros-injured-shoulder-to-keep.html | MARTIN OUT FOR 3 WEEKS.; World Series Hero's Injured Shoulder to Keep Him Idle. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/plays-his-dance-compositions.html | Plays His Dance Compositions. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/edward-p-horan.html | EDWARD P. HORAN. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/tone-firmer-on-berlin-boerse.html | Tone Firmer on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/scholarship-donated-to-cornell.html | Scholarship Donated to Cornell. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/richard-a-rappoport.html | RICHARD A. RAPPOPORT. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/tuebingen-confers-degree-on-sackett-ancient-german-university.html | TUEBINGEN CONFERS DEGREE ON SACKETT; Ancient German University Honors Envoy in Appreciation of Hoover Moratorium. HIS INITIATIVE IS PRAISED Ambassador Declared to Have Seen Plight of Reich and Acted to Avert Economic Collapse. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bond-flotation-narragansett-electric.html | BOND FLOTATION.; Narragansett Electric. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/police-sift-injury-to-publisher.html | Police Sift Injury to Publisher. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/refers-mail-threat-bill-senate-sends-measure-back-to-committee-for.html | REFERS MAIL THREAT BILL.; Senate Sends Measure Back to Committee for Strengthening. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/havre-acts-on-poison-wine-forbids-use-of-beverage-on-ships-after.html | HAVRE ACTS ON POISON WINE; Forbids Use of Beverage on Ships After 300 Sailors Are Made Ill. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/killed-when-bridge-collapses.html | Killed When Bridge Collapses. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/thomas-defends-cities-socialist-in-union-college-lecture-denies.html | THOMAS DEFENDS CITIES.; Socialist, in Union College Lecture, Denies Total Corruption. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/charges-a-murder-racket-new-yorker-says-indian-gang-here-kills.html | CHARGES A MURDER RACKET; New Yorker Says Indian Gang Here Kills Tribesmen for Insurance. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/not-advised-of-soviet-move.html | Not Advised of Soviet Move. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/edited-hardings-paper-george-h-van-fleet-leaves-marion-star-after.html | EDITED HARDING'S PAPER.; George H. Van Fleet Leaves Marion Star After 37 Years. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/colds-attributed-to-minute-virus-dr-alphonse-r-dochez-tells-of.html | COLDS ATTRIBUTED TO MINUTE VIRUS; Dr. Alphonse R. Dochez Tells of Experiments on Chimpanzees and Human Volunteers. TAKES PART IN SYMPOSIUM Dr. Anna W. Williams Reviews Evidence Showing Cause May Be a Combination of Factors. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lisbon-police-seize-bomb-makers.html | Lisbon Police Seize Bomb Makers. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/asks-united-effort-for-palestine.html | Asks United Effort for Palestine. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miss-wygant-bride-of-lieut-donovan-i-uuuuuu-i-colonels-daughter-was.html | MISS WYGANT BRIDE OF LIEUT. DONOVAN; I uuuuuu I , Colonel's Daughter Was Married to U. S. Naval Officer in Cor- onado, Cal., April 9. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/forests-ablaze-upstate-two-fires-near-warwick-get-beyond-control.html | FORESTS ABLAZE UP-STATE.; Two Fires Near Warwick Get Beyond Control -- Many Elsewhere. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-austrian-vote-demanded-by-nazis-national-elections-are-sought.html | NEW AUSTRIAN VOTE DEMANDED BY NAZIS; National Elections Are Sought Because Provinces Showed Shift to Hitlerism. GOVERNMENT IN MINORITY Socialist Newspaper Calls for Pact With Christian Social Party against Common Enemy. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/church-gets-350000-loan.html | Church Gets $350,000 Loan. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/47-rotary-clubs-lose-in-members.html | 47 Rotary Clubs Lose in Members. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/jailbreak-inquiry-ordered-at-albany-correction-commission-wants.html | JAIL-BREAK' INQUIRY ORDERED AT ALBANY; Correction Commission Wants Facts on Pair Who Returned to Warren County Prison With Loot. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/nations-leaders-urge-world-court-entry-7453-of-12564-queried-in.html | NATION'S LEADERS URGE WORLD COURT ENTRY; 7,453 of 12,564 Queried in Survey Favor Root Protocol Plan and 92% Our Adherence. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/tornadoes-kill-6-in-memphis-area-score-are-injured-in-shelby-county.html | TORNADOES KILL 6 IN MEMPHIS AREA; Score Are Injured in Shelby County and High Winds Cause Extensive Damage. KENTUCKY SECTION SWEPT One Man is Shocked by Lightning -- Hailstones Injure Crops in Northern Alabama. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/greece-abandons-the-gold-standard-premier-challenges-opposition-to.html | GREECE ABANDONS THE GOLD STANDARD; Premier Challenges Opposition to Back His Program or Take Over the Government. STEP LONG EXPECTED HERE Foreshadowed by Inability to Meet Debt Service and by Change in Finance Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/sterner-host-to-jersey-senators.html | Sterner Host to Jersey Senators. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/jersey-auto-crash-victim-dies.html | Jersey Auto Crash Victim Dies. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hoover-will-speak-on-tax-problems-address-to-governors-tomorrow-to.html | HOOVER WILL SPEAK ON TAX PROBLEMS; Address to Governors Tomorrow to View Entire Federal and State Economy Situation. ON BIG RADIO HOOK-UPS President Starts Work on Speech, Which Will Be Highly Important, White House Says. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/alaskans-to-vote-today-delegates-to-national-conventions-will-be.html | ALASKANS TO VOTE TODAY.; Delegates to National Conventions Will Be Chosen at Primaries. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/action-is-delayed-on-longer-bus-stay-city-wins-showcause-order-and.html | ACTION IS DELAYED ON LONGER BUS STAY; City Wins Show-Cause Order and Emergency Operation Plea Comes Up Tomorrow. PUSHING PLAN, SAYS MAYOR He Insists City Is Trying in Good Faith to Put Franchised Vehicles on Streets. CIVIC GROUPS ORGANIZING Speed Moves for Protests and for Suits to Test Validity of Queens Grants. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-mooney-case-history-recalled-in-approving-governor-rolphs.html | THE MOONEY CASE.; History Recalled in Approving Governor Rolph's Decision. | True | THOMAS L. LARKIN. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/baldwin-trip-uncertain-macdonalds-illness-may-keep-tory-leader-from.html | BALDWIN TRIP UNCERTAIN.; MacDonald's Illness May Keep Tory Leader From Ottawa Meeting. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lower-rates-10-pacific-to-europe-nine-ship-lines-on-west-coast.html | LOWER RATES 10% PACIFIC TO EUROPE; Nine Ship Lines on West Coast Follow Example of Transatlantic Conference. MEET PLUS RAIL FARE COST Japanese Scholar Is Arriving at San Francisco for Lecture Tour of the Country. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/flexner-reveals-hope-for-paralysis-immunity-new-cosmic-ray-data.html | Flexner Reveals Hope for Paralysis Immunity; New Cosmic Ray Data Given by Dr. Millikan; FLEXNER SEES HOPE IN PARALYSIS WAR | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/money-monday-april-25-1932.html | MONEY Monday, April 25, 1932. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dr-lang-leaves-cannes-archbishop-of-canterbury-feeble-is-report.html | DR. LANG LEAVES CANNES.; Archbishop of Canterbury Feeble, Is Report -- Aide Denies He Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/jersey-dentist-ends-life-war-veteran-had-received-award-of-the.html | JERSEY DENTIST ENDS LIFE.; War Veteran Had Received "Award of the Purple Heart." | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/france-may-alter-contract.html | France May Alter Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mills-says-hoover-helps-average-man-defends-relief-acts-terms.html | MILLS SAYS HOOVER HELPS AVERAGE MAN; DEFENDS RELIEF ACTS; Terms Credit and Confidence Twin Weapons for Recovery in Wide-Gauged Program. CITES BANKS PROTECTION Secretary Says Crises in Europe and Attack on Dollar Halted Start of Revival. WALTER ASKS PRESS UNITY London Times Co-Owner Finds All Nations Interdependent -- Speakers at Associated Press Luncheon. MILLS SAYS HOOVER HELPS AVERAGE MAN | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/veteran-held-as-thief-treasurer-of-vfw-post-accused-of-taking-956.html | VETERAN HELD AS THIEF.; Treasurer of V.F.W. Post Accused of Taking $956 in Dues. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/vermont-republican-group-wet.html | Vermont Republican Group Wet. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/banks-buy-half-interest-in-hudson-river-boats.html | Banks Buy Half Interest In Hudson River Boats. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-washington-quarter-designed-by-a-new-yorker.html | New Washington Quarter Designed by a New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bastress-receives-4-months-sentence-building-inspectors-conviction.html | BASTRESS RECEIVES 4 MONTHS' SENTENCE; Building Inspector's Conviction for Bribery Was Sequel to Higgins Inquiry. JURY HAD URGED LENIENCY Construction Superintendent Found Guilty of Passing $1,500 Gets the Same Term. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/firemen-answering-an-alarm-find-their-own-truck-ablaze.html | Firemen Answering an Alarm Find Their Own Truck Ablaze | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/guy-l-bush.html | GUY L. BUSH. | True | Special to THE Niw YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/shanghai-remains-quiet.html | Shanghai Remains Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/seize-still-in-tool-plant-jersey-agents-say-workers-fled-through.html | SEIZE STILL IN TOOL PLANT.; Jersey Agents Say Workers Fled Through Tunnel -- Beer Train Raided | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/wed-64-years-get-hoover-note.html | Wed 64 Years, Get Hoover Note. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/butlerubuell.html | ButleruBuell. | True | Special to THE New YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/arthur-w-macdougall-head-of-automotive-systems-and-forms-here-is.html | ARTHUR W. MacDOUGALL.; Head of Automotive Systems and Forms Here Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/contractor-buys-whitestone-spur-starr-who-is-aiding-transit-relief.html | CONTRACTOR BUYS WHITESTONE SPUR; Starr, Who Is Aiding Transit Relief Effort, Declines to Tell How He Will Use Line. NEW COMMUTERS' PROJECT Board of Estimate to Be Asked to Delay Action Until Details of Plan for Subway Link Are Ready. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/antoine-durafour-former-minister-of-hygiene-and-french-deputy-dead.html | ANTOINE DURAFOUR.; Former Minister of Hygiene and French Deputy Dead at 59. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/house-clears-way-for-economy-bill-debate-curtailed-discussion-held.html | HOUSE CLEARS WAY FOR ECONOMY BILL; DEBATE CURTAILED; Discussion Held to Two Hours and Amendments Limited to Four on Each Title. CHARGE OF "GAG" IS RAISED Opponents of the Pay-Cut Plan Will Lead Fight on Special Rule Wednesday. MEASURE IS AGAIN ALTERED Congressmen's Allowance Cut -- Philippine Scouts and Postal Clerks Are Affected. HOUSE CLEARS WAY FOR ECONOMY BILL | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mayor-impeached-on-sartorial-lapse-stitch-mccarthy-is-ordered-to.html | MAYOR' IMPEACHED ON SARTORIAL LAPSE; Stitch McCarthy Is Ordered to Stand Trial for Wearing a Brown Hat in Parade. HE LACKED CARNATION, TOO ' If He Don't Have an Alibi, He Goes Out,' Commander-in-Chief Louis Zeltner Threatens. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/straus-seeks-data-on-jacob-riis-park-addresses-16-questions-to.html | STRAUS SEEKS DATA ON JACOB RIIS PARK; Addresses 16 Questions to Commissioner Benninger on Concession Plans. ASKS BATHING-FEE POLICY Head of Park Association Also Inquires Whether Public Will Be Charged for Parking. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/orwell-made-118-choice.html | Orwell Made 11-8 Choice. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rudolf-eickeffleyer-dead-at-age-of-69-was-a-leading-photographer-of.html | RUDOLF EICKEffIEYER DEAD AT AGE OF 69; Was a Leading Photographer of This Country Until His Retirement. WON NEARLY 100 MEDALS Equally Expert In Portrait and Landscape Work u Son of a Prominent Inventor. | True | Snecla! to THE NEW YORK Truri. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hurley-hails-hoover-as-aiding-little-men-oklahoma-keynoter-replies.html | Hurley Hails Hoover as Aiding 'Little Men; Oklahoma Keynoter Replies to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rhode-island-waters-searched-for-student-father-offers-reward-to.html | RHODE ISLAND WATERS SEARCHED FOR STUDENT; Father Offers Reward to Spur Hunt for Companion of Harvard Youth Found Dead. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/markets-in-london-paris-and-berlin-price-movements-irregular-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Movements Irregular on the English Exchange -- Credit Tightens. FRENCH STOCKS IMPROVE Tone Firm, Although Dealings Are Light -- German List Holds Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/triumph-of-hitler-alarms-the-french-right-uses-it-in-the-campaign.html | TRIUMPH OF HITLER ALARMS THE FRENCH; Right Uses It in the Campaign to Combat Left's Program of Foreign Conciliation. STERLING DROPS 7 3/4 CENTS This Is Chiefly a Result of French Selling -- Swiss and Paris Exchange Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/tennis-champion-flashes-old-power-defeats-brunie-to-demonstrate-she.html | TENNIS CHAMPION FLASHES OLD POWER; Defeats Brunie to Demonstrate She Is Remarkably Fit for Invasion -- Sails Tomorrow. DISCUSSES WIGHTMAN PLAY Says U.S. "Has a Good Chance of Winning" -- Does Not Plan to Retire for Ten Years. | True | By Allison Danzing. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/captain-bartlett-to-aid-peary-fund-arctic-explorer-to-speak-here.html | CAPTAIN BARTLETT TO AID PEARY FUND; Arctic Explorer to Speak Here Thursday to Help Finance Trip to Erect Memorial. EXPEDITION TO SAIL JUNE 1 Triangular Shaft Will Stand on Wind-Swept Height of Cape York In Northern Greenland. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-group-to-issue-its-first-film-soon-the-international-foundation.html | NEW GROUP TO ISSUE ITS FIRST FILM SOON; The International Foundation Will Offer "The Cry of the World," Educational Movie. VITAL PROBLEMS" TREATED " War and Peace, Prohibition, Rise of Crime and Economic Collapse" Are Dealt With. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/pope-grants-new-charter-constitution-of-knights-of-the-sepulchre.html | POPE GRANTS NEW CHARTER; Constitution of Knights of the Sepulchre Was Rewritten. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/field-of-oil-tanks-menaced-by-blast-explosion-of-one-in-jersey-city.html | FIELD OF OIL TANKS MENACED BY BLAST; Explosion of One in Jersey City Plant Starts Several Fires That Illuminate Sky. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/upstate-time-mixed-buffalo-on-standard-niagara-on-daylight-saving.html | UP-STATE TIME MIXED.; Buffalo on Standard, Niagara on Daylight Saving, Commuters Both. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/city-weighs-plan-to-increase-income-walker-directing-survey-to-be.html | CITY WEIGHS PLAN TO INCREASE INCOME; Walker Directing Survey to Be Offered Soon on New Sources of Revenue. FARE RISE NOT INCLUDED Proposal to Make Some Services Self-Supporting Studied in Line With Pledge to Banks. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/joins-bermuda-parley-lord-askwith-heads-british-group-arriving-for.html | JOINS BERMUDA PARLEY.; Lord Askwith Heads British Group Arriving for Trade Conference. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/prudence-co-asks-loan-of-20000000-advance-from-reconstruction.html | PRUDENCE CO. ASKS LOAN OF $20,000,000; Advance From Reconstruction Finance Corporation to Extend Realty Maturities. WOULD PLEDGE SECURITIES Paper Taken by Concern Is Said to Be Falling Due at Rate of $1,500,000 a Month. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/north-american-co-promotes-e-gruhl-vice-president-and-general.html | NORTH AMERICAN CO. PROMOTES E. GRUHL; Vice President and General Manager Made President of $870,000,000 Concern. DAME BECOMES CHAIRMAN Four Retiring Directors Chosen Again by Stockholders -- Other Officers Re-elected. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/premier-lang-to-use-treasury-as-a-bank-will-draw-checks-on-it-to.html | PREMIER LANG TO USE TREASURY AS A BANK; Will Draw Checks on It to Circumvent Australian Garnishes. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/late-wheat-buying-puts-prices-higher-unfavorable-crop-reports.html | LATE WHEAT BUYING PUTS PRICES HIGHER; Unfavorable Crop Reports Follow News of Rains in Needy Districts. ONE CENT FINAL UPTURN Corn Unchanged to 1/8c Higher -- Decline Carries Oats to Season's Lows -- Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/marines-in-clashes-with-nicaraguans-three-guard-patrols-led-by.html | MARINES IN CLASHES WITH NICARAGUANS; Three Guard Patrols, Led by Americans, Kill Four and Wound Seven Outlaws. 100 RAIDERS HUNTED DOWN Troops Recapture Belongings of Two Slain Non-Commissioned Officers -- Mutiny Leader Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/senate-passes-land-bill-measure-applies-desert-law-to-areas-ceded.html | SENATE PASSES LAND BILL; Measure Applies Desert Law to Areas Ceded by Indians. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mrs-l-seton-lindsay.html | MRS. L. SETON LINDSAY. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/louis-joseph-papineau.html | LOUIS JOSEPH PAPINEAU. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dangers-of-generalization.html | Dangers of Generalization. | True | (Rev.) WILLIAM T. BLACKEBY. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/argentine-flier-killed-in-crash.html | Argentine Flier Killed in Crash. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/schaaf-outpoints-sandwina.html | Schaaf Outpoints Sandwina. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/unrest-in-canton-bars-aid-to-fukien-latters-appeal-for-troops-is.html | UNREST IN CANTON BARS AID TO FUKIEN; Latter's Appeal for Troops Is Not Likely to Bring Substantial Relief. REDS LOOT CHANGCHOW 24 Foreign Warships Now at Amoy -- Our Consul at Nanking Asks Protection of Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/toronto-short-sale-limit-mining-market-bans-price-under-preceding.html | TORONTO SHORT SALE LIMIT; Mining Market Bans Price Under Preceding Sale of Board Lot. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/two-die-in-silk-plant-blast-in-italy.html | Two Die in Silk Plant Blast in Italy. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/wickersham-aides-favor-dry-changes-poll-indicates-at-least-9-of-11.html | WICKERSHAM AIDES FAVOR DRY CHANGES; Poll Indicates at Least 9 of 11 on Commission Now Feel Some Action Is Needed. ANDERSON PLAN IS URGED Chairman Doubts if Conditions Are Worse Than When the Report Was Made a Year Ago. | True | Copyright, 1932. by Nana. Inc. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/cornell-varsity-crew-impressive-as-it-drills-in-a-winter-chill.html | Cornell Varsity Crew Impressive As It Drills in a Winter Chill; Oarsmen, Bundled in Woolens, Give Evidence of Power and Skill -- Five Veterans of Eight Which Finished Second to the Navy at Poughkeepsie Form the Bulwark. | True | By Robert F. Kelley.special To the New York Times. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/boatswain-victor-in-mayfield-purse-jeffordss-preakness-eligible.html | BOATSWAIN VICTOR IN MAYFIELD PURSE; Jeffords's Preakness Eligible Beats Big Beau by Length and a Half Margin. CLOTHO IS THIRD AT WIRE Jockey Hanford and Trainer Burch Register Doubles at Havre de Grace Track. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/massie-shot-in-rage-says-final-witness-prosecution-alienist-finds.html | MASSIE SHOT IN RAGE, SAYS FINAL WITNESS; Prosecution Alienist Finds No Evidence in Trial Record Officer Was Insane. ARGUMENTS SET FOR TODAY Fate of 4 Persons Accused of Murder Expected to Be in Jury's Hands Tomorrow. DARROW IN FREQUENT TILTS Stirs Resentment of Dr. Catton by Objections to Testimony and Manner on Stand. | True | By Russell Owen. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/african-authorities-report.html | African Authorities Report. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/joseph-c-brady.html | JOSEPH C. BRADY. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/reports-trade-gain-of-debtor-nations-industrial-conference-board.html | REPORTS TRADE GAIN OF DEBTOR NATIONS; Industrial Conference Board Sees Improvement as Aid to Recovery of Prices. BALANCES MORE FAVORABLE International Movement of Funds Found Facilitated -- Our Exports Down 36.9 Per Cent. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/to-sell-securities-of-triutilities-equitable-trust-co-trustee-will.html | TO SELL SECURITIES OF TRI-UTILITIES; Equitable Trust Co., Trustee, Will Auction 7 Parcels of Assets on May 9. SHARES AND NOTES IN LIST Company, in Receivership, Will Lose Virtually All Its American Natural Gas Holdings. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/syracuse-subdued-by-boston-college-eagles-triumph-2-to-1-to-gain.html | SYRACUSE SUBDUED BY BOSTON COLLEGE; Eagles Triumph, 2 to 1, to Gain Fourth Straight Victory on Home Diamond. GALLAGHER ALLOWS 4 HITS Triple by Vodoklys and Kittredge's Double Account for Winning Run in Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/reserves-are-increased-allied-chemical-reports-protecting-value-of.html | RESERVES ARE INCREASED.; Allied Chemical Reports Protecting Value of Holdings. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/governors-parley-begins-on-problems-turner-of-iowa-assails-federal.html | GOVERNORS PARLEY BEGINS ON PROBLEMS; Turner of Iowa Assails Federal Reserve Policy as Sessions Open at Richmond. PITTMAN SCORES ECONOMY Hoover Will Address Conferees on Taxes and Economy at Tomorrow's Session. GOVERNORS PARLEY ATTACKS PROBLEMS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/partos-on-stand-denies-stock-fraud-had-no-intention-to-deceive.html | PARTOS ON STAND DENIES STOCK FRAUD; Had No Intention to Deceive Purchasers of Shares in His Store Chain, He Says. THOUGHT HE TOLD TRUTH Really Believed He Was as Well Known in Drug Trade as Morgan in Finance, He Declares. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/liquor-ship-is-refloated.html | Liquor Ship Is Refloated. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/british-vote-fund-to-stabilize-pound-commons-authorizes-account-of.html | BRITISH VOTE FUND TO STABILIZE POUND; Commons Authorizes Account of u150,000,000 as "Mass of Manoeuvre" in Market. BALKING OF PLOT SEEN Major Elliott Tells House Speculators Were Hoping to Loot London by Raids on Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/cubs-release-pitcher-baecht.html | Cubs Release Pitcher Baecht. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/sweden-bearing-up-in-kreuger-crash-levelheadedness-expected-to.html | SWEDEN BEARING UP IN KREUGER CRASH; Level-Headedness Expected to Avoid Collapse of Ericsson and Swedish Match. SIGNATURE STAMPS FOUND Financier Had Facsimiles of Writing of Prominent Men -- Was Blackmail Victim. NEW MORATORIUM LIKELY Fourteen-Day Extension After May Is Expected -- France May Alter Her Kreuger Contract. | True | By Jules Sauerwein.special Cable To the New York Times. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/enters-senate-race-in-oklahoma.html | Enters Senate Race in Oklahoma. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/president-hoover-will-make-the-draw-today-for-davis-cup-play.html | President Hoover Will Make the Draw Today For Davis Cup Play Between U.S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/flier-ahead-of-record-scott-reaches-singapore-in-effort-to-set.html | FLIER AHEAD OF RECORD.; Scott Reaches Singapore in Effort to Set England-to-Australia Mark. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/jacoby-weds-tennis-star-new-york-bridge-experts-bride-is-mary.html | JACOBY WEDS TENNIS STAR.; New York Bridge Expert's Bride Is Mary McHale of Dallas. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dr-francis-c-smith.html | DR. FRANCIS C. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bill-passed-to-add-judgeship-in-jersey-senate-acts-on-keans-measure.html | BILL PASSED TO ADD JUDGESHIP IN JERSEY; Senate Acts on Kean's Measure to Fill Runyon Vacancy in the Federal Court. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/headhunters-spin-while-women-toil-dr-mw-sterling-back-from-amazon.html | HEAD-HUNTERS SPIN WHILE WOMEN TOIL; Dr. M.W. Sterling Back From Amazon Trip on Which Movies of Natives Were Taken. SAYS MEN WEAR SKIRTS Weave Them With Great Care -- Expedition in Danger Only Once on Visit to Savage Tribes. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/segregation-asked-for-problem-girls-special-schools-and-classes.html | SEGREGATION ASKED FOR PROBLEM GIRLS; Special Schools and Classes Suggested by Educators in Report to Dr. O'Shea. TRUANCY CHIEF DIFFICULTY Other Leading Faults Are Non-Conformity to Discipline and Low Moral Standards. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/paris-hears-reports-of-a-geneva-debt-talk-tardiea-bruening-and.html | PARIS HEARS REPORTS OF A GENEVA DEBT TALK; Tardiea, Bruening and Stimson Said to Have Conferred -- New Developments Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/regrouping-abroad-by-standard-of-nj-company-is-expected-to-form.html | REGROUPING ABROAD BY STANDARD OF N.J.; Company Is Expected to Form Holding Unit After Deal With Pan-American. MAIN TERMS ARE SETTLED Purchaser to Pay About $50,000,000 Cash and 2,500,000 Shares of $25 Capital Stock. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-st-paul-speech-gov-roosevelt-it-is-held-had-to-indulge-in.html | THE ST. PAUL SPEECH.; Gov. Roosevelt, It is Held, Had to Indulge in Generalities. | True | G.M. DILLARD. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mershonucraven.html | MershonuCraven. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/an-editor-in-the-senate.html | AN EDITOR IN THE SENATE. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-group-to-seek-col-fawcett-in-brazil-will-traverse-1500-miles-of.html | New Group to Seek Col. Fawcett in Brazil; Will Traverse 1,500 Miles of Dense Jungles | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/woman-out-for-congress-editor-seeks-to-be-first-of-her-sex-to.html | WOMAN OUT FOR CONGRESS.; Editor Seeks to Be First of Her Sex to Represent Indiana. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/episcopal-bishops-take-up-fund-crisis-103-clerics-gather-at-garden.html | EPISCOPAL BISHOPS TAKE UP FUND CRISIS; 103 Clerics Gather at Garden City to Provide for National Deficit of $979,000. APPEAL TO CHURCH IN VIEW Emergency Meeting Opens Today in Effort to Balance Budget of $4,225,000 for 1932. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/muldoon-heads-zone-law-fight.html | Muldoon Heads Zone Law Fight. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/phils-beat-braves-in-twelfth-4-to-3-walk-by-cantwell-with-bases.html | PHILS BEAT BRAVES IN TWELFTH, 4 TO 3; Walk by Cantwell With Bases Filled Forces in Winning Run With Two Out. ODD PLAY HELPS VICTORS Schulmerich, Boston, Singles in Last Frame, but Ball Hits Runner, Who Is Automatically Out. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/pennsylvania-goes-to-primary-today-roosevelt-men-claim-sweep-in.html | PENNSYLVANIA GOES TO PRIMARY TODAY; Roosevelt Men Claim Sweep in Democratic Contest, but Smith Backers Are Confident. DAVIS VICTORY PREDICTED State Republican Chairman Sees Margin of 250,000 -- Drys in Plea for General Butler. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miss-thomas-to-wed-count-oppersdorff-her-annt-in-boston-announces.html | MISS THOMAS TO WED COUNT OPPERSDORFF; Her Annt in Boston Announces EngagementuWedding to Be in Paris in July. I | True | ! Special to TUB NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/1ngfred-t-madsen-head-of-perth-amboy-n-j-hard-j-ware-company-drops.html | 1NGFRED T. MADSEN.; Head of Perth Amboy (N. J.) Hard- j ware Company Dead. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gonvierre-to-head-new-conservatory-count-chigisaracini-aids-the.html | GONVIERRE TO HEAD NEW CONSERVATORY; Count Chigi-Saracini Aids the Master School of Music to Open in Siena, Italy. CHIEFLY FOR AMERICANS Nobleman Lends Palace for School, Which Starts Work This Summer -- Director an American. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lord-brougham-and-vaux-sells-his-ancestral-home-in-england.html | Lord Brougham and Vaux Sells His Ancestral Home in England | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/federal-men-guard-jury-marshals-on-duty-in-jersey-court-at-willits.html | FEDERAL MEN GUARD JURY.; Marshals on Duty in Jersey Court at Willits Income Tax Trial. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/falcaro-defeats-varipapa-wins-final-match-to-take-bowling-series.html | FALCARO DEFEATS VARIPAPA; Wins Final Match to Take Bowling Series -- Loser Rolls 300 Game. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/battalino-ban-stands-cincinnati-action-halts-petrolle-bout.html | BATTALINO BAN STANDS.; Cincinnati Action Halts Petrolle Bout Scheduled for Chicago. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/anzacs-celebrate-storming-of-gallipoli-australians-and-new.html | ' ANZACS CELEBRATE STORMING OF GALLIPOLI; Australians and New Zealanders Commemorate Event of Seventeen Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/woll-assails-dry-law-tells-blue-cockade-that-congress-should-change.html | WOLL ASSAILS DRY LAW.; Tells Blue Cockade That Congress Should Change 'Legislative Lie.' | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hoover-vetoes-indian-claim-bill.html | Hoover Vetoes Indian Claim Bill. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/3-strikes-in-argentina-teachers-students-and-telephone-operators.html | 3 STRIKES IN ARGENTINA.; Teachers, Students and Telephone Operators Plan to Walk Out. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bicentennial-books-to-give-2500-jobs-exservice-men-to-start-sale-of.html | BICENTENNIAL BOOKS TO GIVE 2,500 JOBS; Ex-Service Men to Start Sale of Washington Story and Program on Saturday. PRICE WILL BE 25 CENTS Whalen Says Profit of $40 to $50 a Week Can Be Made by Workers at 10 Cents a Copy. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/9693027-earned-by-general-motors-net-income-in-first-quarter-equal.html | $9,693,027 EARNED BY GENERAL MOTORS; Net Income in First Quarter Equal to 17 Cents a Share, Against 61 c Year Ago. SHARP DECLINE IN SALES Consumers Took 143,514 Cars, Compared With 231,881 -- Yellow Truck Cut Loss. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/sir-charles-clarke-is-dead-in-france-retired-general-of-british.html | SIR CHARLES CLARKE IS DEAD IN FRANCE; Retired General of British Army Succumbs in 93d Year at Hyeres Home. ENTERED SERVICE IN 1856 Governor of Malta 1903 to 1907 -- Served in New Zealand, South Africa and at Madras. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rangers-bow-in-scottish-soccer.html | Rangers Bow in Scottish Soccer. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/british-attache-arrives-in-capital.html | British Attache Arrives in Capital. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/attacks-peterson-will-brother-charges-former-saturday-evening-post.html | ATTACKS PETERSON WILL.; Brother Charges Former Saturday Evening Post Editor Was Coerced. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/farms-draw-arabs-in-algerian-slump-hard-times-in-france-send-many.html | FARMS DRAW ARABS IN ALGERIAN SLUMP; Hard Times in France Send Many Home, Where Mines Are Closed and Tourists Few. SHEIK FEARS FLY PEST Hadji Hassan Believes They Will Devour Mankind -- Joy Rides on Buses Lure Peasants. | True | By T. Walter Williams. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/charles-b-morrison-man-who-prosecuted-standard-oil-dies-in-dixon.html | CHARLES B. MORRiSON.; Man Who Prosecuted Standard Oil Dies in Dixon, lit. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/leaps-from-bridge-in-grief-for-fiance-girl-20-disconsolate-over-his.html | LEAPS FROM BRIDGE IN GRIEF FOR FIANCE; ' Girl, 20, Disconsolate Over His Death, Drowns at Milford -- Attempted Rescue Fails. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/samuel-a-miles-dies-on-trip-abroad-had-managed-all-national.html | SAMUEL A. MILES DIES ON TRIP ABROAD; Had Managed All National Automobile Shows Here for Nearly 30 Years. PROMOTED BICYCLE SHOWS Resigned His Position Recently to Devote Life to Philanthropy for Poor Children. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/to-hear-television-plea-radio-board-will-consider-new-york-petition.html | TO HEAR TELEVISION PLEA.; Radio Board Will Consider New York Petition Today. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/r-c-roetgers-funeral-services-for-new-york-banker-to-be-held.html | R. C. ROETGER'S FUNERAL.; Services for New York Banker to Be Held Tomorrow. | True | Special to THE NEW YOEK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/play-color-notes-on-10dollar-piano-wisconsin-graduates-use-195.html | PLAY COLOR NOTES ON 10-DOLLAR PIANO; Wisconsin Graduates Use 195 Varied Electric Lights to Produce "Visible" Rhythm. TO APPLY PLAN TO DANCE Professor Charts Red as "Exciting" and Blue as "Tranquil" to Show Influence of Shades. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/justice-p-f-daly-buried-in-new-jersey-gov-moore-exgov-silzer-and.html | JUSTICE P. F. DALY BURIED IN NEW JERSEY; Gov. Moore, Ex-Gov. Silzer and Ex-Gov. Larson Are Among Honorary Pallbearers. | True | uuuuuuuu Special to THZ NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-machiavellian-drys-they-are-said-to-be-planning-deep-plot-to.html | THE MACHIAVELLIAN DRYS.; They Are Said to Be Planning Deep Plot to Delay Repeal. | True | DAVID H. MORTON. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/our-consul-asks-safeguards.html | Our Consul Asks Safeguards. | True | Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/palestine-moslems-battle-with-police-two-constables-and-six-rioters.html | PALESTINE MOSLEMS BATTLE WITH POLICE; Two Constables and Six Rioters Hurt in Fight Over Ban on Parade Near Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/blocks-jersey-wet-bills-assembly-refuses-to-act-on-two-senate.html | BLOCKS JERSEY WET BILLS.; Assembly Refuses to Act on Two Senate Referenda Measures. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/londos-pins-de-vito-to-keep-mat-title-worlds-champion-scores-in.html | LONDOS PINS DE VITO TO KEEP MAT TITLE; World's Champion Scores in 21:42 in Feature Bout at 71st Regiment Armory. HICKMAN, M'CREADY DRAW Milstead Throws Hagen With Back Headlock After 11: 47 -- Kirschmeyer Also is Victor. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/basil-dean-asks-divorce-theatrical-manager-and-lady-mercy-greville.html | BASIL DEAN ASKS DIVORCE.; Theatrical Manager and Lady Mercy Greville Were Married in 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/manhattan-houses-offered-at-auction-fifteenstory-riverside-drive.html | MANHATTAN HOUSES OFFERED AT AUCTION; Fifteen-Story Riverside Drive Apartment Included in Week's Sales List. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/indians-twelve-hits-turn-back-browns-cleveland-bombards-rival.html | INDIANS' TWELVE HITS TURN BACK BROWNS; Cleveland Bombards Rival Pitchers to Win, 10-5 -- Vosmik and Ferrell Drive Homers. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/seize-mouthpiece-film-syracuse-police-act-after-complaint-by-wj.html | SEIZE "MOUTHPIECE" FILM.; Syracuse Police Act After Complaint by W.J. Fallen's Daughter. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/canadian-company-cuts-dividend.html | Canadian Company Cuts Dividend. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/annexation-suit-opens-croton-counsel-questions-legality-of-18.html | ANNEXATION SUIT OPENS.; Croton Counsel Questions Legality of 18 Plaintiffs' Electors' List. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/a-tip-from-the-bibliophiles.html | A Tip From the Bibliophiles. | True | Reg. U.S. PAT. Off.By John Kieran. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/daylight-saving-fatal-pennsylvania-man-overtaxes-heart-getting.html | DAYLIGHT SAVING FATAL; Pennsylvania Man Overtaxes Heart Getting Petitions for Repeal. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/urges-securities-board-representative-fish-proposes-body-to-pass-on.html | URGES SECURITIES BOARD.; Representative Fish Proposes Body to Pass on Foreign Issues. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gerli-to-pay-japan-16320000-for-silk-150-a-bale-for-government.html | GERLI TO PAY JAPAN $16,320,000 FOR SILK; $150 a Bale for Government Block Compares With $187.20 on Exchange Here. GAIN FOR TRADE IN DEAL Prices Move Up as Relief Is Felt on News That Overhanging Product Will Be Distributed. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gets-reform-school-land-state-takes-options-in-sullivan-county-for.html | GETS REFORM SCHOOL LAND; State Takes Options in Sullivan County for Juvenile institution. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gets-3-years-for-10cent-holdup.html | Gets 3 Years for 10-Cent Hold-Up. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/honors-dr-harvey-cushing-amsterdam-university-to-confer-degree-on.html | HONORS DR. HARVEY CUSHING; Amsterdam University to Confer Degree on Boston Surgeon June 28. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/medals-for-cmtc-men-foreign-wars-body-will-give-57-awards-for.html | MEDALS FOR C.M.T.C. MEN.; Foreign Wars Body Will Give 57 Awards for Citizen Soldiers. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/holdup-in-mexico-city-auto-bandits-get-11000-pesos-from-filling.html | HOLD-UP IN MEXICO CITY.; Auto Bandits Get 11,000 Pesos From Filling Station Collector. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/macdonalds-eyes-tested-physicians-at-geneva-find-no-further.html | MacDONALD'S EYES TESTED.; Physicians at Geneva Find No Further Impairment of Vision | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/propose-arbitration-for-brooklyn-courts-municipal-bench-justices.html | PROPOSE ARBITRATION FOR BROOKLYN COURTS; Municipal Bench Justices Consider Extension of Sweedler's Plan. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-loans-sought-by-municipalities-offerings-of-bonds-by-state-and.html | NEW LOANS SOUGHT BY MUNICIPALITIES; Offerings of Bonds by State and City Governments Are Announced. ONE ON THE MARKET TODAY California to Complete on May 19 Its Financing for Veterans' Welfare. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lily-whites-meet-today-south-carolina-republican-faction-predicts.html | LILY WHITES' MEET TODAY.; South Carolina Republican Faction Predicts Recognition at Chicago. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/horvatt-guarded-as-state-witness-former-president-of-wrecked.html | HORVATT GUARDED AS STATE WITNESS; Former President of Wrecked Binghamton Bank Taken From Prison to Court. EX-DIRECTORS ARE ON TRIAL Defrauded Depositors, Many of Them Penniless, Are Transported to Cooperstown by State. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mr-rogers-takes-passing-note-of-latest-word-from-doom.html | Mr. Rogers Takes Passing Note Of Latest Word From Doom | True | WILL ROGERS. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dr-adrian-peter-van-deinse.html | DR. ADRIAN PETER VAN DEINSE | True | Special to IBS NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/jayvees-beaten-by-lion-varsity-first-eight-captures-onemile-sprint.html | JAYVEES BEATEN BY LION VARSITY; First Eight Captures One-Mile Sprint on Harlem by Length and a Quarter. REHEARSE RACING STARTS Oarsmen to Get Long Workouts Today and Tomorrow in Preparation for Opening Tests. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lazarian-advances-in-title-handball-conquers-vaux-new-york-ac.html | LAZARIAN ADVANCES IN TITLE HANDBALL; Conquers Vaux, New York A.C. Player, 13-21, 21-19, 21-20, in National Tourney. BATHE AMONG THE VICTORS Detroit Star Turns Back Josephson in Second Round of Four-Wall Soft-Ball Event. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gen-uriburu-ill-in-paris-argentine-expresident-undergoes-emergency.html | GEN. URIBURU ILL IN PARIS.; Argentine Ex-President Undergoes Emergency Operation. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/says-distrust-bars-trade-jl-merrill-tells-dallas-parley-nations.html | SAYS DISTRUST BARS TRADE; J.L. Merrill Tells Dallas Parley Nation's Suspicions Balk Rise. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/reds-loot-changchow.html | Reds Loot Changchow. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/caillaux-invokes-policies-of-briand-cooperation-and-rapprochement.html | CAILLAUX INVOKES POLICIES OF BRIAND; Cooperation and Rapprochement Are Europe's Only Hope, Says Former Premier. ASSAILS IMPORT QUOTAS In Election Speech He Asserts They Prevent Price Mechanisms From Reaching Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/stranahan-with-72-leads-at-hot-springs-sets-pace-for-first-half.html | STRANAHAN, WITH 72, LEADS AT HOT SPRINGS; Sets Pace for First Half of Qualifying Round in Old Dominion Golf Tourney. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/montana-banker-killed-in-plane.html | Montana Banker Killed in Plane. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/walter-appeals-for-unity-of-press-london-publisher-declares-no.html | WALTER APPEALS FOR UNITY OF PRESS; London Publisher Declares No Newspaper or Individual Is Self-Sufficient Today. FINDS ALL INTERDEPENDENT Cites Anglo-American Cordiality as Proof That Nations May Differ Yet Cooperate for Peace. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/1600-barbers-strike-in-dispute-over-wages-many-shops-now-paying.html | 1,600 Barbers Strike in Dispute Over Wages; Many Shops Now Paying Only Commissions | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/worlds-shotput-mark-set-by-douda-in-meet-at-prague.html | World's Shot-Put Mark Set By Douda in Meet at Prague | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/johnson-nine-bows-to-manhattan-cubs-connecticut-school-team-loses.html | JOHNSON NINE BOWS TO MANHATTAN CUBS; Connecticut School Team Loses by 9-3 as Resigno Fans Sixteen at Jasper Field. McBURNEY VICTOR BY 11-0 Conquers Collegiate, Brown Holding the Losers to Three Hits -- Results of Other Games. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/edgar-m-halsey.html | EDGAR M. HALSEY. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/arsenal-in-11-tie.html | Arsenal in 1-1 Tie. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/text-of-dr-millikans-statement.html | Text of Dr. Millikan's Statement | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dempsey-quits-westchester-post.html | Dempsey Quits Westchester Post. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/confounding-the-philistines-in-a-fine-play-about-divided-loyalties.html | Confounding the Philistines in a Fine Play About Divided Loyalties. | True | By J. Brooks Atkinson. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rejects-traction-pay-cut-pittsburgh-employes-committee-balks-at-10.html | REJECTS TRACTION PAY CUT.; Pittsburgh Employes' Committee Balks at 10 Per Cent Reduction. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mrs-charles-b-hewitt-sister-of-the-late-edward-m-shepard-dies-in.html | MRS. CHARLES B. HEWITT.; Sister of the Late Edward M. Shepard Dies in 79th Year. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/prestige-triumphs-in-driving-finish-pattersons-entry-comes-from-far.html | PRESTIGE TRIUMPHS IN DRIVING FINISH; Patterson's Entry Comes From Far Back to Annex Fourth Race at Lexington. MOMS POLLY TAKES PLACE Leads Kayvan to Wire Through Muddy Going -- Victor, Well Supported in Mutuels, Pays $7.32. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/he-goes-his-fearless-way.html | He Goes His Fearless Way." | True | MARY C. MURPHY. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miss-ruth-v-twombly-gives-tea-tomorrow-a-meeting-to-aid.html | MISS RUTH V. TWOMBLY GIVES TEA TOMORROW; A Meeting to Aid Neurological Institute Will Be Held at Her Home. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fire-spread-by-rabbit-cottontail-fur-ablaze-darts-through-upstate.html | FIRE SPREAD BY RABBIT.; Cottontail, Fur Ablaze, Darts Through Up-State Woodlands. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/tj-brogan-to-get-jersey-bench.html | T.J. Brogan to Get Jersey Bench. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/serno-alderman.html | SERNO ALDERMAN. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fans-cheer-schmeling-champion-well-received-in-threeround.html | FANS CHEER SCHMELING.; Champion Well Received in Three-Round Exhibition in Oshkosh. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/harry-e-wellman-expresident-of-new-york-state-horticultural-society.html | HARRY E. WELLMAN.; Ex-President of New York State Horticultural Society Dies. | True | Special to THE NEW YORK. TIMES. ! | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hot-and-rebellious-youth.html | HOT AND REBELLIOUS YOUTH. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-atrical-notes.html | THE ATRICAL NOTES | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/union-stands-firm-backing-pier-strike-deepsea-companies-fail-to-end.html | UNION STANDS FIRM, BACKING PIER STRIKE; Deep-Sea Companies Fail to End Longshoremen's Refusal to Load Railroad Lighters. CHARGE CONTRACT BREACH Workers Say Action Is Necessary to Tie Up Coastwise Shipments In Fight on Wage Cut. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/high-tariff-protested-chicago-association-of-commmerce-asks-hoover.html | HIGH TARIFF PROTESTED.; Chicago Association of Commmerce Asks Hoover to Urge Change. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lutze-is-wrestling-victor.html | Lutze Is Wrestling victor. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/smith-not-now-governor.html | Smith Not Now Governor. | True | W.L. SUTHERLAND. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/ships-officer-flies-to-operation.html | Ship's Officer Flies to Operation. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-lindbergh-clues-fail-on-investigation-curtis-absent-from.html | NEW LINDBERGH CLUES FAIL ON INVESTIGATION; Curtis Absent From Norfolk -- Movies of Abandoned Baby Show He Is Not Flier's Son. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/sues-over-rogers-1847-international-silver-at-albany-charges.html | SUES OVER "ROGERS 1847."; International Silver, at Albany, Charges Trade-Mark Infringing. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/james-manson-fisk-new-york-lawyer-for-forty-years-dead-at-newark.html | JAMES MANSON FISK.; New York Lawyer for Forty Years Dead at Newark Home. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/autogiro-on-a-distance-flight-leaves-london-for-capetown.html | Autogiro on a Distance Flight Leaves London for Capetown | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hg-hendricks-gets-3year-jail-sentence-case-of-deposed-receiver-in.html | H.G. HENDRICKS GETS 3-YEAR JAIL SENTENCE; Case of Deposed Receiver in Earl, Radio Case Leads to Inquiry for Reform in Jersey Practice. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/longer-moratorium-expected-sweden-bearing-up-in-kreuger-crash.html | Longer Moratorium Expected.; SWEDEN BEARING UP IN KREUGER CRASH | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/newkirk-of-bears-hurls-3hit-game-newark-takes-undisputed-possession.html | NEWKIRK OF BEARS HURLS 3-HIT GAME; Newark Takes Undisputed Possession of Lead on 1-0 Triumph Over Montreal. VICTORS' ROOKIE FANS 8 Also Allows No Bases on Balls, Only 29 Rival Batsmen Facing Him in First Start. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/cases-of-five-slayers-before-appeals-court-judge-pound-presides-as.html | CASES OF FIVE SLAYERS BEFORE APPEALS COURT; Judge Pound Presides as Tribunal Reconvenes After Three Weeks Recess. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/orphans-at-circus-set-noise-record-dexter-fellowss-scientifically.html | ORPHANS AT CIRCUS SET NOISE RECORD; Dexter Fellows's Scientifically Attuned Ears Fix Applause at 542,349 Decibels. 14,768 CHILDREN ATTEND Prices of Peanuts, Ice Cream and Orangeade Are Slashed -- Some Even Get Free Drinks. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/move-for-doomed-negroes-counsel-send-record-of-alabama-case-to.html | MOVE FOR DOOMED NEGROES; Counsel Send Record of Alabama Case to Supreme Court Clerk. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/holyoke-runaways-trapped-by-air-ride-westchester-pilot-holds-boys.html | HOLYOKE RUNAWAYS TRAPPED BY AIR RIDE; Westchester Pilot Holds Boys in Airplane Trip While Police Are Summoned. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rev-w-j-stephenson-chicago-priest-and-veteran-of-two-wars-dead-in.html | REV. W. J. STEPHENSON.; Chicago Priest and Veteran of Two Wars Dead in Hospital. | True | Special to THI NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/seek-harvard-riot-data-cambridge-police-indicate-move-for-civil.html | SEEK HARVARD RIOT DATA.; Cambridge Police Indicate Move for Civil Action. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/aid-to-rediscounting-is-passed-by-senate-norbeck-bill-gives.html | AID TO REDISCOUNTING IS PASSED BY SENATE; Norbeck Bill Gives Intermediate Credit Banks Additional Facilities for Funds. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/three-tariff-items-voted-into-tax-bill-committee-finishing-this.html | THREE TARIFF ITEMS VOTED INTO TAX BILL; Committee, Finishing This Phase, Retains Oil, Coal and Copper and Rejects Lumber. EXCLUSION BEATEN, 9 TO 8 La Follette Loses Move -- Senators Swiftly Shape Several Administrative Changes. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dean-brown-quits-nyu-medical-post-head-of-bellevue-college-42-years.html | DEAN BROWN QUITS N.Y.U. MEDICAL POST; Head of Bellevue College, 42 Years at the University, Is Elected to Its Council. DR. WYCKOFF SUCCEEDS HIM Cardiac Specialist to Take Office at Once -- Dr. McEwen, Not Yet 30, to Be His Assistant. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/brush-corrects-testimony.html | Brush Corrects Testimony. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/exmayor-briner-dies-in-princeton-at-99-never-had-failed-to-vote-for.html | EX-MAYOR BRINER DIES IN PRINCETON AT 99; Never Had Failed to Vote for President Since 1854uAt 65 Caught 4 Train Robbers. | True | Special to THE NEW YORK TIMES. I | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/clue-to-kidnapper-is-sought-on-ship-missouri-prosecutor-is-certain.html | CLUE TO KIDNAPPER IS SOUGHT ON SHIP; Missouri Prosecutor Is Certain Woman's Abductor Fled to Africa as Oiler on Liner. SHOWS PHOTOS TO CREW They Are Sure the Accused Was Among Them on Last Trip -- Suspect Held in Durban. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hawthorne-as-politician.html | HAWTHORNE AS POLITICIAN | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/quits-work-for-wet-fight-fg-clark-crusaders-head-gives-up-business.html | QUITS WORK FOR WET FIGHT; F.G. Clark, Crusaders Head, Gives Up Business Connections. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/a-daughter-to-mrs-ab-bodenstein.html | A Daughter to Mrs. A.B. Bodenstein. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/international-park-bill-passed.html | International Park Bill Passed. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/norbeck-promises-sensation-today-in-stocks-inquiry-senate-committee.html | NORBECK PROMISES SENSATION TODAY IN STOCKS INQUIRY; Senate Committee Chairman Expects Important Testimony by New Witness. LA GUARDIA IS INDICATED Documents He Placed in Capital Police Safe Are Said to Concern Security Sales. STEERING GROUP NAMED Committee Authorizes Five Members to Choose New Counsel, Accountants and Investigators. PREDICTS SENSATION IN STOCKS INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/gets-hotel-delmonico-post.html | Gets Hotel Delmonico Post. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/arms-parley-takes-two-weeks-recess-technical-groups-to-be-active-in.html | ARMS PARLEY TAKES TWO WEEKS RECESS; Technical Groups to Be Active in Interval Caused Mainly by the French Elections. SEEK TO CLASSIFY ARMS Defining Offensive Weapons Will Be Chief Task -- Stimson Talks With Our Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/soviet-recognition-urged-by-rainey-democratic-leader-in-house.html | SOVIET RECOGNITION URGED BY RAINEY; Democratic Leader in House Asserts Change of Policy Would Stimulate Trade. CITES DROP IN COMMERCE Illinois Member Declares the Administration Has Recognized Revolutionary Juntas Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/after-the-prussian-test.html | AFTER THE PRUSSIAN TEST. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/swedish-envoy-honored-300-at-upsala-college-reception-for-bostrom.html | SWEDISH ENVOY HONORED.; 300 at Upsala College Reception for Bostrom in East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/java-yields-skulls-of-new-type-of-man-resemble-neanderthal.html | JAVA YIELDS SKULLS OF NEW TYPE OF MAN; Resemble Neanderthal Discovery, but Are Not as Old as Pithecanthropus Erectus. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/joseph-ledoux.html | JOSEPH LEDOUX. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/business-holdings-sold-in-new-jersey-manhattan-corporation-acquires.html | BUSINESS HOLDINGS SOLD IN NEW JERSEY; Manhattan Corporation Acquires a Loft Structure in Jersey City. PAPER FIRM GETS CORNER Brooklyn Resident Buys Taxpayer in Bayonne -- Residential Parcels Also Are Conveyed. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/charles-n-homan.html | CHARLES N. HOMAN. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/memorial-bequests-left-by-mrs-wigand-residue-goes-to-rensselaer.html | MEMORIAL BEQUESTS LEFT BY MRS. WIGAND; Residue Goes to Rensselaer Polytechnic Institute, $10,000 to New London Hospital. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/international-buys-2-newsprint-mills-the-new-brunswick-and-the.html | INTERNATIONAL BUYS 2 NEWSPRINT MILLS; The New Brunswick and the Newfoundland International Companies Are Acquired. NOW IS LARGEST PRODUCER Canadian Group's Capacity is 2,800 Tons -- Office Here Contemplates No Rise in Price. | True | Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/work-by-student-artists.html | Work by Student Artists. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/benjamin-haas.html | BENJAMIN HAAS. | True | Special to THE NEW YonK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/rump-meeting-in-geneva-japan-has-larger-manchurian-army.html | Rump Meeting in Geneva.; JAPAN HAS LARGER MANCHURIAN ARMY | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mccoll-frontenac-oil.html | McColl Frontenac Oil. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/70000-volunteers-in-blockaid-drive-number-of-areas-reporting-sale.html | 70,000 VOLUNTEERS IN BLOCK-AID DRIVE; Number of Areas Reporting Sale of Stamps Is Growing Constantly, Leader Asserts. THOMAS URGES CITY TO ACT Asks Why Salary Rises Totaling $2,500,000 to High Officials Are Not Canceled to Aid Destitute. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/nazis-rise-brings-prussian-impasse-no-group-has-diet-majority-but.html | NAZIS RISE BRINGS PRUSSIAN IMPASSE; No Group Has Diet Majority, but Centrists Are Urged to Aid Hitlerites to Rule. DISSOLUTION IS POSSIBLE National Socialists and Reds Could Force New Elections When New Body Meets. REICH CABINET THREATENED Many Urge Inclusion of Nazis In Bruening Government as a Means of Subduing Them. | True | By Guido Enderis.special Cable To the New York Times. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/b-m-links-banks-in-10000000-plea-rail-loan-request-to-icc-cites.html | B. & M. LINKS BANKS IN $10,000,000 PLEA; Rail Loan Request to I.C.C. Cites 'Understanding' to Repay $5,500,000 Borrowed. SENATE PROTEST RECALLED Plan Is Likened to That in Missouri Pacific Grant -- Credit Corporation Fights Guarantee. B. & M. LINKS BANKS IN $10,000,000 PLEA | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/government-fights-review-on-capone-brief-to-supreme-court-charges.html | GOVERNMENT FIGHTS REVIEW ON CAPONE; Brief to Supreme Court Charges His Counsel Deliberately Left 'Double Jeopardy' Snare. RULING EXPECTED IN WEEK American Surety Wins a Hearing in Idaho Case -- Hughes Orders Limit on New Motions. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mrs-michael-behring.html | MRS. MICHAEL BEHRING. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/28-places-are-raided-in-speakeasy-drive-beer-track-and-driver.html | 28 PLACES ARE RAIDED IN SPEAKEASY DRIVE; Beer Track and Driver Seized in 43d Street -- Dry Agents Reported Still in Field. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/solo-dance-recital-by-anne-schmidt-artist-appears-at-a-benefit-for.html | SOLO DANCE RECITAL BY ANNE SCHMIDT; Artist Appears at a Benefit for Associate Alumnae of Barnard College. BEFORE A LARGE AUDIENCE Has a Pleasant Gift for Comedy -- Performance Hep First Appearance as Solo Recitalist. | True | By John Martin. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/all-revenues-down-on-missouri-pacific-returns-from-freight-off-20.html | ALL REVENUES DOWN ON MISSOURI PACIFIC; Returns From Freight Off 20% and From Passengers 30% Last Year. SUBSIDIARY REPORTS GAIN International-Great Northern Shows Rise of 29%, Due to East Texas Oil Movement. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-press-speeds-newspaper-making-perfected-machine-produces-50000.html | NEW PRESS SPEEDS NEWSPAPER MAKING; Perfected Machine Produces 50,000 Newspapers an Hour, a Record Rate. AUTOMATIC ROLL CHANGE Henry A. Wise Wood Design Provides for Continuous Operation at Full Speed. MOTORS ARE SYNCHRONIZED Six Printing Units in Operation and Six More Are Being Installed in The New York Times Plant. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/insurance-firm-receiver-illinoisan-is-named-to-liquidate-company-in.html | INSURANCE FIRM RECEIVER.; Illinoisan Is Named to Liquidate Company in St. Louis. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/fund-a-mass-of-manoeuvre.html | Fund a Mass of Manoeuvre. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bellevue-receives-5-grams-of-radium-loan-from-belgian-foundation.html | BELLEVUE RECEIVES 5 GRAMS OF RADIUM; Loan From Belgian Foundation Makes Total of 10, World Hospital Record. TO BE USED FOR CANCER Purchase by City of Consignment, Valued at $350,000, Urged by Officials. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/magicians-evoke-a-ghost-at-show-600-see-demonstration-aimed-to.html | MAGICIANS EVOKE A 'GHOST' AT SHOW; 600 See Demonstration Aimed to Prove Ease of Duplicating "Psychic" Phenomena. HANDS FLOAT IN SPACE Some in Audience Think Spooks Aren't Very Good, but Society Is Satisfied With Showing. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/woman-asserts-drys-will-beat-roosevelt-georgia-democrat-attacks-him.html | WOMAN ASSERTS DRYS WILL BEAT ROOSEVELT; Georgia Democrat Attacks Him at Maryland Session, Which Also Condemns Ritchie. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/woodlock-to-lead-yale-cub-nine.html | Woodlock to Lead Yale Cub Nine. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/purses-total-35000-for-state-fair-races-value-of-the-five-feature.html | PURSES TOTAL $35,000 FOR STATE FAIR RACES; Value of the Five Feature Stakes Cut $10,000, bat Additions Are Made in Other Events. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/heflin-wins-right-to-address-senate-members-in-dramatic-rollcall.html | HEFLIN WINS RIGHT TO ADDRESS SENATE; Members, in Dramatic Roll-Call, Vote to Let Alabaman Plead Contest on Floor. KEAN BREAKS TIE BALLOT Precedent of 1852 Cited in Debate -- Former Senator Will Speak for Two Hours Today. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/75000000-in-notes-of-state-soon-sold-controller-gets-200000000-in.html | $75,000,000 IN NOTES OF STATE SOON SOLD; Controller Gets $200,000,000 in Orders for 2 3/4% One-Year Issue Priced at Par. TO BE ALLOTTED TODAY $5,000,000 Subscription Limit Set, With Low Percentage for Applicants. 75 BANKS TO DIVIDE PAPER Heavy Demand Reflects Larger Interest Rate Than on New Treasury Flotation. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/railway-loses-stock-suit-kansas-city-southern-fails-in-attack-on.html | RAILWAY LOSES STOCK SUIT.; Kansas City Southern Fails in Attack on Van Sweringen Transfer. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/charles-o-rosendahl.html | CHARLES O. ROSENDAHL. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/pelham-manor-tax-rate-drops.html | Pelham Manor Tax Rate Drops. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/48-divisions-ready-for-beer-parade-american-federated-musicians.html | 48 DIVISIONS READY FOR BEER PARADE; American Federated Musicians Will Furnish a Band of 300 Pieces. WAR VETERANS ASK PLACES Motor industry Offers Large Fleet of Trucks to Help Solve Transportation Problems. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/cotton-prices-rise-may-selling-heavy-prenotice-day-liquidation-is.html | COTTON PRICES RISE; MAY SELLING HEAVY; Pre-Notice Day Liquidation Is Met by Buying by Large Spot Interests. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/policemans-slayer-put-to-death.html | Policeman's Slayer Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/loans-and-investments-gain-61000000-time-and-demand-deposits.html | Loans and Investments Gain $61,000,000; Time and Demand Deposits Increase in Week | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/curbs-textile-agitators-lawrence-mayor-bars-outoftown-trouble.html | CURBS TEXTILE AGITATORS; Lawrence Mayor Bars Out-of-Town "Trouble Makers" in Council. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mayor-overton-of-babylon-dies-served-as-chief-executive-of-long.html | MAYOR OVERTON OF BABYLON DIES; Served as Chief Executive of Long Island Village for Five Years -- In 48th Year. HEAD OF HARDWARE FIRM Ex-President of Exchange Club and Director of Universal Securities Company of Freeport. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/april-fires.html | APRIL FIRES. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dutch-government-to-operate-java-estates-after-rent-lapse.html | Dutch Government to Operate Java Estates After Rent Lapse | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/boston-bank-closes-doors-exchange-trust-company-taken-over-by-state.html | BOSTON BANK CLOSES DOORS; Exchange Trust Company Taken Over by State Commissioner. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/calnan-qualifies-for-foils-finals-defending-champion-is-among-four.html | CALNAN QUALIFIES FOR FOILS FINALS; Defending Champion Is Among Four Advancing in National Event at N.Y.A.C. LEVIS EASILY WINS PLACE Alessandroni and M. de Capriles Are Others to Score -- Deciding Tests Tomorrow. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-late-john-f-oneil-his-was-a-rare-personality-and-ability-which.html | THE LATE JOHN F. O'NEIL; His Was a Rare Personality and Ability Which Will Be Missed. | True | ALLEN SINCLAIR WILL, | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/questioned-on-home-blast.html | Questioned on Home Blast | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/our-best-customer-to-south-is-porto-rico-island-bought-more-in-1931.html | OUR BEST CUSTOMER TO SOUTH IS PORTO RICO; Island Bought More in 1931 Than All Central America -- Trade With Us $148,549,000. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/new-andean-eruptions-indicated.html | New Andean Eruptions Indicated. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dox-to-hop-off-in-may-giant-plane-to-fly-to-newfoundland-and-then.html | DO-X TO HOP OFF IN MAY.; Giant Plane to Fly to Newfoundland and Then Over Atlantic. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/oconnor-says-mcarl-exceeds-authority-he-attacks-controller-for-his.html | O'CONNOR SAYS M'CARL 'EXCEEDS AUTHORITY'; He Attacks Controller for His Criticism of the Shipping Board's Dealings. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/spain-heeds-tariff-plea-negotiations-to-aid-american-exporters.html | SPAIN HEEDS TARIFF PLEA.; Negotiations to Aid American Exporters Reported Progressing. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hits-velocity-plan-of-reserve-board-bm-anderson-calls-proposal-to.html | HITS 'VELOCITY' PLAN OF RESERVE BOARD; B.M. Anderson Calls Proposal to Curb Speculative Funds a Dangerous Novelty. HOLDS THEORY UNSOUND Chase Bank's Economist Sees Safer Brake in Higher Discount and Sale of Securities. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/columbia-golfers-on-top-vanquish-nyu-team-by-9-to-0-on-the.html | COLUMBIA GOLFERS ON TOP.; Vanquish N.Y.U. Team by 9 to 0 on the Salisbury Links. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/wife-sues-burnham-lewis-reno-action-alleges-cruelty-mrs-sd-robins.html | WIFE SUES BURNHAM LEWIS; Reno Action Alleges Cruelty -- Mrs. S.D. Robins Asks Divorce. Special to THE NEW YORK TIMES. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/maj-john-s-cohen-appointed-senator-atlanta-editor-to-fill-harriss.html | MAJ. JOHN S. COHEN APPOINTED SENATOR; Atlanta Editor to Fill Harris's Place Until November, When Cov. Russell Will Seek Office. RECEIVES THE NEWS HERE ' A Compliment to the Press,' He Says Before Leaving for South to Get Credentials. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/woods-and-nuss-triumph.html | Woods and Nuss Triumph. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/joseph-henry-pioneer.html | JOSEPH HENRY, PIONEER. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/votes-5000-to-widow-but-senate-limits-counsel-fees-in-killing-by.html | VOTES $5,000 TO WIDOW.; But Senate Limits Counsel Fees in Killing by Federal Officer. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/lays-rail-ills-to-control-cw-galloway-declares-icc-has-not.html | LAYS RAIL ILLS TO CONTROL.; C.W. Galloway Declares I.C.C. Has Not Fulfilled Act of 1920. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/detroit-issues-rations-11000-families-get-bread-and-milk-as-city.html | DETROIT ISSUES RATIONS.; 11,000 Families Get Bread and Milk as City Seeks Funds. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/william-h-bradbury.html | WILLIAM H. BRADBURY. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/acquitted-in-bermuda-in-suicide-pact-case-american-girl-and-german.html | ACQUITTED IN BERMUDA IN SUICIDE PACT CASE; American Girl and German Win Freedom, but Court Gives Them Severe Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/ireland-acts-to-meet-1921-republican-bonds-4000000-plus-interest.html | IRELAND ACTS TO MEET 1921 REPUBLICAN BONDS; $4,000,000, Plus Interest, Still Outstanding Principally in the United States. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/cards-defeat-reds-take-sixth-place-triumph-by-42-and-force.html | CARDS. DEFEAT REDS, TAKE SIXTH PLACE; Triumph by 4-2 and Force Cincinnati to Exchange Positions in Standing. RALLY IN THE 6TH DECIDES Hits by Frlsch, Bottomley, Collins and Gelbert Aid in Three-Run Splurge. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/women-voters-hear-appeal-for-peace-miss-ruth-morgan-declares-hope.html | WOMEN VOTERS HEAR APPEAL FOR PEACE; Miss Ruth Morgan Declares Hope Is in Youth and That Education Is War's Foe. LAUDS LEAGUE OF NATIONS 600 Assemble at Detroit for Convention -- First Official Session Will Open Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dr-buchman-offers-worldsaving-plan-prosperity-would-return-if-the.html | DR. BUCHMAN OFFERS WORLD-SAVING PLAN; Prosperity Would Return if the Nation's Leaders Got in Touch With God, He Says. QUIET HOUR" IS OBSERVED " House Party" of First Century Christian Fellowship Holds "Two-Way Prayer" Period. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/the-senates-tax-bill.html | THE SENATE'S TAX BILL. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/asks-our-policy-on-cuba-patriotic-league-demands-state-department.html | ASKS OUR POLICY ON CUBA.; Patriotic League Demands State Department Clarify Stand. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/stocks-fluctuate-within-a-narrow-range-bonds-move-irregularly-lower.html | Stocks Fluctuate Within a Narrow Range -- Bonds Move Irregularly Lower, Except Government Issues. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mamaroneck-art-to-be-exhibited.html | Mamaroneck Art to Be Exhibited. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/dry-raid-rouses-wets-seizure-of-beverages-angers-300-at-toledo.html | DRY RAID ROUSES WETS.; Seizure of Beverages Angers 300 at Toledo Political Rally. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/bankers-to-testify-at-broderick-trial-pa-rowley-and-mn-buckner-will.html | BANKERS TO TESTIFY AT BRODERICK TRIAL; P.A. Rowley and M.N. Buckner Will Take Stand in Behalf of Accused Official. TO TELL OF MERGER EFFORT Steuer Spends Day Showing Jury How Syndicate Operated in Bank of United States Shares. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/blast-rips-block-in-detroit-suburb-one-person-dies-and-thirty-are.html | BLAST RIPS BLOCK IN DETROIT SUBURB; One Person Dies and Thirty Are injured as Gas Explodes in a Row of Buildings. DEBRIS IS HURLED 150 FEET Four Stores Are Wrecked and Glass is Shattered Near By -- Woman Blown From Shop. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/stone-rejects-bids-for-surplus-wheat-farm-board-chairman-asserts.html | STONE REJECTS BIDS FOR SURPLUS WHEAT; Farm Board Chairman Asserts Grain Can Be Sold Abroad Without Disturbing Market. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/banker-and-pilot-killed-pair-crash-to-death-in-rainstorm-on-way-to.html | BANKER AND PILOT KILLED.; Pair Crash to Death in Rainstorm on Way to Havre, Mont. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/governors-attend-monroe-unveiling-thirty-witness-ceremony.html | GOVERNORS ATTEND MONROE UNVEILING; Thirty Witness Ceremony Dedicating Piccirilli Statue at Home Near Charlottesville, Va. DOCTRINE'S AUTHOR PRAISED C.G. Bowers Calls Him, Jefferson and Madison the "Three Musketeers of Democracy." | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/delaney-testifies-equitable-bus-deal-was-honest-error-head-of.html | DELANEY TESTIFIES EQUITABLE BUS DEAL WAS HONEST 'ERROR'; Head of Transit Board Denies Walker Used Pressure to Get Franchise Awarded. TELLS OF HASTINGS'S PART Attached No Significance to Fact He Knew Senator as Associate of Mayor. DEMOCRATS IN OUTBURSTS Angry Clashes Mark Hearing as Seabury Opens Attack on Conduct of City Hall Affairs. DELANEY TESTIFIES ON EQUITABLE GRANT | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/howe-stable-entry-defeats-red-coat-triumph-is-first-for-veteran.html | HOWE STABLE ENTRY DEFEATS RED COAT; Triumph Is First for Veteran Jockey Since Start of His Come-Back Campaign. WINS BY LENGTH AND HALF Panax, Favorite in Achievement Purse at 11-5, Third -- Maliey, Coucci Score Doubles. | True | By Bryan Field. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/crazed-dog-bites-3-on-a-ferryboat-passengers-from-weehawken-are.html | CRAZED DOG BITES 3 ON A FERRYBOAT; Passengers From Weehawken Are Thrown Into Uproar as Animal Races About Cabin. CRAFT TIED UP AN HOUR Policeman Fires Nine Shots Before Killing Intruder -- It Had Hurt Three Others in New Jersey. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/blast-at-pier-rends-coast-guard-vessel-seven-are-hurt-by-explosion.html | BLAST AT PIER RENDS COAST GUARD VESSEL; Seven Are Hurt by Explosion at New London of the 290, Which Captured Black Duck. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/spain-acts-to-retain-her-art-treasures-laws-being-drafted-to-ban.html | SPAIN ACTS TO RETAIN HER ART TREASURES; Laws Being Drafted to Ban Sale or Exportation -- Expected to Bring Objects From Hiding. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/connecticuts-aid-hailed-by-smith-he-acknowledges-heartening-news.html | CONNECTICUT'S AID HAILED BY SMITH; He Acknowledges Heartening News and Gets Prediction of 100% Support There. BAY STATE VOTES TODAY Ex-Governor Assured of Solid Delegation and Even Break in Pennsylvania. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/automobile-output-index-shows-an-advance-weeks-rise-largely-due-to.html | Automobile Output Index Shows an Advance; Week's Rise Largely Due to Chrysler Increase | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/architects-convention-large-delegation-from-this-city-going-to.html | ARCHITECTS' CONVENTION.; Large Delegation From This City Going to Washington. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/kills-his-wife-73-fails-at-suicide-es-hall-new-york-inventor-is.html | KILLS HIS WIFE, 73; FAILS AT SUICIDE; E.S. Hall, New York inventor, Is Held for Murder After York (Pa.) Shooting. HE WOUNDS SELF IN HEAD But Gun Jams as He Fires Again -- He Blames Reverses in Business for Act. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/frank-schwarzwaelder-founder-of-sterling-leather-works-in-newark.html | FRANK SCHWARZWAELDER.; Founder of Sterling Leather Works in Newark Dies Suddenly. | True | Special to THE Nzw YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/murray-loses-in-ouster-oklahoma-judge-reintates-lew-wentz-on.html | MURRAY LOSES IN OUSTER.; Oklahoma Judge Reintates Lew Wentz on Highway Board. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miss-katherine-g-cauley.html | MISS KATHERINE G. CAULEY. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/battery-fruit-stands-show-jump-in-value-four-concessions-bring-bids.html | BATTERY FRUIT STANDS SHOW JUMP IN VALUE; Four Concessions Bring Bids of 40 to 100 Per Cent Higher Than Present City Rentals. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/chicago-exofficials-tried-in-weight-fraud-two-members-of-the.html | CHICAGO EX-OFFICIALS TRIED IN WEIGHT FRAUD; Two Members of the Thompson Regime Are Taken to Court Ten Months After Their Indictment. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/church-gains-reported-methodist-bishops-hear-that-interest-in.html | CHURCH GAINS REPORTED.; Methodist Bishops Hear That Interest in Religion Is Increasing. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/pelham-heights-budget-adopted.html | Pelham Heights Budget Adopted. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/feldman-is-victor-over-pilkington-brownsville-featherweight-gets.html | FELDMAN IS VICTOR OVER PILKINGTON; Brownsville Featherweight Gets Decision in Main Bout at St. Nicholas. DORFMAN BEATS McNAMARA East Side Lightweight Gains Award in Fast Semi-Final -- Kirsch is Winner Over Scalfaro. | True | By James P. Dawson. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/alfonso-leaves-paris-to-visit-rome.html | Alfonso Leaves Paris to Visit Rome. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/w-h-gale-is-dead-retired-diplomat-a-succumbs-at-rome-where-he-had.html | W. H. GALE IS DEAD; RETIRED DIPLOMAT a; Succumbs at Rome, Where He Had Been ResidinguBorn in New York 68 Years Ago. VETERAN OF SPANISH WAR Served at Munich Consulate, 1915-17, Copenhagen Legation and Was Consul General in Budapest. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/golf-club-will-train-idle-men-as-caddies-classes-in-purchase-ny.html | GOLF CLUB WILL TRAIN IDLE MEN AS CADDIES; Classes in Purchase, N.Y., Planned to Teach Rules of Game to Westchester Jobless. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/runaway-girl-arrested-left-swampscott-mass-with-married-man-and.html | RUNAWAY GIRL ARRESTED.; Left Swampscott, Mass., With Married Man and Father's $3,000. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/finds-both-parties-face-basic-changes-jay-franklin-in-new-book-says.html | FINDS BOTH PARTIES FACE BASIC CHANGES; Jay Franklin, in New Book, Says Shifts May Be as Important as National Election. SEES DRIFT TO ROOSEVELT But Hopes Democratic Upheaval Will Wrest Party From Grip of Southern Satrapies. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/legalize-runcimans-seat-britons-amend-law-barring-trade-minister.html | LEGALIZE RUNCIMAN'S SEAT.; Britons Amend Law Barring Trade Minister From House of Commons. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/racing-stables-burn-buildings-of-washington-county-agricultural.html | RACING STABLES BURN.; Buildings of Washington County Agricultural Society Razed. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/confident-dollar-is-sound.html | Confident Dollar Is Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/personalities-end-bay-state-fight-governor-ely-accuses-curley-of.html | PERSONALITIES END BAY STATE FIGHT; Governor Ely Accuses Curley of "Cruel Methods" to Whip Voters Into Line. MAYOR BROADCASTS REPLY Victory for Smith Delegates Is Expected -- Roosevelt Chances Conceded in Four Districts. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/no-deficit-for-cuba-treasurer-believes-dr-raiz-y-mesa-denies-rumors.html | NO DEFICIT FOR CUBA, TREASURER BELIEVES; Dr. Raiz y Mesa Denies Rumors of $10,000,000 Bond Issue to Cover One. | True | Wireless to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/pictures-of-new-england-by-marsden-hartley-on-view-at-the-downtown.html | Pictures of New England by Marsden Hartley on View at the Downtown Gallery. | True | By Edward Alden Jewell.k.g.s. | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/mrs-ef-hutton-gives-a-reception-entertains-associates-in-work-of.html | MRS. E.F. HUTTON GIVES A RECEPTION; Entertains Associates in Work of Preparing for Charity Carnival Set for May 3. THE PLANS DISCUSSED Event to Take Place in Madison Square Garden -- Pageant, "Adventure," Chief Feature. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/two-treasury-issues-snapped-up-in-a-day-subscription-books-closed.html | Two Treasury Issues Snapped Up in a Day; Subscription Books Closed on Offerings | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/hot-springs-golf-draws-big-gallery-mrs-ra-stranahan-wife-of-a.html | HOT SPRINGS GOLF DRAWS BIG GALLERY; Mrs. R.A. Stranahan, Wife of a Leading Player, Gives a Luncheon Prior to Matches. MRS. M.H. MEINHARD FETED Mrs. L.J. Reckford Has a Tea for Her at Cascades Club -- E.S. Clarks Have a Picnic. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/veteran-is-hissed-for-bonus-attack-other-exsoldiers-at-house.html | VETERAN IS HISSED FOR BONUS ATTACK; Other Ex-Soldiers at House Hearing Call Patman Proposal Unpatriotic. EMERY CALLS PLAN "BUNK" This is No Time for a "Perilous Experiment" in Paper Money, Manufacturers' Witness Says. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/prince-george-to-make-study-of-factories-at-first-hand.html | Prince George to Make Study Of Factories at First Hand | True | By the Canadian Press. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/w-d-hardy.html | W. D. HARDY. | True | Special to THE NEW YORK TIMES. | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/text-of-millss-address-at-associated-press-luncheon.html | Text of Mills's Address at Associated Press Luncheon | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/miss-helen-woolley-engaged-to-marry-montclair-n-j-girls-be-trothal.html | MISS HELEN WOOLLEY ENGAGED TO MARRY; Montclair (N. J.) Girl's Be- trothal to Robert B. Raithel Announced by Her Mother. KIN OF JOSEPH PRIESTLEY Bride-Elect Attended New York UniversityuHer Fiance Is a Graduate of U. of P. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/finds-newspapers-vital-to-the-nation-cooper-says-sustained-level-of.html | FINDS NEWSPAPERS VITAL TO THE NATION; Cooper Says Sustained Level of Circulations in Depression Proves Their Value. SEES PUBLIC DUTY SERVED Manager of The Associated Press, in Report, Declares Communities Are Getting Constructive News. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/william-peairs.html | WILLIAM PEAIRS. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/federal-bonds-up-on-stock-exchange-group-stimulated-by-the.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Group Stimulated by the Treasury's Announcement of New Financing. GENERAL LIST WEAKENS Rails Lose Most in Domestic Corporation Section -- Foreign Loans Go Lower. | True | | C1B 151881 |
| 1932-04-26 | 1932-04-26 | https://www.nytimes.com/1932/04/26/archives/prince-hotspur-runs-mile-trial-in-145-kentucky-derby-eligible.html | PRINCE HOTSPUR RUNS MILE TRIAL IN 1:45; Kentucky Derby Eligible Covers Route in Impressive Fashion at Loaisville. | True | | C1B 151881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-caroline-a-oh-st-.html | MRS. CAROLINE A. OH ST. , | True | Specinl to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/marion-selee-sings.html | Marion Selee Sings. | True | W.B.C. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/doctor-awakens-7-in-burning-house.html | Doctor Awakens 7 in Burning House | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/logical-conclusions.html | Logical Conclusions. | True | M.R. STEIN. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/tariffs-in-a-tax-bill.html | TARIFFS IN A TAX BILL. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/leads-renaissance-to-annex-feature-victor-just-gets-up-in-hard.html | LEADS RENAISSANCE TO ANNEX FEATURE; Victor Just Gets Up in Hard Stretch Drive to Triumph -- Playfole Takes Show. DOUBLE TO JOCKEY ENSOR Veteran Scores on Condescend, 9-20, in the Laurelton and Shavings, 1 to 3, in the Fifth. | True | By Bryan Field. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/manhattan-cubs-take-sixth-in-row-smith-holds-stock-exchange-team-to.html | MANHATTAN CUBS TAKE SIXTH IN ROW; Smith Holds Stock Exchange Team to Four Safeties in 4-to-1 Triumph. YALE FRESHMEN IN FRONT Turn Back Colby Academy by 8-1 at New Haven, Harrington Giving Only Three Hits. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/wealth-of-experienced-material-buoys-rowing-hopes-at-syracuse-ten.html | Wealth of Experienced Material Buoys Rowing Hopes at Syracuse; Ten Eyck, in 29th Year as Coach, Has Three Varsity Eights on the Water -- Wintry Weather a Handicap as Men Prepare to Race Navy a Week From Saturday, | True | By Robert F. Kelley.special To the New York Times. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/boxwood-planted-by-washington-in-1761-is-set-out-at-mt-vernon-in.html | Boxwood Planted by Washington in 1761 Is Set Out at 'Mt. Vernon' in Prospect Park | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/yale-fr-8-colby-academy-1.html | Yale Fr., 8; Colby Academy, 1. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/students-will-join-may-14-beer-parade-committee-gets-word-columbia.html | STUDENTS WILL JOIN MAY 14 BEER PARADE; Committee Gets Word Columbia Will Send Large Delegation to Demonstration. BROKERS TO PARTICIPATE Bagpipers to Lead Group of 150 -- Many Societies to Appear in Native Costumes. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/house-set-for-test-on-economy-today-foes-boast-strength-to-defeat.html | HOUSE SET FOR TEST ON ECONOMY TODAY; Foes Boast Strength to Defeat Special Rule to Make a Rider of Measure. FIGHT CENTRES ON PAY CUT Sponsors Say the Bill Will Be Wrecked if Their Plan of Procedure Loses. HOUSE AWAITS TEST ON ECONOMY TODAY | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/two-brothers-die-in-queens-cavein-diggers-are-buried-when-walls-of.html | TWO BROTHERS DIE IN QUEENS CAVE-IN; Diggers Are Buried When Walls of Cesspool, 14 Feet Deep, Collapse in St. Albans. RESCUERS WORK 2 1/2 HOURS Inhalators Adjusted After Heads of Victims Are Uncovered -- Third Worker Just Escapes. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/vesey-to-lead-harvard-cub-nine.html | Vesey to Lead Harvard Cub Nine. | True | Special to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/arthur-j-draper.html | ARTHUR J. DRAPER. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bermuda-liner-refloated-prince-david-to-be-towed-to-halifax-after.html | BERMUDA LINER REFLOATED; Prince David to Be Towed to Halifax After Partial Repairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/state-canal-to-fight-railways-on-summer-cut-in-grain-rate.html | State Canal to Fight Railways On Summer Cut in Grain Rate | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/her-grace-annexes-the-glyndon-purse-closes-strongly-through-the.html | HER GRACE ANNEXES THE GLYNDON PURSE; Closes Strongly Through the Stretch to Win Feature at Havre de Grace. DEFEATS FINITE BY LENGTH Avalon Takes Show in Six-Furlong Sprint -- Victor Pays $3.30 and Runs Route in 1:13 1-5. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bankers-oppose-glass-bill-items-approving-measure-as-a-whole.html | BANKERS OPPOSE GLASS BILL ITEMS; Approving Measure as a Whole, Council Objects to Funding Liquidating Corporation. 5 OTHER EXCEPTIONS MADE These Include Far-Flung Branches and Reserve Bar to Security Dealing and Affiliating. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/united-light-of-maine-gets-refunding-offer-exchange-of-half-of.html | UNITED LIGHT OF MAINE GETS REFUNDING OFFER; Exchange of Half of $11,000,000 Bonds for United Light and Power Issue Planned. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/season-is-opened-by-women-golfers-tourney-at-seaview-club-starts.html | SEASON IS OPENED BY WOMEN GOLFERS; Tourney at Seaview Club Starts Formal Activities in the Metropolitan District. THREE SHARE LEAD AT 91 Miss Singer, Miss Gottlieb and Mrs. Federman Tie on First Day of 54-Hole Play. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/anne-morgan-wins-medal-for-service-award-founded-by-mrs-porter.html | ANNE MORGAN WINS MEDAL FOR SERVICE; Award Founded by Mrs. Porter Conferred for Her Leadership in Women's Association. MEMBERSHIP RISES TO 4,183 Advances In Spite of Depression With Funds at Record Figure -- Governors' Board Named. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/federal-aid-sought-for-kentucky-visit-civil-liberties-party-will.html | FEDERAL AID SOUGHT FOR KENTUCKY VISIT; Civil Liberties Party Will Ask Court to Ban Interference With Help to Miners. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/crisp-enters-georgia-senator-ship-race-cohen-gets-credentials-for.html | Crisp Enters Georgia Senator ship Race; Cohen Gets Credentials for Oath Today | True | special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/966-delegates-chosen-pledges-and-claims-of-candidates-in-both.html | 966 DELEGATES CHOSEN.; Pledges and Claims of Candidates in Both Parties Listed. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/10000-see-londos-retain-mat-title-pins-shoulders-of-pinetzki-in.html | 10,000 SEE LONDOS RETAIN MAT TITLE; Pins Shoulders of Pinetzki in 29:49 Before a Capacity Gathering in Coliseum. USES SCISSORS, TOE HOLD. Bout Is Second for Champion in 24 Hours -- Shikat Is Victor Over Hagen in 26: 59. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/american-girl-dies-in-paris.html | American Girl Dies In Paris. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/report-pessimism-is-retarding-trade-purchasing-agents-in-survey-for.html | REPORT PESSIMISM IS RETARDING TRADE; Purchasing Agents in Survey for April Find East Centre of Unfavorable Sentiment. NOTE INCREASE IN JOBS Difficult Credit and Failure of Moves to Advance Prices Are Cited by Association. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/captain-henry-c-johnson-retired-new-york-harbor-pilot-who-began-in.html | CAPTAIN HENRY C. JOHNSON.; Retired New York Harbor Pilot, Who Began In 1882, Is Dead. I | True | j Special to THB NEW lonx TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sharp-contest-in-pennsylvania.html | Sharp Contest in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/albany-court-decides-teachers-case.html | Albany Court Decides Teacher's Case | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/municipal-loans-new-offerings-of-bonds-to-bankers-and-the-public.html | MUNICIPAL LOANS.; New Offerings of Bonds to Bankers and the Public Are Announced. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/hartwell-b-spauld1ng.html | HARTWELL B. SPAULDING. | True | Pj.elal to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/2cent-gasoline-tax-rise-for-relief-in-jersey-until-20000000-bonds.html | 2-Cent Gasoline Tax Rise for Relief in Jersey Until $20,000,000 Bonds Are Voted and Sold | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/arkansass-15-for-hoover-convention-instructs-delegates-and-opposes.html | ARKANSAS'S 15 FOR HOOVER.; Convention Instructs Delegates and Opposes Dry Law Change. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/continental-shares-in-receivers-hands-court-at-baltimore-names-gl.html | CONTINENTAL SHARES IN RECEIVER'S HANDS; Court at Baltimore Names G.L. Gugle, Stockholder, Who Has Been Fighting Board. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/asks-jersey-judge-for-his-resignation-chancellor-walker-sends-two.html | ASKS JERSEY JUDGE FOR HIS RESIGNATION; Chancellor Walker Sends Two Demands to Newark Aide Over Receivership Cases. MOORE BACKS THE MOVE Church, Who Named Ex-Chauffeur as Receiver 15 Times, Refuses to Quit Under "False Charges." | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/jones-beats-terry-and-retains-crown-middleweight-champion-gets-the.html | JONES BEATS TERRY AND RETAINS CROWN; Middleweight Champion Gets the Decision in 12-Round Fight in Trenton. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/oklahoma-swells-nations-oil-output-states-daily-upturn-last-week.html | OKLAHOMA SWELLS NATION'S OIL OUTPUT; State's Daily Upturn Last Week 73,450 Barrels, Against 86,250 for Country. GASOLINE STOCKS LARGER Imports Take Jump and Receipts of Californian Product in East Also Increase. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/phone-companys-gift-subject-of-inquiry-icc-to-determine-method-of.html | PHONE COMPANY'S GIFT SUBJECT OF INQUIRY; I.C.C. to Determine Method of Auditing Carriers' Donations to Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/urge-new-dredging-of-hackensack-river-civic-and-slapping-interests.html | URGE NEW DREDGING OF HACKENSACK RIVER; Civic and Slapping Interests Ask Deepening of Channel Above Seaboard. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/yale-victor-at-tennis-triumphs-over-johns-hopkins-by-5-to-4-at-new.html | YALE VICTOR AT TENNIS.; Triumphs Over Johns Hopkins by 5 to 4 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/cuba-offers-ferrara-the-foreign-ministry-envoy-leaves-washington-to.html | CUBA OFFERS FERRARA THE FOREIGN MINISTRY; Envoy Leaves Washington to Confer With President Machado -- He Also Is Minister to Japan. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/a-son-to-mrs-roger-w-burt.html | A Son to Mrs. Roger W. Burt. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/holidays-for-liverpool-cotton.html | Holidays for Liverpool Cotton. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/money-tuesday-april-26-1932.html | MONEY Tuesday, April 26, 1932. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/st-anns-subdues-fordham-prep-100-gains-third-straight-victory-in.html | ST. ANN'S SUBDUES FORDHAM PREP, 10-0; Gains Third Straight Victory in Manhattan Division of C.H.S.A.A. Baseball. DE LA SALLE TRIUMPHS, 2-1 Counts Twice in Last Frame to Top N.Y. Cathedral Prep -- St. John's Scores by 11 to 3. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/taxing-foreign-branches-mr-spreckelss-proposal-it-is-held-would.html | TAXING FOREIGN BRANCHES.; Mr, Spreckels's Proposal, It Is Held, Would Defeat Us Own Ends. | True | J.L. HOEY. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/canadian-rail-costs-cut-nationals-savings-in-march-nearly-offset.html | CANADIAN RAIL COSTS CUT.; National's Savings in March Nearly Offset Traffic Drop. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/soviet-greets-turks-on-arrival-at-odessa-moscow-officials-to.html | SOVIET GREETS TURKS ON ARRIVAL AT ODESSA; Moscow Officials to Accompany Ismet Pasha and Tewfik Rushdi Bey on Visit to Capital. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-british-tariff-assailed-by-samuel-but-liberal-cabinet-member.html | NEW BRITISH TARIFF ASSAILED BY SAMUEL; But Liberal Cabinet Member Says Issue Will Not Split the National Government. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/latest-dealings-in-realty-operators-resell-flat-on-188th-st-ennis.html | LATEST DEALINGS IN REALTY; OPERATORS RESELL FLAT ON 188TH ST. Ennis & Sinnott Dispose of Apartment to Investor in Quick Turnover. $20,500 BID FOR DWELLING Hugh McSweeney Acquires West Side House at Voluntary Sale -- Several Contracts Recorded. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/j-a-kelly-banker-dead-in-pittsburgh-president-of-the-reliance-steel.html | J. 'A. KELLY, BANKER, DEAD IN PITTSBURGH; President of the Reliance Steel Casting Company Was an Active I Y. M. C. A. Worker. * | True | Specla! to THE NBW YORK TIMES. I | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/10-check-pays-410-debts-kentucky-merchant-tries-novel-plan-to-start.html | $10 CHECK PAYS $410 DEBTS; Kentucky Merchant Tries Novel Plan to Start Money Moving. | True | H.G. HOFFMAN. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- Sterling Moves Sharply Lower. FRENCH STOCKS ADVANCE Activity Confined Mainly to Bear Covering -- German Issues Continue Upward. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/lindbergh-reported-in-contact-with-gang-police-say-they-know.html | LINDBERGH REPORTED IN CONTACT WITH GANG; Police Say They Know Nothing of Rumored Meeting With the Kidnappers in Virginia. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/budapest-exchange-reopens-today.html | Budapest Exchange Reopens Today. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/attorneys-lose-plea-for-expenses.html | Attorneys Lose Plea for Expenses. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/john-s-burns.html | JOHN S. BURNS. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/justice-fords-remarks-blackstone-had-something-to-say-about.html | JUSTICE FORD'S REMARKS.; Blackstone Had Something to Say About Judicial Dicta. | True | ALFRED H. MERZ. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/theatre-club-honors-elmer-rices-play-in-absence-of-playwright-his.html | THEATRE CLUB HONORS ELMER RICE'S PLAY; In Absence of Playwright, His Wife Accepts the Award for 'Counsellor-at-Law' as Best. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/wilmot-j-hall.html | WILMOT J. HALL. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/lindley-maps-trail-for-mount-mckinley-climb-8000-feet-up-he-writes.html | Lindley Maps Trail for Mount McKinley Climb; 8,000 Feet Up, He Writes of His Prospects; LINDLEY IN CAMP ON ALASKA GLACIER | True | By Albert D. Lindley.special To Tee New York Times.by Albert D. Lindley. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/kinckle-jones-reports.html | KINCKLE JONES REPORTS, | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/laundries-board-to-leave-brooklyn-plan-to-close-office-there-on.html | LAUNDRIES BOARD TO LEAVE BROOKLYN; Plan to Close Office There on Saturday Is Disclosed at State Hearing on the Industry. STRIKE ACTIVITY REVEALED Official Tells of Project to Stop Supplies of Those Deemed Responsible for Calling It. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/3-boys-hurt-in-fall-from-jersey-cliff-one-lies-dazed-for-hours.html | 3 BOYS HURT IN FALL FROM JERSEY CLIFF; One Lies Dazed for Hours Until Found at Foot of Precipice in Passaic County Park. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/port-chester-voters-defeat-ward-group-elect-democratic-mayor-and.html | PORT CHESTER VOTERS DEFEAT WARD GROUP; Elect Democratic Mayor and Two Trustees for First Time in Sixteen Years. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/3-cuban-students-jailed-for-8-years-counsel-for-trio-befriended-by.html | 3 CUBAN STUDENTS JAILED FOR 8 YEARS; Counsel for Trio Befriended by Borah Ask Leave to Appeal Army Verdict. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/600-japanese-rule-manchoukuo-regime-dictatorial-power-is-evident.html | 600 JAPANESE RULE MANCHOUKUO REGIME; Dictatorial Power Is Evident Despite Preparation to Prove 'Freedom' to League Group. GOVERNMENT IS UNPOPULAR Observer Says It Would Fall in Two Days if General Honjo's Troops Withdrew. 100,000 IN FOES' ARMIES Conquest Proves Long Drawn Out -- Danger of Russo-Japanese Conflict Is Minimized. | True | By Hallett Abend.special Cable To the New York Times. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/episcopal-council-accused-of-waste-house-of-bishops-hears-sharp.html | EPISCOPAL COUNCIL ACCUSED OF WASTE; House of Bishops Hears Sharp Criticism of Costs of Administration Work. EMERGENCY SESSION OPENS Bishop Perry, President of Council, Promises Reply at Garden City Today. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/studio-suspends-marlene-dietrich-paramount-disciplines-star-who.html | STUDIO SUSPENDS MARLENE DIETRICH; Paramount Disciplines Star Who Backed Von Sternberg in Fight Over Film. CAGNEY ALSO PENALIZED He Told Warners He Would Go Back to College If $2,400 Weekly Rise Were Denied Him. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/smith-expresses-gratitude-to-faithful-massachusetts.html | Smith Expresses Gratitude To 'Faithful Massachusetts' | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/discount-forecasts-by-climatic-cycles-scientists-at-academy-meeting.html | DISCOUNT FORECASTS BY CLIMATIC CYCLES; Scientists at Academy Meeting Disagree on Value of Studies for Long-Range Prediction. RADIO DEAF SPEAKER SHOWN Dr. Bedell of Cornell Explains Device for Hearing Through Teeth or Bones of Head. MOVIES IN RELIEF REPORTED Finding of 140 Great Aggregations of Stars in Another Galaxy Related as Sessions End. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/britain-warns-irish-bill-scraps-treaty-thomas-statement-in-commons.html | BRITAIN WARNS IRISH BILL SCRAPS TREATY; Thomas Statement in Commons Implies London Will Not Compromise on Oath. STEP VIEWED AS SECESSION Government Understood to Be Ready to Let Dublin Take Economic Consequences. MEASURE COMES UP TODAY Decisive Debate Scheduled in Dail on Second Reading, With Cosgrave Forces in the Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/stimson-acts-to-end-francogerman-rift-meets-tardieu-and-bruening.html | STIMSON ACTS TO END FRANCO-GERMAN RIFT; Meets Tardieu and Bruening Friday to Remove Political Barriers to Arms Cuts. OUR ARMIES IDEA A BASIS Secretary Discusses Proposal on Limiting Effectives With MacDonald and Chancellor. STIMSON WOULD END PARIS-BERLIN RIFT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/roosevelt-is-satisfied-report-on-pennsylvania-result-heartens-him.html | ROOSEVELT IS SATISFIED.; Report on Pennsylvania Result Heartens Him in Loss of Bay State. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/false-sales-figures-admitted-by-partos-his-aim-was-to-spur-managers.html | FALSE SALES FIGURES ADMITTED BY PARTOS; His Aim Was to Spur Managers of Stores to Rivalry, Says Drag Man at His Trial. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/the-girl-cadet.html | The Girl Cadet. | True | By Moroaunt Hall. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/gillette-sues-attorney-razor-manufacturer-seeks-to-break-8000000.html | GILLETTE SUES ATTORNEY.; Razor Manufacturer Seeks to Break $8,000,000 Trust. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/chinese-say-amoy-is-safe-canton-is-sending-20000-men-against-the.html | CHINESE SAY AMOY IS SAFE.; Canton Is Sending 20,000 Men Against the Reds at Changchow. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/guarantors-plea-denied-jersey-offer-of-25000-to-settle-2300000.html | GUARANTORS' PLEA DENIED.; Jersey Offer of $25,000 to Settle $2,300,000 Weinberger Note, Barred | True | Special to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/university-on-ship-to-tour-the-world-600-students-from-all-states.html | UNIVERSITY ON SHIP TO TOUR THE WORLD; 600 Students From All States to Be Selected for Voyage to 43 Countries. FACULTY OF 55 PLANNED Broadening of Scholastic Outlook Is Announced as the Object of the Project's Sponsors. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-england-group-backs-4line-union-cf-dutch-tells-icc-some.html | NEW ENGLAND GROUP BACKS 4-LINE UNION; C.F. Dutch Tells I.C.C. Some Interests Favor Plan as Step Toward Better Service. TRUNK LINES ARE ATTACKED J.B. Campbell, Fighting Proposal, Says Applicants Are "Drying Up" the Port of Boston. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/buchler-explains-why-he-took-fees-former-chaplain-of-sing-sing.html | BUCHLER EXPLAINS WHY HE TOOK 'FEES'; Former Chaplain of Sing Sing Denies Fraud in Offering to Help Aliens Enter Country. SAYS HE ACTED AS LAWYER Did Not Profess to Have "Pull" in Washington, He Testifies -- Asserts He Got Doctorate at 17. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-ellis-opens-hot-springs-home-will-be-in-residence-at-stepping.html | MRS. ELLIS OPENS HOT SPRINGS HOME; Will Be in Residence at Stepping Stones for Season -- Mr. and Mrs. Rockefeller Are Hosts. GIVE LUNCHEON AT CASINO Entertain With a Tea Later at Their Suite -- Bridle Trails Are Popular With Colonists. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/ask-control-of-virgin-islands-harbor.html | Ask Control of Virgin Islands Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/evacuating-nicaragua.html | EVACUATING NICARAGUA. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/demand-dry-enforcement-methodist-bishops-also-ask-more-stress-on.html | DEMAND DRY ENFORCEMENT.; Methodist Bishops Also Ask More Stress on Prevention of War. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/george-f-clarke.html | GEORGE F. CLARKE. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/river-club-jammed-to-see-mrs-moody-society-packs-the-balcony-as.html | RIVER CLUB JAMMED TO SEE MRS. MOODY; Society Packs the Balcony as Champion Plays Test Match with Alonso, Spanish Star. ACCLAIMED BY ONLOOKERS Her Resounding Drives Carry Rival to Two Deuce Sets--Exhibition Is Halted in Third. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/reveals-utilitys-scope-trade-board-expert-describes-northern-states.html | REVEALS UTILITY'S SCOPE.; Trade Board Expert Describes Northern States Power System. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/annual-awards-given-for-high-school-art-honors-in-creative-work-are.html | ANNUAL AWARDS GIVEN FOR HIGH SCHOOL ART; Honors in Creative Work Are Conferred at Opening of Exhibition in Pittsburgh. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/information-sought-minnesotan-would-know-governor-roosevelts.html | INFORMATION SOUGHT.; Minnesotan Would Know Governor Roosevelt's Position on Utility Rates | True | W.C. HAMMEREL. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/april-gain-in-canadian-jobs.html | April Gain in Canadian Jobs. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bank-edifice-opens-at-30-broad-street-fortyeightstory-continental.html | BANK EDIFICE OPENS AT 30 BROAD STREET; Forty-eight-Story Continental Skyscraper at Exchange Place Extends to New Street. BROKERAGE HOUSES RENT Agents Find Tenant Record So Far Highly Satisfactory in View of Conditions. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/woodbridge-nj.html | Woodbridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/general-recovery-in-paris.html | General Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/durant-plant-to-be-sold.html | Durant Plant to Be Sold. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/racing-driver-breaks-leg-belgian-tries-to-leap-as-car-bursts-into.html | RACING DRIVER BREAKS LEG.; Belgian Tries to Leap as Car Bursts Into Flame in Speed Record Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/syracuse-of-course.html | Syracuse, of Course. | True | EDWIN H. SHEPARD. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/pilsudski-ignored-in-warsaw-parley-president-confers-with-three.html | PILSUDSKI IGNORED IN WARSAW PARLEY; President Confers With Three Ex-Premiers, but Does Not Invite Dictator. OUTCOME IS UNDISCLOSED Marshal's Absence From Meeting Is Regarded as Reaching Beyond Point of Personal Prestige. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/oshea-asks-new-aid-for-invalid-pupils-report-recommends-extension.html | O'SHEA ASKS NEW AID FOR INVALID PUPILS; Report Recommends Extension of Special Classes and Home Teaching of Handicapped. MORE EYE CLINICS SOUGHT Telling of Success of the Present Program, School Official Says It Is Insufficient for the Need. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/stay-granted-to-hendricks-receiver-released-pending-appeal-from.html | STAY GRANTED TO HENDRICKS; Receiver Released Pending Appeal From Conviction for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/george-beats-siki-in-3808.html | George Beats Siki in 38:08. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/16-punished-at-harvard-students-are-put-on-probation-some-for-a.html | 16 PUNISHED AT HARVARD.; Students Are Put on Probation, Some for a Year, for Rioting. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/san-francisco-close-28-14.html | San Francisco Close 28 1/4. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/helen-wills-moody-will-depart-today-tennis-star-to-sail-for-matches.html | HELEN WILLS MOODY WILL DEPART TODAY; Tennis Star to Sail for Matches m Europe -- Helen Keller Will Leaves on the Roosevelt. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/municipal-bonds-gaining-in-demand-bankers-report-scarcity-of.html | MUNICIPAL BONDS GAINING IN DEMAND; Bankers Report Scarcity of First-Grade Issues With Short Maturities. SPLIT-RATE BIDDING URGED Serial Loans With Graded Yields Would Be Marketed More Readily, It Is Held. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/japanese-open-big-offensive.html | Japanese Open Big Offensive. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/jhduncan-shoots-himself-in-france-superintendent-of-the-american.html | J.H.DUNCAN SHOOTS HIMSELF IN FRANCE; Superintendent of the American Cemetery at Suresnes Is in Critical Condition. HE APPEARED DEPRESSED War Veteran Established 2 World Records for Discus Throw at Celtic Park Here in 1912. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/princeton-reappoints-poe.html | Princeton Reappoints Poe. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/too-many-suggestive-pictures.html | Too Many Suggestive Pictures. | True | A CITIZEN. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/gasoline-sales-record-albany-reports-total-27-above-february-1931.html | GASOLINE SALES RECORD.; Albany Reports Total 27% Above February, 1931, Mark. | True | Special to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/state-senator-on-payroll-got-1000-a-month-as-a-political-contact.html | STATE SENATOR ON PAYROLL; Got $1,000 a Month as a Political Contact Man, Witness Declares. TIME LIMIT SET ON GIFT Former Fageol Aide Says Money "Probably" Went to "Society Called Tammany." DEMOCRATS STRIKE BACK Minority, Taken by Surprise, Halts Hearing in Fight to Get Seabury's Secret Data. Equitable Bus Line Backers Bared at Hearing | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/spieibergs-indicted-in-crash-of-company-exassemblyman-and-his.html | SPIEIBERGS INDICTED IN CRASH OF COMPANY; Ex-Assemblyman and His Brother Charged With Thefts From Insurance Concern. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/starches-proteams-et-al.html | Starches, Pro-Teams et Al. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/name-of-shields-is-not-in-the-draw-omission-of-second-ranking.html | NAME OF SHIELDS IS NOT IN THE DRAW; Omission of Second Ranking Player Means He Is Likely to Be on the Sidelines. HOOVER AT THE CEREMONY President, Standing on South Lawn of White House, Picks Slips From a Soft Felt Hat. By The Associated Press. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/tornado-in-georgia-kills-5-injures-3-three-farm-homes-a-mile-apart.html | TORNADO IN GEORGIA KILLS 5, INJURES 3; Three Farm Homes, a Mile Apart, Wrecked in Berien Connty -- 3 Children Among the Dead. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/princeton-teams-listed-by-harvard-basketball-and-wrestling-dates.html | PRINCETON TEAMS LISTED BY HARVARD; Basketball and Wrestling Dates Booked for Cambridge for First Time in 7 Years. WINTER SCHEDULES CARDED Crimson Arranges First Swimming Meet With Columbia, to Be Held in New York. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/kreuger-forgeries-laid-to-loan-deal-financier-planned-to-send-the.html | KREUGER FORGERIES LAID TO LOAN DEAL; Financier Planned to Send the Fake Bills to International Match, Says Investigator. GOT REICH BONDS IN TRADE $50,000,000 Worth Dispatched to Him So He Could Redeem Collateral for New Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/zbyszko-wins-from-brown.html | Zbyszko Wins From Brown. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/acts-to-back-cotton-belt-loan.html | Acts to Back Cotton Belt Loan. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/kentucky-colonels-to-meet-may-25.html | Kentucky Colonels to Meet May 25. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/miriam-g-paslay-classicist-is-dead-former-professor-of-latin-and.html | MIRIAM G. PASLAY, CLASSICIST, IS DEAD; Former Professor of Latin and Greek at Mississippi College Saccambs Here. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/penncolumbia-game-off-league-baseball-contest-may-be-played-may-10.html | PENN-COLUMBIA GAME OFF.; League Baseball Contest May Be Played May 10 or 11. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/john-chisholm.html | JOHN CHISHOLM. | True | Special to THR NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/paralysis-serum-not-for-babies-yet-harvard-commission-holds-its.html | PARALYSIS SERUM NOT FOR BABIES YET; Harvard Commission Holds Its Tests Have Not Progressed Far Enough to Apply Safely. SUCCESSFUL WITH ANIMALS Flexner's Statements Confirmed, but Time Is Held Far From Ripe for Use on Humans. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/art-brevities.html | Art Brevities. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/dr-koos-status-unsettled.html | Dr. Koo's Status Unsettled. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/newspapers-urged-to-spur-confidence-publishers-of-smaller-dailies.html | NEWSPAPERS URGED TO SPUR CONFIDENCE; Publishers of Smaller Dailies Agree Service to Nation Is Paramount Duty. DISCUSS ECONOMY PLANS Seek Way to Balance Budgets Without Impairing Quality of Their Publications. NOYES RE-ELECTED BY A.P. Paul Patterson of Baltimore Sun Joins the Board of Directors -- A.N.P.A. Meets Today. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/12-mountain-climbers-off-for-kashmir-peak-group-including-two.html | 12 MOUNTAIN CLIMBERS OFF FOR KASHMIR PEAK; Group Including Two Americans Leaves Munich for Genoa to Take Ship for India. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/ocean-dash-won-bride-dutch-student-rushed-to-louisiana-after-seeing.html | OCEAN DASH WON BRIDE.; Dutch Student Rushed to Louisiana After Seeing Her Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/surgery-held-best-for-tuberculosis-dr-honan-tells-homeopaths-it.html | SURGERY HELD BEST FOR TUBERCULOSIS; Dr. Honan Tells Homeopaths It Cures 40% of Cases in Which It Can Be Used. WARNS OF A MENACE HERE Says 1 1/2 % of City's Population Can Communicate Disease -- Dr. Benson Is Elected President. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-e-newton-sperry-editor-of-syndicate-theatrical-column-in-1890.html | MRS. E. NEWTON SPERRY.; Editor of Syndicate Theatrical Column In 1890 Dead In Florida. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-william-rauch.html | MRS. WILLIAM RAUCH. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/de-capriles-bows-in-epee-tourney-defending-champion-eliminated-in.html | DE CAPRILES BOWS IN EPEE TOURNEY; Defending Champion Eliminated in Semi-Finals of National Tourney at N.Y.A.C. NUNES ADVANCES TO FINAL Righeimer, Helss and Shears Also Gain-- Huffman Reaches Last Round of Saber Test. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/jason-rogers-dead-former-publisher-once-head-of-new-york-globe-he.html | JASON ROGERS DEAD; FORMER PUBLISHER; Once Head of New York Globe, He Formed the Associated Newspapers in 1911. LED IN CIRCULATION AUDITS His Attempt to Establish a New Afternoon Paper Hera In June 1924 Failed. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/viceroy-installs-the-wali-of-kalat-lord-willingdon-hails-progress.html | VICEROY INSTALLS THE WALI OF KALAT; Lord Willingdon Hails Progress of Nomadic State in Colorful Ceremony at Quetta. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-prussian-diet-to-open-on-may-24-neither-hitlerites-nor-present.html | NEW PRUSSIAN DIET TO OPEN ON MAY 24; Neither Hitlerites Nor Present Coalition Has Majority to Form a Cabinet. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/la-guardia-charges-pools-paid-writers-to-ballyhoo-stock-produces.html | LA GUARDIA CHARGES POOLS PAID WRITERS TO 'BALLYHOO' STOCK; Produces Canceled Checks at Senate Inquiry, Saying A.N. Plummer Disbursed $286,279. 61 ISSUES HELD 'BOOMED' Representative Says Publicity Promoter, Who Is Under Indictment, Was Planning Expose. WHITNEY'S VIEWS DISPUTED Statement That Legal Regulation of the Exchange Is Not Needed Is Attacked. La Guardia Challenges Whitney on Stock Exchange Practices | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/reports-issued-on-rail-earnings-illinois-central-more-than-doubled.html | REPORTS ISSUED ON RAIL EARNINGS; Illinois Central More Than Doubled Net Operating Income in March. DEFICIT BY GREAT NORTHERN Decline of $8,775,000 in Freight and Passenger Revenues of the Pennsylvania. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bill-meets-test-today.html | Bill Meets Test Today. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/85-candidates-seek-one-seat-in-the-french-lower-house.html | 85 Candidates Seek One Seat In the French Lower House | True | By the Canadian Press. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/massie-case-to-go-to-the-jury-today-arguments-are-opened-and-darrow.html | MASSIE CASE TO GO TO THE JURY TODAY; Arguments Are Opened and Darrow Will Close for Defense This Morning. JUDGE TO DEFINE INSANITY Prosecutor Says He Will Rule That a Momentary Lapse Was Not Sufficient. WARNS AGAINST SYMPATHY But Defense Tells the Jurors They Have Duty to Accused as Well as to Hawaii, | True | By Russell Owen. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/scott-flier-leaves-java-briton-12-hours-ahead-of-record-due-in.html | SCOTT, FLIER, LEAVES JAVA.; Briton 12 Hours Ahead of Record, Due in Australia This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/claude-b-hagy.html | CLAUDE B. HAGY. | True | Special to THS New Tons Tims. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bullish-crop-news-resisted-by-wheat-prices-gain-only-18-to-38-cent.html | BULLISH CROP NEWS RESISTED BY WHEAT; Prices Gain Only 1/8 to 3/8 Cent in Face of Gloomy Reports From Fields. RAINS GAVE LITTLE HELP Corn Off 1/8 to 1/4c as Offerings From Country Increase -- Oats Rise -- Pressure Lowers Rye 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/dole-unpaid-polish-jobless-riot.html | Dole Unpaid, Polish Jobless Riot. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/smith-takes-massachusetts-smith-is-ahead-in-massachusetts.html | Smith Takes Massachusetts.; SMITH IS AHEAD IN MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sonnenberg-subdues-wykoff.html | Sonnenberg Subdues Wykoff. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/stocks-fluctuate-within-a-narrow-range-bonds-steady-government.html | Stocks Fluctuate Within a Narrow Range -- Bonds Steady, Government Issues Rising Slightly . | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/government-firm-on-grape-product-woodcock-repeats-warning-on.html | GOVERNMENT FIRM ON GRAPE PRODUCT; Woodcock Repeats Warning on Concentrates in Reply to California Charges. LEGITIMATE USE APPROVED Prosecution Will Continue Only When Sales Are Made With Intent to Violate Law. | True | Special to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bibliophiles-bid-250-for-2-books-1000-offer-ignored-by-the.html | BIBLIOPHILES BID '$250' FOR $2 BOOKS,' $1,000' Offer Ignored by the Auctioneer, Who Lets Volume Go to Friend for '$50.' THEN HE LOSES HIS JOB Rosenbach Sells 10 Commandments, 'Full Count Guaranteed,' for '$260' at Colophon Supper. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/princeton-seniors-lead-set-pace-with-32-points-in-first-day-of.html | PRINCETON SENIORS LEAD.; Set Pace With 32 Points in First Day of Interclass Meet. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/chinese-favor-lampson-plan.html | Chinese Favor Lampson Plan. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/andean-mail-train-to-run-striking-road-agrees-to-operate-it-at.html | ANDEAN MAIL TRAIN TO RUN.; Striking Road Agrees to Operate It at Argentina's Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/5000000-for-relief-to-be-voted-by-city-estimate-board-will-provide.html | $5,000,000 FOR RELIEF TO BE VOTED BY CITY; Estimate Board Will Provide Sum on Friday for Care of the Needy From June 1 to Aug. 1. WORK TO BE COORDINATED Functions of Bliss Committee and Home Aid Direction to Be in Hands of One Body. $5,000,000 FOR RELIEF TO BE VOTED BY CITY | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/board-gets-no-bids-to-run-city-subway-asks-operating-fund-proposes.html | BOARD GETS NO BIDS TO RUN CITY SUBWAY; ASKS OPERATING FUND; Proposes to Open 8th Av. Line July 1 if a Revised Contract Fails to Bring Response. OLD OFFER HELD TOO HARSH More Favorable Financial Terms to Be Drafted and Any Bids Received May 27. $700,000 SOUGHT AT ONCE Held Sufficient for First Month of Municipal Operation -- Danahy Calls Move a "Stall." CITY GETS NO BIDS TO RUN SUBWAY | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/1950000-in-municipal-bonds-to-be-put-on-market-today.html | $1,950,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/state-embalmers-meet-at-rochester.html | State Embalmers Meet at Rochester | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/smith-sweeps-new-haven-gets-184-delegates-to-11-for-roosevelt-in.html | SMITH SWEEPS NEW HAVEN.; Gets 184 Delegates to 11 for Roosevelt in Ward Caucuses. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mme-schumannheink-wins-ovation-in-musicians-symphony-orchestra.html | Mme. Schumann-Heink Wins Ovation in Musicians' Symphony Orchestra Concert Conducted by Damrosch. | True | By Olin Downes. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/yankees-topple-senators-6-to-5-gain-second-place-in-league-standing.html | YANKEES TOPPLE SENATORS, 6 TO 5; Gain Second Place in League Standing by Taking Opener of Series at Stadium. DICKEY'S HOMER HIGH LIGHT Drive Climax of Victors' Four-Run Attack in 2d -- Lary Crosses With Winning Marker in 8th. | True | By William E. Brandt. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/leaders-of-five-nations-to-meet.html | Leaders of Five Nations to Meet. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/2-brazilian-officials-die-in-seaplane-crash-radio-operator-also-is.html | 2 BRAZILIAN OFFICIALS DIE IN SEAPLANE CRASH; Radio Operator Also Is Killed at Bahia -- Public Works Minister and Two Others Hurt. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-deal-in-world-urged-on-women-voters-league-hears-pleas-for.html | NEW DEAL IN WORLD URGED ON WOMEN; Voters' League Hears Pleas for Economic Readjustment, Including War Debts. SHAM'' ISSUES DENOUNCED Journalist, Holding Parties Ignore 'Revolution,' Calls for Social-Industrial Change. FEDERAL COUNCIL IS ASKED Views of Labor, Business and Farmer Given -- Ruth Morgan Puts End of War Foremost. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/parsons-estate-put-at-1473630.html | Parsons Estate Put at $1,473,630. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/ransford-s-miller-dies-in-washington-state-department-expert-on.html | RANSFORD S. MILLER DIES IN WASHINGTON; State Department Expert on Japanese Matters a Victim of Heart Disease at 64. ONCE A Y. M. C. A. SECRETARY His Services and Advice of Signal Value During Recent Crisis In the Far East. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bill-to-aid-coal-men-scored-as-gold-brick-report-of-merchants.html | BILL TO AID COAL MEN SCORED AS 'GOLD BRICK'; Report of Merchants' Association Rejects Proposed Commission as Useless Expense. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/green-reports-rise-in-idle-to-7950000-president-of-labor-federation.html | GREEN REPORTS RISE IN IDLE TO 7,950,000; President of Labor Federation Says Unemployment Never Before Increased in April. AGAIN URGES 5-DAY WEEK He Advocates the Sharing of Jobs, Contending Relief Measures Alone Cannot Meet Problem. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/secret-session-is-held.html | Secret Session Is Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/miss-ottilie-noon-an-engaged-to-marry-graduate-of-convent-of-the.html | MISS OTTILIE NOON AN ENGAGED TO MARRY; Graduate of Convent of the Sacred Heart Is to Wed Dr. Alexander D. Ghiselin Jr. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/outlook-brighter-in-the-oil-industry-holmes-of-texas-corporation.html | OUTLOOK BRIGHTER IN THE OIL INDUSTRY; Holmes of Texas Corporation Admits Progress Is Slow in Curtailment Plans. HOPES FOR WIDE COMPACT Move On in Congress for Interstate Agreement on Lines Laid Down by Coolidge. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/brazil-selects-team-names-pernambuco-cruz-and-amorim-for-davis-cup.html | BRAZIL SELECTS TEAM,; Names Pernambuco, Cruz and Amorim for Davis Cup Play. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/canadian-newsprint-gains-march-exports-were-8143167-against-6894515.html | CANADIAN NEWSPRINT GAINS; March Exports Were $8,143,167, Against $6,894,515 in February. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/australia-to-demand-states-tax-records-commonwealth-plans-to-seize.html | AUSTRALIA TO DEMAND STATES TAX RECORDS; Commonwealth Plans to Seize Additional New South Wales Revenues to Meet Default. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/buffalo-sets-back-jersey-city-6-to-2-bartulis-yields-only-six-hits.html | BUFFALO SETS BACK JERSEY CITY, 6 TO 2; Bartulis Yields Only Six Hits to Give Bisons Their Third Triumph of Series. CAME CLINCHED IN SIXTH Two Walks, Three Hits and an Error Provide the Winners With All Their Markers. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/henrietta-alien-wed-to-diplomat-____-_-_-i-daughter-of-exsenator-c.html | HENRIETTA ALIEN WED TO DIPLOMAT ___ ___ i; Daughter of Ex-Senator Carries Roses From the Hoovers at Her Wedding to Jnlins C. Holmes. i ___ __. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/palm-beach-slashes-salaries.html | Palm Beach Slashes Salaries. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bond-price-sharden-in-larger-trading-volume-of-transactions-though.html | BOND PRICE SHARDEN IN LARGER TRADING; Volume of Transactions, Though Remains Less Than an Average Amount. FEDERAL ISSUES IMPROVE Rails Prominent In Upturn of Domestic Corporation List-German Loans Rally. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/roger-welles-dies-a-retired-admiral-i-uuuuu-veteran-of-4-wars.html | ROGER WELLES DIES; A RETIRED ADMIRAL; I uuuuu Veteran of 4 Wars Succumbs at 69 After an Operation in Hospital Here. HAD MANY FOREIGN HONORS Received Notable Decorations When Ha Commanded Naval Forces In European Waters. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/agree-on-cruises-to-south-america-grace-and-standard-fruit-lines.html | AGREE ON CRUISES TO SOUTH AMERICA; Grace and Standard Fruit Lines Obtain Fare Approval From the Shipping Board. ORIENT RATES SANCTIONED Canadian Pacific Line Drops Out of Agreement Covering Atlantic and French Ports. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/bermuda-diver-is-drowned-after-saving-piece-of-beef.html | Bermuda Diver Is Drowned After Saving Piece of Beef | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/zasu-pitts-gets-divorce.html | Zasu Pitts Gets Divorce. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/huge-excess-of-imports-britain-may-cancel-soviet-trade-pact.html | Huge Excess of Imports.; BRITAIN MAY CANCEL SOVIET TRADE PACT | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/edward-kuhn-hit-by-truck-is-killed-78yearold-fatherinlaw-of-hn.html | EDWARD KUHN, HIT BY TRUCK, IS KILLED; 78-Year-Old Father-in-Law of H.N. Straus Run Down as He Crosses Street. LIGHTS WERE AGAINST HIM Driver and Policeman Take Injured Man to Hospital, but He Dies Within a Few Minutes. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/republic-steel.html | Republic Steel. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/agree-on-lausanne-date-france-and-germany-willing-to-accept-june-16.html | AGREE ON LAUSANNE DATE.; France and Germany Willing to Accept June 16 for Debts Parley. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/presbyteries-reject-new-type-of-minister-vote-down-move-to-sanction.html | PRESBYTERIES REJECT NEW TYPE OF MINISTER; Vote Down Move to Sanction Clergy of Fewer Qualifications for Smaller Congregations. | True | Special to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/glass-banking-bill-advanced-in-senate-house-roadbuilding-measure-is.html | GLASS BANKING BILL ADVANCED IN SENATE; House Road-Building Measure Is Also Put Ahead on Upper Chamber's Calendar. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mayor-ready-to-act-as-strike-mediator-longshoremens-leader-visits.html | MAYOR READY TO ACT AS STRIKE MEDIATOR; Longshoremen's Leader Visits City Hall to Confer on Pay Cut at Coastwise Piers. FREIGHT EMBARGO RELAXED Men Permitted to Load Lighters for Deep-Sea Lines -- Shipping Circles See Walkout Ending. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mitchel-mementos-left-to-columbia-mother-of-the-former-mayor-willed.html | MITCHEL MEMENTOS LEFT TO COLUMBIA; Mother of the Former Mayor Willed Residue of Property to University Also. PARSONS ESTATE $1,473,630 Sword Presented to Stephen Decatur Given to Naval Academy -- Dr. J.R. Goffe Aided Hospital. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/chief-counsel-to-speak-today.html | Chief Counsel to Speak Today. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/watson-declares-for-a-referendum-indiana-senator-holds-people.html | WATSON DECLARES FOR A REFERENDUM; Indiana Senator Holds People Should Decide Between Dry Law Continuance and Repeal. DR. WILSON PROMISES AID Prohibition Leader, However, Again Demands an Alternative Proposal by the Wets. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/hines-likens-bonus-to-new-wars-cost-he-testifies-that-present-rate.html | HINES LIKENS BONUS TO NEW WAR'S COST; He Testifies That Present Rate of Expense Will Equal Cost of World Conflict by 1945. 6 BILLION SPENT ALREADY Veterans' Administrator Appears Before Committee as Second Administration Witness. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/french-mill-owner-slain-in-warsaw.html | French Mill Owner Slain In Warsaw | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/thoughts-on-two-swans.html | Thoughts on Two Swans. | True | ELIOT WHITE. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/old-trade-giants-held-pigmies-now-rockefeller-carnegie-hill-and.html | OLD TRADE GIANTS HELD PIGMIES NOW; Rockefeller, Carnegie, Hill and Harriman Would Be Dwarfed Today, Miss Tarbell Says. FINDS ETHICS IMPROVING But Biographer Says Standards of Commerce Still Lag Far Behind Those of the Professions. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/in-need-of-revision.html | IN NEED OF REVISION. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/cotton-prices-ease-as-trading-lessens-notices-for-38000-bales-are.html | COTTON PRICES EASE AS TRADING LESSENS; Notices for 38,000 Bales Are Circulated Here; 40,000 Taken Up in New Orleans. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/us-steel-passes-common-dividend-payment-omitted-for-the-first-time.html | U.S. STEEL PASSES COMMON DIVIDEND; Payment Omitted for the First Time Since 1915 After Record Loss in Quarter. $1.75 VOTED ON PREFERRED Deficit Including This Outlay Is $19,523,468 -- Mills Now at 23% of Their Capacity. NO SURPRISE AT DECISION Stock Drops to 28 in San Francisco After Announcement but Rallies at the Close to 28 1/4. U.S. STEEL PASSES COMMON DIVIDEND | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/demands-governors-aid-fight-for-liquor-ritchie-breaks-a-tradition.html | DEMANDS GOVERNORS AID FIGHT FOR LIQUOR; Ritchie Breaks a Tradition of Parley by Injecting Topic, Urging State Control. DERN ASKS STABLE DOLLAR Utah Executive Says That the Debtor Should Have Protection as Well as the Creditor. HOOVER WILL SPEAK TODAY Opposition Appears to a Plan to Endorse the Administration's Program for Economy. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/britain-may-cancel-soviet-trade-pact-runciman-admits-consideration.html | BRITAIN MAY CANCEL SOVIET TRADE PACT; Runciman Admits Consideration of Such a Move Because of Lack of Business. IMPORTS EXCEED EXPORTS Purchases From Russia Set at u34,000,000 for Year and Sales at u6,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/heflin-asks-senate-to-oust-bankhead-in-fivehour-speech-alabaman.html | HEFLIN ASKS SENATE TO OUST BANKHEAD; In Five-Hour Speech Alabaman Terms State Democrats 'More Corrupt Than Tammany.' APPLAUDED BY GALLERIES Demonstrators Ejected by Order of Senator Moses -- Few Senators Side With the Speaker. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sixday-marriage-ceremony-in-india-links-two-of-rajputanas-oldest.html | Six-Day Marriage Ceremony in India Links Two of Rajputana's Oldest Ruling Houses | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/student-orchestra-plays.html | Student Orchestra Plays. | True | H.H. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sales-in-new-jersey-residential-and-business-parcels-are.html | SALES IN NEW JERSEY.; Residential and Business Parcels Are Transferred. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/westfteld-nj.html | Westfteld, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/thomas-mhugh-dies-from-he-art-disease-president-of-american.html | THOMAS M'HUGH DIES FROM HE ART DISEASE '; President of American Druggists Syndicate Was 52uHead of Many Perfume Companies. , | True | Sper-jaj to THE New YORK TI.MKS | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/harringtons-daughter-to-get-estate.html | Harrington's Daughter to Get Estate. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/nine-rebels-shot-in-mexico-nearly-thirty-have-now-paid-with-lives.html | NINE REBELS SHOT IN MEXICO; Nearly Thirty Have Now Paid With Lives for Raiding Village. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/reichsbank-raises-its-supply-of-gold-reports-gain-of-139000-marks.html | REICHSBANK RAISES ITS SUPPLY OF GOLD; Reports Gain of 139,000 Marks in Week -- Ratio of Reserve to Notes Increases. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/paramountpublix-covers-fixed-items-expenses-reduced-in-quarter.html | PARAMOUNT-PUBLIX COVERS FIXED ITEMS; Expenses Reduced in Quarter $6,000,000 Under Total of a Year Before. SALARIES CUT THIRD TIME Loss Small After Depreciation -- Lack of Two-thirds Majority Prevents Vote on Change in Stock. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/wheeler-eli-star-holds-rivals-safe-allows-orange-only-five-blows.html | WHEELER, ELI STAR, HOLDS RIVALS SAFE; Allows Orange Only Five Blows, Sulkowski Accounting for Three of Them. PARKER SHINES AT PLATE Gets Two Singles and Double for Victors -- McGowan, Williamson Also Bat Hard. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/alfonsos-car-loses-way-in-rome.html | Alfonso's Car Loses Way In Rome. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/georgern-ash8lwedjo-mrs-chwilson-31-editor-of-weedsport-n-y-paper.html | \GEORGER.N ASH,8LWEDJO MRS. C.H.WILSON, 31; Editor of Weedsport (N. Y.) Paper Is Attended by Mayor of Town at Marriage Ceremony. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/william-n-allen.html | WILLIAM N. ALLEN. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/old-actress-backs-burlesque-shows-annie-elms-93-says-performances-a.html | OLD ACTRESS BACKS BURLESQUE SHOWS; Annie Elms, 93, Says Performances Are No Worse Than Those in "Big Theatres." A STREAM OF PROTESTS Stenographic Reports of the Dialogue at Republic and Eltinge Put In Record. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/studebaker-plans-to-omit-dividend-erskine-says-directors-will.html | STUDEBAKER PLANS TO OMIT DIVIDEND; Erskine Says Directors Will Likely Suspend Payment on Common Today. LOSS IN FIRST QUARTER Pierce-Arrow to Pass Preferred Distribution -- Costs Are Cut $1,500,000 Annually. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/ford-tells-hoover-of-farmindustry-plan-to-save-foodraising-worker.html | Ford Tells Hoover of Farm-Industry Plan To Save Food-Raising Worker $500 a Year | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/armour-quits-golf-post-leaves-tarn-o-shanter-to-devote-time-to-lake.html | ARMOUR QUITS GOLF POST.; Leaves Tarn o' Shanter to Devote Time to Lake Shore. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/dunwoody-triumphs-in-title-handball-eliminates-dworman-in-national.html | DUNWOODY TRIUMPHS IN TITLE HANDBALL; Eliminates Dworman in National Senior Soft-Ball Tournament at New York A.C. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/wins-massachusetts-36-the-former-governor-has-apparently-carried.html | WINS MASSACHUSETTS 36; The Former Governor Has Apparently Carried the State by Three to One. SEESAW IN PENNSYLVANIA Smith Upsets Predictions by Taking Early Lead, but Rural Vote Is Not In Yet. DAVIS DEFEATS BUTLER Result of Battle Between Mrs. Pinchot and McFadden Is Still in Doubt. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/brazil-hears-decree-for-vote-is-ready-president-holds-secret.html | BRAZIL HEARS DECREE FOR VOTE IS READY; President Holds Secret Conference, Presumably to Discuss Registration With His Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/carroll-captures-amateur-cue-title-triumphs-over-straus-by-200-to.html | CARROLL CAPTURES AMATEUR CUE TITLE; Triumphs Over Straus by 200 to 122 in Final Match of Class B Tourney. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/fly-to-check-fever-scare-argentine-doctors-take-monkeys-with-them.html | FLY TO CHECK FEVER SCARE.; Argentine Doctors Take Monkeys With Them to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/action-to-steady-sterling-near-present-level-seen.html | Action to Steady Sterling Near Present Level Seen | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-charles-warren.html | MRS. CHARLES WARREN. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/car-loadings-up-21923-to-566729-for-week-adjusted-index-advances-to.html | Car Loadings Up 21,923 to 566,729 for Week; Adjusted Index Advances to 60.8 From 59.6 | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/uriburu-has-transfusion-argentine-expresident-rallies-after-second.html | URIBURU HAS TRANSFUSION.; Argentine Ex-President Rallies After Second Paris Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/hosts-at-roof-opening-wl-austins-jw-harrises-and-others-give.html | HOSTS AT ROOF OPENING.; W.L. Austins, J.W. Harrises and Others Give Dinners at Pierre. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/husband-and-wife-campaign-for-rivals-captain-philipson-backs.html | HUSBAND AND WIFE CAMPAIGN FOR RIVALS; Captain Philipson Backs Regular Tory and Mrs. Philipson Insurgent Candidate. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/charges-patent-violation-sinclair-refining-company-files-bills.html | CHARGES PATENT VIOLATION; Sinclair Refining Company Files Bills Against Five Concerns. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/clears-pair-in-studio-fire-appeals-court-frees-pathe-officials-of.html | CLEARS PAIR IN STUDIO FIRE; Appeals Court Frees Pathe Officials of Manslaughter Charge. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/jn-willys-resigns-as-envoy-to-poland-he-will-resume-active-control.html | J.N. WILLYS RESIGNS AS ENVOY TO POLAND; He Will Resume Active Control of Willys-Overland 'to Be Helpful' in Depression. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/250000000-issue-by-finance-board-entire-lot-of-sixmonth-3-12-per.html | $250,000,000 ISSUE BY FINANCE BOARD; Entire Lot of Six-Month 3 1/2 Per Cent Notes Will Be Taken by the Treasury. TO SPEED BUSINESS LOANS Ten Per Cent of Proceeds Will Be Allocated for the Purposes of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/spring-concert-given-by-peoples-chorus-camilieris-singers-heard-in.html | SPRING CONCERT GIVEN BY PEOPLE'S CHORUS; Camilieri's Singers Heard in Annual Festival With Rachel Morton as Soprano Soloist. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/de-glane-wrestling-victor.html | De Glane Wrestling Victor. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sarah-catherin-osmus.html | SARAH CATHERIN OSMUS. | True | Special to THS NMW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/col-e-m-yovng-dies-allentown-banker-organizer-and-president-of.html | COL. E. M. YOVNG DIES; ALLENTOWN BANKER; Organizer and President of Lehigh ! Portland Cement Companyu Active in Republican Party . | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/action-wanted-now-governor-roosevelt-held-to-be-dealing-too-much.html | ACTION WANTED NOW.; Governor Roosevelt Held to Be Dealing Too Much With the Past. | True | JOHN HARRISON. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/universitys-closing-held-illegal-in-cuba-supreme-court-decides.html | UNIVERSITY'S CLOSING HELD ILLEGAL IN CUBA; Supreme Court Decides Presidential Decree Was Unconstitutional and Must Be Rescinded. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/votes-domestic-tax-on-citizens-abroad-senate-committee-reversing.html | VOTES DOMESTIC TAX ON CITIZENS ABROAD; Senate Committee, Reversing the Treasury Policy, Rejects House Exemption Provisions. GIFT LEVY PLAN APPROVED Limit of a Year After "Net Losses" for Deductions From Taxable Incomes Is Adopted. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/real-bear-invades-a-brooklyn-home-womans-cries-bring-emergency.html | REAL BEAR INVADES A BROOKLYN HOME; Woman's Cries Bring Emergency Squad to Rescue When Beast Helps Itself at Icebox. LASSOED, IT SNAPS ROPE Then Pet Man Lures It Out With Cookies and Police Prod It Into Pen Through Hole In Fence. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/red-sox-conquer-athletics-10-to-2-bunch-five-hits-off-grove-to.html | RED SOX CONQUER ATHLETICS, 10 TO 2; Bunch Five Hits Off Grove to Produce Six Runs in Sixth, Clinching the Victory. WEBB WALLOPS HOME RUN Durham Gives Five Hits to League Champions, Blanking Them After First Inning. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/cosmic-eays-again.html | COSMIC EAYS AGAIN. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/trucks-cost-road-big-sum-head-of-north-western-puts-total-at.html | TRUCKS COST ROAD BIG SUM; Head of North Western Puts Total at $11,000,000 in 1931. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/400-schoolboys-to-compete-in-chsaa-meet-on-may-5.html | 400 Schoolboys to Compete In C.H.S.A.A. Meet on May 5 | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/mrs-elsman-loses-suit-nevada-court-upholds-limit-on-the-childs.html | MRS. ELSMAN LOSES SUIT.; Nevada Court Upholds Limit on the Child's Visits to Ex-Brooklyn Woman | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/words-of-the-psalmist-come-true.html | Words of the Psalmist Come True. | True | JESSIE A. SMITH. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/opera-to-be-tested-by-electric-ear-audio-sound-meter-will-make.html | OPERA TO BE TESTED BY 'ELECTRIC EAR'; Audio Sound Meter Will Make Analysis of All Noises at the Metropolitan Tonight. RECORD TO BE IN DECIBELS Fluctuations in Response by the Audience as Well as Music to Be Noted by Instrument. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/gets-three-years-for-bonus-fraud.html | Gets Three Years for Bonus Fraud. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/wood-mangin-to-play-in-matches-overseas-will-sail-on-may-4-to.html | WOOD, MANGIN TO PLAY IN MATCHES OVERSEAS; Will Sail on May 4 to Engage French and British and to Compete at Wimbledon. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/koo-may-be-sent-to-paris.html | Koo May Be Sent to Paris. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/shields-likely-to-be-out.html | Shields Likely to Be Out. | True | By Allison Danzig. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/thoroughgoing-de-valera.html | THOROUGHGOING DE VALERA. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/ma-replaced-as-governor.html | Ma Replaced as Governor. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/california-betrayed.html | CALIFORNIA "BETRAYED." | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/lilly-whites-back-hoover.html | Lilly Whites" Back Hoover. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/dr-cornell-n-smith.html | DR. CORNELL N. SMITH. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-party-reaches-glacier-by-air.html | New Party Reaches Glacier by Air. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/c-p-van-benthuysen-dpad-in-albany-at-64-one-of-last-survivors-of.html | C. P. VAN BENTHUYSEN DpAD IN ALBANY AT 64; One of Last Survivors of Old Dutch FamilyuLong Member of Printing Firm. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/thorough-approval.html | Thorough Approval. | True | GUSTAVE NASSATUER. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/soviet-concentration-revealed.html | Soviet Concentration Revealed. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/la-paz-chamber-votes-to-end-fiscal-board-salary-of-bankers-agent-is.html | LA PAZ CHAMBER VOTES TO END FISCAL BOARD; Salary of Bankers' Agent Is Regarded as Too High -- Treasury, to Supervise Loan Repayment. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/answers-back-union-of-lofthappiness-merger-prevented-a-receivership.html | ANSWERS BACK UNION OF LOFT-HAPPINESS; Merger Prevented a Receivership for the Latter, Say Replies to Suit in Delaware. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/tilden-nine-repels-lincoln-by-6-to-3-continues-unbeaten-march-in.html | TILDEN NINE REPELS LINCOLN BY 6 TO 3; Continues Unbeaten March in Section B of the Brooklyn P.S.A.L. Tournament. MONROE TRIUMPHS IN FINAL Scores on Hits by Howard and Cryan to Upset Morris, 1-0 -- Evander and Bushwick Also Win. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/iladyeileenforbes-is-wed-in-ireland-i-niece-of-secretary-mills-is-i.html | ILADYEILEENFORBES! IS WED IN IRELAND; I ; Niece of Secretary Mills Is i Bride of Earl of Dumfries, i i ! Heir of Marqusss of Bute. ; COSGRAVE AT CEREMONY! i _____ I ! Villagers Are Guests of Family at j Simple Church ServiceuKing and Queen Send Gift. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/salons-of-america-open-spring-show-here-marking-tenth-anniversary.html | Salons of America Open Spring Show Here, Marking Tenth Anniversary. | True | By Edward Alden Jewell.k.g.s. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/metropolitan-life-aided-many-banks-set-aside-25000000-to-buy.html | METROPOLITAN LIFE AIDED MANY BANKS; Set Aside $25,000,000 to Buy Securities and Used Half of Fund, Ecker Reports. TWO LOANS TO STATES $1,000,000 Each to Illinois and Tennessee -- Field Managers Holding Convention. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/loewensteins-valet-also-commits-suicide-paris-paper-quotes-neighbor.html | LOEWENSTEIN'S VALET ALSO COMMITS SUICIDE; Paris Paper Quotes Neighbor as Believing Baxter Knew Too Much of Financier's Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/reprehensible-shorts-they-are-held-largely-to-blame-for-our-being.html | REPREHENSIBLE SHORTS.; They Are Held Largely to Blame for Our Being "Scared to Death." | True | ALBERT BIGELOW PAINE. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/burlesque-art-on-view-reorganized-society-of-fakirs-gives-first.html | BURLESQUE ART ON VIEW.; Reorganized Society of Fakirs Gives First Show Since War. | True | | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/federated-stores-increase-surplus-system-of-seven-department-houses.html | FEDERATED STORES INCREASE SURPLUS; System of Seven Department Houses Also Announces Inventories Reduced NET INCOME $1.37 A SHARE Sales Reported at $105,309,439, Compared With $113,021,652 in Preceding Year. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/lona-9-all-hallows-3.html | Iona, 9; All Hallows, 3. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/north-american-co-nets-316-a-share-income-for-year-23163141.html | NORTH AMERICAN CO. NETS $3.16 A SHARE; Income for Year, $23,163,141, Compares With $28,411,326 in Preceding 12 Months. INVESTMENT PROFITS RISE Stock Dividends, Including Those From Non-Subsidiary Concerns, Increase Also. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/broderick-witness-near-end-of-ordeal-bookkeeper-for-affiliates-of.html | BRODERICK WITNESS NEAR END OF ORDEAL; Bookkeeper for Affiliates of Bank of U.S. on Stand for Nearly Three Weeks. STEUER AMPLIFIES CHARGE Surprises Court by Drawing Sharp Line Between "Closing" and "Taking Over" a Non-Liquid Bank. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/air-races-to-begin-aug-27-national-events-at-cleveland-will-end-on.html | AIR RACES TO BEGIN AUG. 27.; National Events at Cleveland Will End on Labor Day. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/sad-state-of-affairs.html | Sad State of Affairs." | True | CITIZEN. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/divorces-john-munroe-wife-the-former-adelaide-sedgewick-gets-decree.html | DIVORCES JOHN MUNROE.; Wife, the Former Adelaide Sedgewick, Gets Decree in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/williamsburg-cars-to-raise-bridge-fare-rate-to-be-3-cents-instead.html | WILLIAMSBURG CARS TO RAISE BRIDGE FARE; Rate to Be 3 Cents Instead of 2 on May 19 if Commission Grants Petition. ARBITRATORS FAVOR PLAN Brooklyn-Queens Transit Corporation Has City Contract Providing Increase. 9,500,000 CARRIED IN YEAR Change Would Add $95,000 Annually to Receipts of Company Using East River Span. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/both-sides-approve-new-shanghai-plan-lampson-proposal-for-ban-on.html | BOTH SIDES APPROVE NEW SHANGHAI PLAN; Lampson Proposal for Ban on Boycott Before Evacuation May Revive the Parley. LEAGUE WOULD SUPERVISE But Japan Says She Cannot Accept Geneva View That Article XV Applies in the Dispute. | True | By Hugh Byas.special Cable To the New York Times. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/john-warneck-former-fire-commissionerof-yonk-ers-dies-in-hospital.html | JOHN WARNECK.; Former Fire Commissioner'of Yonk- ers Dies in Hospital at 75. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/westchester-centre-lists-gain.html | Westchester Centre Lists Gain. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/seubert-sees-big-oil-deal-near.html | Seubert Sees Big Oil Deal Near. | True | Special to THE NEW YORK TIMES. | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/charles-bauer.html | CHARLES BAUER. | True | Special to TH* N1/2w YORK TIMKS. | C1B 152478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/75000000-of-notes-of-state-allotted-tremaine-in-parceling-issue-to.html | $75,000,000 OF NOTES OF STATE ALLOTTED; Tremaine in Parceling Issue to Banks Completes Record New York Financing. QUOTED EARLY AT PREMIUM Sold at Par on 2 3/4 % Basis, One-Year Securities Go to 2 1/4 % Asked, 2 3/8 % Bid. INVESTORS BUY HEAVILY Flotation Is Probably State's Last for Short Term Maturity This Year, Controller Announces. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/new-york-93-wet-in-the-digest-poll-final-total-for-manhattan-the.html | NEW YORK 93% WET IN THE DIGEST POLL; Final Total for Manhattan, the Bronx and Brooklyn 183,675 to 12,541 for Repeal. EVEN ZION IS ONLY 80% DRY New Orleans Is Wettest of Large Centres -- Town of Archbald, Pa., Unanimous Against the Law. | True | | C1B 152478 |
| 1932-04-27 | 1932-04-27 | https://www.nytimes.com/1932/04/27/archives/fish-challenges-recognition-move.html | Fish Challenges Recognition Move. | True | | C1B 152478 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mary-wigman-gives-farewell-recital-last-solo-appearance-of-the.html | MARY WIGMAN GIVES FAREWELL RECITAL; Last Solo Appearance of the Dancer Here -- To Bring Group of 15 Next Season. | True | By John Martin. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/found-guilty-of-killing-salvatore-shillitani-convicted-in-bronx.html | FOUND GUILTY OF KILLING.; Salvatore Shillitani Convicted in Bronx of Manslaughter. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/citys-nurses-praised-as-humanizing-force-dr-greeff-tells-1100-at.html | CITY'S NURSES PRAISED AS 'HUMANIZING' FORCE; Dr. Greeff Tells 1,100 at Dinner They Have Broken Gap Between Science and Mankind. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/chinese-eastern-traffic-halted.html | Chinese Eastern Traffic Halted. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/tax-on-savings-bank-accounts.html | Tax on Savings Bank Accounts. | True | LOUIS TANNENBAUM. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/spanish-cadet-ship-in-after-long-trip-fourmasted-barkentine-ends.html | SPANISH CADET SHIP IN AFTER LONG TRIP; Four-Masted Barkentine Ends Cruise of 18,000 Miles Lasting a Year. RECEIVES OFFICIAL HONORS Castle William Answers Salute From Training Vessel -- Fete for Commander Today. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lady-mary-victor-in-saddle-division-tobeys-chestnut-mare-leads-way.html | LADY MARY VICTOR IN SADDLE DIVISION; Tobey's Chestnut Mare Leads Way to Clearview Ringmaster in Novice Class. BY REQUEST ANNEXES BLUE Trillora Farm Entry Triumphs Over Why Worry in Field of Forty In Open Jumping. | True | By Henry R. Ilsuey.special To the New York Times. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/studies-soviet-coal-drop-commissar-ordjonikidze-sent-to-donetz.html | STUDIES SOVIET COAL DROP; Commissar Ordjonikidze Sent to Donetz Basin as Output Falls. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/boss-and-hofman-restudied.html | Boss and Hofman Restudied. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/damage-suit-looms-over-dietrich-film-paramount-preparing-action.html | DAMAGE SUIT LOOMS OVER DIETRICH FILM; Paramount Preparing Action Against Von Sternberg to Recover $100,000 Loss. PICTURE DIRECTOR IS HERE Cagney, Suspended by Warners, Not to Appear at Premiere of His New Picture Tonight. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/member-banks-cut-their-indebtedness-substantial-growth-in-april.html | MEMBER BANKS CUT THEIR INDEBTEDNESS; Substantial Growth in April Balances Over March Is Shown by the Reserve Board. INDUSTRIAL OUTPUT LOWER Loans and Investments Declined Up to the Middle of April Except in New York City. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/franchises-and-politics.html | FRANCHISES AND POLITICS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/injunction-denied-in-sevier-autopsy-hawaii-supreme-court-allows-new.html | INJUNCTION DENIED IN SEVIER AUTOPSY; Hawaii Supreme Court Allows New Examination of Body of New York Heiress. SHAINWALD HAILS VICTORY Woman's Brother Alleges She Died From Poison Administered In Food Over Long Period. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/romaine-pierson-publisher-is-dead-identified-with-druggists-and.html | ROMAINE PIERSON, PUBLISHER, IS DEAD; Identified With Druggists' and Medical Periodicals Here for 35 Years. VICTIM OF A HEART ATTACK >_____ Editor of The Practical Druggist Was Also Manager of His Own Advertising Agency. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/chief-senate-changes-in-house-revenue-bill-tables-show-revisions-of.html | CHIEF SENATE CHANGES IN HOUSE REVENUE BILL; Tables Show Revisions of Income Levies, Surtaxes and Imposts on Corporations. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mcfadden-also-defeats-democrat.html | McFadden Also Defeats Democrat. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/acquitted-in-jersey-murder.html | Acquitted In Jersey Murder. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/w-k-kavanaugh-dies-waterways-champion-was-president-of-lakes-to.html | W. K. KAVANAUGH DIES; WATERWAYS CHAMPION; Was President of Lakes to Gulf Association Till Its Identity Was Changed, | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bridgeport-delegates-for-smith.html | Bridgeport Delegates for Smith. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/manhattan-to-lose-six-public-schools-board-orders-consolidations-as.html | MANHATTAN TO LOSE SIX PUBLIC SCHOOLS; Board Orders Consolidations as Population Shifts Lead to Lower Attendance. TO SAVE $150,000 A YEAR Two Buildings Will Be Abandoned -- Others May Be Used for Night and Continuation Classes. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/chamberlain-may-quit-if-beer-tax-is-reduced-but-british-government.html | CHAMBERLAIN MAY QUIT IF BEER TAX IS REDUCED; But British Government Circles Think His Threat Will End Fight in Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/favors-campaign-inquiry-senate-committee-reports-measure-on.html | FAVORS CAMPAIGN INQUIRY.; Senate Committee Reports Measure on Presidential and Senatorial Funds | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/boston-transit-district-gets-check-for-24000000-bonds.html | Boston Transit District Gets Check for $24,000,000 Bonds | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/roosevelt-will-trade-stamps-with-crippled-boy-in-jersey.html | Roosevelt Will Trade Stamps With Crippled Boy in Jersey | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/pact-tabled-in-ottawa.html | Pact Tabled in Ottawa. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/resignation-of-charge-unaccepted.html | Resignation of ChargE Unaccepted. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/australia-takes-step-to-seize-more-taxes-house-amends-the-law-to.html | AUSTRALIA TAKES STEP TO SEIZE MORE TAXES; House Amends the Law to Permit Attaching Nearly All of New South Wales' Levies on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/vera-m-whites-pictures-shown.html | Vera M. White's Pictures Shown. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/a-chance-for-the-girls.html | A Chance for the Girls. | True | Mrs. J.W. BAYLEY. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/10000-japanese-in-drive-on-rebels-move-down-sungari-river-and-north.html | 10,000 JAPANESE IN DRIVE ON REBELS; Move Down Sungari River and North From Points on Chinese Eastern Railway. 122 IRON-CLAD BOATS USED Moscow Hears of New Attack on Harbin Consulate -- Britain Told Japan Backs 9-Power Pact. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/benjamin-f-hadley.html | BENJAMIN F. HADLEY. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/vote-of-women-stressed-governor-roosevelts-daughter-says-it-will.html | VOTE OF WOMEN STRESSED.; Governor Roosevelt's Daughter Says It Will Elect President. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/harvard-varsity-eight-defeats-the-jayvees-and-wins-right-to-face.html | Harvard Varsity Eight Defeats the Jayvees And Wins Right to Face M.I.T. on Saturday | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rewaves-hair-in-court-danville-va-barber-prosecuted-by-irate-women.html | RE-WAVES HAIR IN COURT.; Danville (Va.) Barber Prosecuted by Irate Women Clients. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stamford-exclerk-held-charged-with-embezzlement-of-building-and.html | STAMFORD EX-CLERK HELD; Charged With Embezzlement of Building and Loan Funds. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/students-to-see-england-nine-argentines-sail-to-return-visit-of.html | STUDENTS TO SEE ENGLAND.; Nine Argentines Sail to Return Visit of Britons. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/war-to-end-crises-urged-on-women-voters-league-president-pre-dicts.html | WAR TO END CRISES URGED ON WOMEN; Voters' League President Pre- dicts a New Order to Forestall Another Depression. FEDERAL ROLE STRESSED Miss Sherwin, at Detroit Conven- tion, Says Government "Must See That Something Is Done." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jersey-judge-firm-in-refusal-to-quit-vice-chancellor-alonzo-church.html | JERSEY JUDGE FIRM IN REFUSAL TO QUIT; Vice Chancellor Alonzo Church of Newark Demands an In- quiry on Receiverships. CHANCELLOR DELAYS ACTION Legislative Leaders Willing to Co- operate in Any Move Necessary, to Remove the Judge. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/to-excavate-trojan-ruins-two-americans-win-permission-of-turkish.html | TO EXCAVATE TROJAN RUINS.; Two Americans Win Permission of Turkish Government. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/canadian-ford-seeks-new-outlets.html | Canadian Ford Seeks New Outlets. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/company-hit-by-dip-in-paper-and-pulp-international-paper-forced-to.html | COMPANY HIT BY DIP IN PAPER AND PULP; International Paper Forced to Absorb $8,000,000 Cut in Selling Prices. DIVIDEND NOT PROBABLE Hydro-Electric System, a Subsid- iary, Makes a Good Showing, A.R. Graustein Reports. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stoverumilne.html | StoveruMilne. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-emelia-nodine.html | MRS. EMELIA NODINE. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/hot-springs-turns-to-golf-matches-luncheons-at-cascades-club-mark.html | HOT SPRINGS TURNS TO GOLF MATCHES; Luncheons at Cascades Club Mark Opening of the First Tournament Games. J.C. WILSON AMONG HOSTS Mr. and Mrs. D.R. McLennan and Mrs. R.A. Loening Entertain at Casino Restaurant. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/henrys-robbins-chicago-lawyer-dies-was-an-associate-of-williamjen.html | HENRYS. ROBBINS, CHICAGO LAWYER, DIES; Was an Associate of WilliamJen- nings BryanuAttorney for Board of Trade. | True | Special to TOT New TORK TIMS*. I | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/murrayuladen.html | MurrayuLaden. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/3-jobless-men-die-as-shack-is-burned-smother-as-flimsy-shelter-they.html | 3 JOBLESS MEN DIE AS SHACK IS BURNED; Smother as Flimsy Shelter They Had Built on Upper West Side Lot Collapses. TWO COMPANIONS INJURED Out of Work More Than a Year, Group Had Become Fast Friends -- High Wind Fans Flames. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/montero-vetoes-curb-on-foreign-concerns-chilean-president-deletes-a.html | MONTERO VETOES CURB ON FOREIGN CONCERNS; Chilean President Deletes a Leftist Proviso From Peso Devalor- ization Law. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/three-countries-protest-duties.html | Three Countries Protest Duties. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/houses-rates-increased-finance-committee-also-raises-the-surtax-to.html | HOUSE'S RATES INCREASED; Finance Committee Also Raises the Surtax to 45 Per Cent Maximum. CORPORATION LEVY OF 14% But Exemption From Normal Tax of Dividends Is Restored to the Measure. 2 CENTS ON CHECKS VOTED House Estate and Gift Rates Approved -- Excise on Lubri- cating Oil Is Halved. SENATORS DOUBLE INCOME TAX RATE | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/hears-japan-backs-treaty.html | Hears Japan Backs Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/de-witt-clinton-loses-in-psal-bows-to-george-washington-32-in-upper.html | DE WITT CLINTON LOSES IN P.S.A.L.; Bows to George Washington, 3-2, in Upper Manhattan- Bronx Croup Baseball Came. POLY PREP IN FRONT, 4-0 Blanks Princeton Prep on Victor's Diamond -- Halprin Holds Visitors to 1 Hit -- Other Results. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/landscaped-express-highways-to-long-island-favored-by-moses-but.html | Landscaped Express Highways to Long Island Favored by Moses, but State Body Disagrees | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/man-64-adopts-widow-36-jersey-court-grants-permission-to-councilman.html | MAN, 64, ADOPTS WIDOW, 36.; Jersey Court Grants Permission to Councilman of Apollo, Pa. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/de-valera-ready-to-lead-move-for-republic-he-tells-dail-in-asking.html | De Valera Ready to Lead Move for Republic, He Tells Dail in Asking Abolition of Oath; DE VALERA PLEDGES MOVE FOR REPUBLIC | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/roosevelt-halted-smith-declares-says-bay-states-36-votes-put-chock.html | ROOSEVELT HALTED, SMITH DECLARES; Says Bay State's 36 Votes Put "Chock Under Bandwagon" of His Opponent. HE TRAILS IN PENNSYLVANIA Governor Is Leading There by 20,000 -- Smith Backers See Decisive Fight Ahead. ROOSEVELT HALTED, SMITH DECLARES | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/viceroy-pays-visit-to-khan-of-kalat-children-in-quetta-shower-car.html | VICEROY PAYS VISIT TO KHAN OF KALAT; Children in Quetta Shower Car With Rose Petals as It Drives Over Rich Rugs. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/cotton-prices-rise-to-highest-of-week-selling-pressure-ends-and-the.html | COTTON PRICES RISE TO HIGHEST OF WEEK; Selling Pressure Ends and the Market Gains 8 to 10 Points on Limited Demand. EXPORT TOTAL UP AGAIN Boll Weevill Emergence Reported in Texas as at the Largest Per- centage Recorded. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/sharp-fukien-battle-due-80000-reds-expected-to-engage-cantonese-in.html | SHARP FUKIEN BATTLE DUE.; 80,000 Reds Expected to Engage Cantonese in Decisive Struggle. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/spring-vanishes-in-snowstorms-upstate-brief-flurry-here-cold-spell.html | Spring Vanishes in Snowstorms Up- State; Brief Flurry Here; Cold Spell to End Today | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/railroads-ordered-to-report-salaries-interstate-commerce-commission.html | RAILROADS ORDERED TO REPORT SALARIES; Interstate Commerce Commission Asks for Lists of Positions Paying $10,000 or More. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/listings-increased-by-stock-exchange-american-commercial-alcohol.html | LISTINGS INCREASED BY STOCK EXCHANGE; American Commercial Alcohol Gets Approval for 196,468 New Shares. DAVEGA STOCK INCLUDED Continental Diamond Fibre Issue and Howe Sound Certificates Among Those to Be Admitted. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/speculation-era-decried-thomas-tells-stevens-students-en-gineer-is.html | SPECULATION ERA DECRIED.; Thomas Tells Stevens Students En- gineer Is Key Man in Reform. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bars-buried-power-line-state-commission-rules-against-change-in.html | BARS BURIED POWER LINE.; State Commission Rules Against Change in Dunwoodie-Millwood Link | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/andover-twelve-in-front-tallies-in-final-minute-to-quell-harvard.html | ANDOVER TWELVE IN FRONT.; Tallies in Final Minute to Quell Harvard Freshmen, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/veterans-to-honor-grant-exercises-at-tomb-sunday-will-mark-his.html | VETERANS TO HONOR GRANT; Exercises at Tomb Sunday Will Mark His 110th Anniversary. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/seven-named-to-academy-three-painters-and-two-sculptors-are-among.html | SEVEN NAMED TO ACADEMY.; Three Painters and Two Sculptors Are Among Artists Honored. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/authors-first-book-wins-juvenile-award-mrs-la-armer-of-california.html | AUTHOR'S FIRST BOOK WINS JUVENILE AWARD; Mrs. L.A. Armer of California Gets Newbery Medal for Her Story of Navajos. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/penn-beaten-at-lacrosse-is-downed-by-swarthmore-college-twelve-8-to.html | PENN BEATEN AT LACROSSE.; Is Downed by Swarthmore College Twelve, 8 to 6. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/schlllmanuklfcchell.html | SchlllmanuKlfcchell. | True | Special to THE NEW TORE: TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/cwa-scott-sets-speed-mark-for-englandaustralia-flight.html | C.W.A. Scott Sets Speed Mark For England-Australia Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/keeping-information-pure.html | KEEPING INFORMATION PURE. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/check-but-not-checkmate.html | CHECK BUT NOT CHECKMATE. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/carpe-plans-route-from-air.html | Carpe Plans Route From Air. | True | By Allen Carpe.special To the New York Times. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/the-deckchair-charge.html | The Deck-Chair Charge. | True | M. H. BURGESS. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jamaican-house-rejects-tax-rise.html | Jamaican House Rejects Tax Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/senatorial-sensationalism.html | Senatorial Sensationalism. | True | GERARD P. TAMELING. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/princeton-victor-in-twelfth-8-to-7-squeeze-play-which-scores-eno.html | PRINCETON VICTOR IN TWELFTH, 8 TO 7; Squeeze Play Which Scores Eno Accounts for Triumph Over Penn State Nine. RAYS BUNT IS DECISIVE Losers Take Four-Run Lead in the Third, but Tigers Creep Up and Tie Encounter In Seventh. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/france-bars-our-leather-quota-is-exhausted-but-goods-in-transit.html | FRANCE BARS OUR LEATHER; Quota Is Exhausted, but Goods In Transit Will Be Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/the-steel-dividend.html | THE "STEEL DIVIDEND." | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/title-swim-tests-will-start-today-new-york-wsa-will-defend-team.html | TITLE SWIM TESTS WILL START TODAY; New York W.S.A. Will Defend Team Crown in National Indoor Championships. MISS MADISON TO COMPETE Will Lead the Washington A.C. of Seattle at Los Angeles -- $200,000 Olympic Stadium Dedicated. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jv-hanna-heads-united-life.html | J.V. Hanna Heads United Life. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/reich-plans-jobs-for-400000-by-building-of-rural-homes.html | Reich Plans Jobs for 400,000 By Building of Rural Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/reich-sees-view-supported.html | Reich Sees View Supported. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/ffliss-jane-foster-engaged-to-marry-i-montclair-n-j-girls-be.html | ffllSS JANE FOSTER ENGAGED TO MARRY; 1 Montclair (N. J.) Girl's Be- trothal to Lewis A. Lapham Announced by Her Parents. A JUNIOR LEAGUE MEMBER Her Fiance Is a Graduate of Yale, Where He Was a Member of Elizabethan Club. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/money-wednesday-april-27-1932.html | MONEY; Wednesday, April 27, 1932. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/blumuhaupt.html | BlumuHaupt. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/1-miss-margaret-a-rtese.html | 1 MISS MARGARET A. RtESE. | True | I Srcclai to THE NEW Tons TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/employers-revive-electrical-group-contractors-who-refused-to-back.html | EMPLOYERS REVIVE ELECTRICAL GROUP; Contractors Who Refused to Back Union Insurance in 1929 Set Up Association. BROACH REBUFFS INQUIRERS Brotherhood Head Bars Discussion of Charges of Autocracy and Terrorism in the Local. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/26057312-earned-by-union-pacific-report-for-last-year-shows.html | $26,057,312 EARNED BY UNION PACIFIC; Report for Last Year Shows Equivalent of $9.93 a Common Share. SHARP DECLINE IN REVENUE Total Assets $1,196,688,305 on Dec. 31 -- System Increased Its Security Holdings. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/move-to-aid-press-on-scientific-news-research-workers-at-meeting-in.html | MOVE TO AID PRESS ON SCIENTIFIC NEWS; Research Workers at Meeting in Washington Advise Help on Technical Topics. REPORTS FOUND ACCURATE Newspapers Are Praised for Handling of New Discoveries -- Academy Elects Officers and Members. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lays-1000000-fraud-to-bankruptcy-ring-medalie-is-investigating-15.html | LAYS $1,000,000 FRAUD TO BANKRUPTCY RING; Medalie Is Investigating 15 of Its Alleged Members -- E. B. Marks Accused of Hiding Assets. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/predict-hoovers-election-brown-seniors-oppose-modifying-dry-law.html | PREDICT HOOVER'S ELECTION; Brown Seniors Oppose Modifying Dry Law -- Divided on League. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/hays-party-defers-visit-to-kentucky-civil-liberties-group-puts-off.html | HAYS PARTY DEFERS VISIT TO KENTUCKY; Civil Liberties Group Puts Off Trip to May 12 to Permit Notice of Injunction Plea. MALONE TO BE A MEMBER Lawyer Intends to Take His Wife to Strike Area -- Says He Expects State to Give Hospitality. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/utility-shows-gain-in-first-quarter-new-england-power-associa-tion.html | UTILITY SHOWS GAIN IN FIRST QUARTER; New England Power Associa- tion Reports $3,086,911 Net -- $3,000,999 a Year Ago. INCOME DECLINED IN 1931 Off to $7,117,096, or $3.35 a Share, From $8,177,181, or $4.56, in 1930. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-moody-wins-in-doubles-play-engages-in-practice-session-at-river.html | MRS. MOODY WINS IN DOUBLES PLAY; Engages in Practice Session at River Club -- Sails Later for France on Aquitania. PAIRS WITH MISS PALFREY Probable Wightman Cup Combina- tion Defeats Brunie and Mrs. Wightman in Four Sets. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/robert-b-furey-onetime-steward-of-old-sea-cliff-yacht-club-dead-at.html | ROBERT B. FUREY.; One-Time Steward of Old Sea Cliff Yacht Club Dead at 71. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/15000-see-londos-win-gains-first-fall-in-boston-then-washburn-is.html | 15,000 SEE LONDOS WIN.; Gains First Fall in Boston, Then Washburn Is Disqualified. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/norris-urges-senate-to-unseat-bankhead-nebraskan-likens-contest-to.html | NORRIS URGES SENATE TO UNSEAT BANKHEAD; Nebraskan Likens Contest to That of Smith and Vare -- Alabaman Replies to Heflin. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/up-to-the-capitalists-some-advice-fop-the-small-investor-would-be.html | UP TO THE CAPITALISTS.; Some Advice fop the Small Investor Would Be Appreciated. | True | JAMES E. WINSTON. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/scarsdale-woman-killed-by-auto.html | Scarsdale Woman Killed by Auto. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/prr-board-defers-action-on-dividend-stock-closes-point-lower-on.html | P.R.R. BOARD DEFERS ACTION ON DIVIDEND; Stock Closes Point Lower on Announcement -- Road's Record Unbroken Since 1847. D.&H. DECLARES QUARTERLY To Make Regular Disbursement of $2.25 a Share -- Its Cash Position Strong. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/seize-man-and-wife-as-store-robbers-police-say-couple-used-loot-to.html | SEIZE MAN AND WIFE AS STORE ROBBERS; Police Say Couple Used Loot to Patronize Other Shops in Same Neighborhood. TOY PISTOL ONLY WEAPON Husband Captured in Chase by a Passer-By -- Woman Follows Him to Police Station. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/cv-whitney-entry-scores-by-a-neck-goes-from-last-place-to-first-in.html | C.V. WHITNEY ENTRY SCORES BY A NECK; Goes From Last Place to First in Stretch Dash, Defeating Flying Heels and Hi-Jack. QUILLAN TRIUMPHS EASILY Beats Apprentice by 4 Lengths in Flatbush Handicap -- Sande Wins on Honey Grove. | True | By Bryan Field. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/white-sox-upset-tigers-by-4-to-3-win-despite-six-errors-sending.html | WHITE SOX UPSET TIGERS BY 4 TO 3; Win Despite Six Errors, Sending Detroit to Second Place in League Standing. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/find-alarming-rise-in-mental-illness-dr-butler-felix-m-warburg-and.html | FIND ALARMING RISE IN MENTAL ILLNESS; Dr. Butler, Felix M. Warburg and Others Ask Public Gifts for Neurological Institute. POOR NEED CARE THE MOST Columbia Head Says Many Small Donations Would Ease Crisis -- Hospital Crowding Cited. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/text-of-presidents-address-at-richmond-conference.html | Text of President's Address at Richmond Conference | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/yankees-are-idle-but-gain-1st-place-displace-tigers-as-leaders-of.html | YANKEES ARE IDLE, BUT GAIN 1ST PLACE; Displace Tigers as Leaders of League -- Cold Prevents Final Game With Senators. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/investing-syndicate-buys-lakeville-inn-great-neck.html | Investing Syndicate Buys Lakeville Inn, Great Neck | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/japanese-dead-honored.html | Japanese Dead Honored. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/smith-congratulates-ely.html | Smith Congratulates Ely. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/carriers-incomes-smaller-in-march-only-the-virginian-reports-a-gain.html | CARRIERS' INCOMES SMALLER IN MARCH; Only the Virginian Reports a Gain in Net Returns -- Some Show Deficits. QUARTERLY FIGURES ISSUED New York Central's Revenues Fall $17,998,000, but Income Drops Only $181,000. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/miss-singers-179-leads-golf-field-scores-88-for-second-round-of.html | MISS SINGER'S 179 LEADS GOLF FIELD; Scores 88 for Second Round of Women's 54-Hole Tourney at Seaview Club. MRS. FEDERMAN IS SECOND Adds 89 to First-Day Total of 91 for 180 -- Miss Gottlieb Third With 182. | True | Special to THE NEW YORK TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/francis-a-burdett-lind-builder-dies-at-57-years-he-erected-alone-in.html | FRANCIS A. BURDETT, '&LIND BUILDER,' DIES; At 57 Years He Erected Alone in Three Years a Seven-Room House In Wayne, N. J. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-owen-for-referendum-but-says-sponsors-must-present-al-ternative.html | MRS. OWEN FOR REFERENDUM; But Says Sponsors Must Present Al- ternative for Dry Law. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/british-heir-pleads-for-aid-to-jobless-on-tour-of-industrial.html | BRITISH HEIR PLEADS FOR AID TO JOBLESS; On Tour of Industrial District He Asks Voluntary Service to End 'Deplorable' Conditions. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/governors-plea-saves-worker-he-caught-stealing-in-bermuda.html | Governor's Plea Saves Worker He Caught Stealing in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/i-george-w-burd.html | I GEORGE W. BURD. | True | Special to THE NEW YORK TIMES. 1 | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/new-zealand-gives-canada-preference-trade-treaty-grants-british.html | NEW ZEALAND GIVES CANADA PREFERENCE; Trade Treaty Grants British Rates Mutually Except on Certain Items. AUTOS AMONG EXCEPTIONS Must Have 75% Canadian Content to Get Concession -- Lower Duties for New Zealand Foods. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mills-tells-hearing-cash-bonus-is-peril-holds-plan-for-2400000000.html | MILLS TELLS HEARING CASH BONUS IS PERIL; Holds Plan for $2,400,000,000 Currency Issue Would Mean "Dishonest Dollars." NO DEBT DUE, HE SAYS Payment Would Be a Menace to Credit and a Bar Against Recovery. He Asserts. MEYER ASSAILS 'TINKERING' Reserve Governor Testifies That Fear of Inflation Is Holding Up a Return to Normal. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/josephine-y-an-dell-makes-bridal-plans-she-will-marry-james-w-hen.html | JOSEPHINE Y AN DELL MAKES BRIDAL PLANS; She Will Marry James W. Hen* ning on May 14uHer Sister to Be Matron of Honor. | True | Special to THE NEW YOF.K TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/james-d-macdougall-publisher-poet-and-movie-actor-dies-at-age-of-58.html | JAMES D. MacDOUGALL; Publisher, Poet and Movie Actor Dies at Age of 58. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/home-show-opens-in-west-chester-exhibits-to-occupy-the-county.html | HOME SHOW OPENS IN WEST CHESTER; Exhibits to Occupy the County Centre in White Plains for One Week. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/americans-go-to-russia-seven-of-workers-group-leave-berlin-for.html | AMERICANS GO TO RUSSIA.; Seven of Workers' Group Leave Berlin for Moscow. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/miss-wardwell-weds-fl-pell-jr-couple-of-distinguished-colonial.html | MISS WARDWELL WEDS F.L. PELL JR.; Couple of Distinguished Colonial Ancestry Married in St. George's Chapel. DR. REILAND OFFICIATES I _____ Members of the Families Only and a Few Friends at Ceremonyuu | Reception at Colony Club. I _____ | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/effort-to-end-oath-defeated-in-commons-members-engage-in-exciting.html | EFFORT TO END OATH DEFEATED IN COMMONS; Members Engage in Exciting Dem- onstrations After Labor 'Wild Man' Attacks Crown. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/senator-king-cancels-speech.html | Senator King Cancels Speech. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/papers-big-medium-for-national-ads-received-205000000-of-1931-total.html | PAPERS BIG MEDIUM FOR NATIONAL ADS; Received $205,000,000 of 1931 Total of $442,000,000, With the Magazines Second. $36,000,000 WENT TO RADIO Publishers Adopt Report Requesting Washington to Protect Status of Press Messages in New Treaty. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/youth-25-is-shot-by-burglar-in-bronx-former-athlete-wounded-as-he.html | YOUTH, 25, IS SHOT BY BURGLAR IN BRONX; Former Athlete Wounded as He Surprises Intruder in Home of Sister. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/frank-e-webb-nominated-farmerlabor-convention-picks-coxey-as.html | FRANK E. WEBB NOMINATED.; Farmer-Labor Convention Picks Coxey as Running Mate. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bolivians-protest-exchange-rate-plan-mass-meeting-hears-fixation.html | BOLIVIANS PROTEST EXCHANGE RATE PLAN; Mass Meeting Hears Fixation Scheme Denounced as Partial to Wealthy Mine Owners. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/act-to-end-barber-strike-federal-and-state-arbitrators-will-confer.html | ACT TO END BARBER STRIKE; Federal and State Arbitrators Will Confer With Union Today. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/asks-public-to-back-program-for-nation-committee-headed-by-rw-child.html | ASKS PUBLIC TO BACK PROGRAM FOR NATION; Committee Headed by R.W. Child Urges 'Majority' to Impress Its Views Upon Senators. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/couple-at-70-start-shop-and-life-a-new-celebration-of-golden.html | COUPLE AT 70 START SHOP AND LIFE A NEW; Celebration of Golden Wedding Also Will Mark Opening of Store in West 177th St. FACED POVERTY IN OLD AGE So They Invested Their Dwindling Savings So That They Might Make the Venture Together. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/temple-nine-on-top-179-overpowers-swarthmore-in-freescoring-contest.html | TEMPLE NINE ON TOP, 17-9.; Overpowers Swarthmore in Free-Scoring Contest. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/warns-of-tuberculosis-speaker-tells-jersey-health-group-disease-is.html | WARNS OF TUBERCULOSIS.; Speaker Tells Jersey Health Group Disease Is Leading Problem. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-henry-dietrich-.html | MRS. HENRY DIETRICH. | | True | Special to THE NE? YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/arthur-joy-draper-textile-leader-dies-i-former-president-of.html | ARTHUR JOY DRAPER, TEXTILE LEADER, DIES; i Former President of American Cotton Manufacturers' Group Was 57 Fears Old. | True | Special to THB KBW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/4party-rail-plan-opposed-by-monon-southern-and-l-n-systems-argue.html | 4-PARTY RAIL PLAN OPPOSED BY MONON; Southern and L. & N. Systems Argue Case Before I.C.C. as the Line's Owners. BLOW TO SOUTH PICTURED Trainmen Express Opposition -- Baltimore Interests Contest West- ern Maryland Grouping. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/reorganization-of-patent-procedure-suggested-as-aid-to-business-and.html | Reorganization of Patent Procedure Suggested as Aid to Business and Employment. | True | By Herbert Wachsman. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/house-shatters-economy-program-first-throws-off-all-amendment-curbs.html | HOUSE SHATTERS ECONOMY PROGRAM; First Throws Off All Amendment Curbs, Then Raises Salary Exemption. MEANS $55,000,000 SLASH Leaders on Both Sides Fear Wrecking of Measure, the Work of Many Weeks. HOUSE SHATTERS ECONOMY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/roosevelt-lead-in-alaska-early-returns-in-first-division-in-dicate.html | ROOSEVELT LEAD IN ALASKA.; Early Returns in First Division Indicate Choice of His Delegates. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bond-trading-slow-movements-small-trend-is-toward-lower-prices-in.html | BOND TRADING SLOW; MOVEMENTS SMALL; Trend Is Toward Lower Prices in Domestic Corporation and Foreign Issues. FEDERAL LOANS ADVANCE French and German Government Obligations Point Higher -- Kreuger & Toll 5s Drop. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/concert-to-aid-work-of-schools-will-be-given-at-home-of-adolf.html | CONCERT TO AID WORK OF SCHOOLS; Will Be Given at Home of Adolf Lewisohn for the Parent-Teacher Group. MRS. R.E. SIMON IN CHARGE Governor and Mrs. Roosevelt Are Among the Patrons -- Event Set for Saturday. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lily-pons-noisier-than-a-street-car-her-voice-scores-75-decibels-in.html | LILY PONS 'NOISIER' THAN A STREET CAR; Her Voice Scores 75 Decibels in Sound Intensity in Test of 'Electric Ear' at Opera. GIGLI TWO POINTS HIGHER But Applause Hits 80 After Soprano Aria, and Orchestra Even Beats the Subway With 96. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/kentucky-delegates-pledged-to-hoover-the-president-now-has-22-more.html | KENTUCKY DELEGATES PLEDGED TO HOOVER; The President Now Has 22 More Votes Than the Number Re- quired for Nomination. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jobless-raid-advertiser-men-in-copper-hill-tenn-attack-inserter-of.html | JOBLESS RAID ADVERTISER.; Men in Copper Hill, Tenn., Attack Inserter of "Help Wanted" Ads. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/leaders-in-shipping-praise-travel-agents-foreign-operators-hail.html | LEADERS IN SHIPPING PRAISE TRAVEL AGENTS; Foreign Operators Hail Efforts to End Irresponsible Competition at Dinner on the Saturnia. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/sharp-hoover-note-kills-pension-bill-claims-of-soldiers.html | SHARP HOOVER NOTE KILLS PENSION BILL; Claims of Soldiers Dishonorably Discharged or Disabled by Suicide Attempts Cited. CONGRESS IS CRITICIZED President Points Out That Many Applicants Had Been Found Undeserving of Aid. HOOVER VETO NOTE HITS PENSION BILL | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/moses-rules-press-may-stay-though-senate-bars-spectators.html | Moses Rules Press May Stay Though Senate Bars Spectators | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/publishers-fight-new-curb-on-press-court-decision-against-south.html | PUBLISHERS FIGHT NEW CURB ON PRESS; Court Decision Against South Dakota Is Scored as an Encroachment on Freedom. RADIO ADS AGAIN DISCUSSED Listeners' Distaste for Sales Talks Is Increasing, Reports Chairman of Committee. LABOR QUESTION UP TODAY Economies in Newspaper Operation Are Described -- Hurley to Speak at Annual Advertising Dinner. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stimson-to-return-fails-in-his-plans-for-5power-parley-tardieu-iii.html | STIMSON TO RETURN; FAILS IN HIS PLANS FOR 5-POWER PARLEY; Tardieu, Ill, Says He Cannot Attend Meeting and Secretary Decides to Leave Tomorrow. ARMS GATHERING LIFELESS Britain Hints She Will Build Up Her Navy Unless France and Italy Join London Compact. DEBT CONVERSATIONS HALT Observers Feel Stimson Should Have Deferred Trip Till After French Elections -- Outlook Uncertain. STIMSON TO RETURN; 5-POWER TALK OFF | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/halliburton-in-manila-on-tour.html | Halliburton In Manila on Tour. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/cubs-down-pirates-take-league-lead-malone-holds-pittsburgh-to-one.html | CUBS DOWN PIRATES; TAKE LEAGUE LEAD; Malone Holds Pittsburgh to One Hit After Losers' First Inning Drive. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/president-sped-to-richmond-spoke-returned-in-7-hours.html | President Sped to Richmond; Spoke, Returned in 7 Hours | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/john-ellenbach.html | JOHN ELLENBACH. | True | Special to THE Nsw YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/vote-indemnity-merger-boards-approve-consolidated-and.html | VOTE INDEMNITY MERGER.; Boards Approve Consolidated and Transportation Companies' Deal. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lb-willits-acquitted-of-fraud.html | L.B. Willits Acquitted of Fraud. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stone-says-farm-aid-lies-in-home-buying-establish-purchasing-power.html | STONE SAYS FARM AID LIES IN HOME BUYING; Establish Purchasing Power of Domestic Consumers, He Urges Before Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/steel-operations-improve-slightly-outlook-is-for-rise-in-activity.html | STEEL OPERATIONS IMPROVE SLIGHTLY; Outlook Is for Rise in Activity, Helped by Auto Industry, Ac- cording to Iron Age. TIN PLATE, RATE SUSTAINED Prices of Finished Materials Hold -- Scrap Market Still Weak -- Hoover Dam Order on Way. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/nazis-would-sift-hindenburg-fund-they-charge-reich-resources-were.html | NAZIS WOULD SIFT HINDENBURG FUND; They Charge Reich Resources Were Used Unduly in the Presidential Campaigns. DIET COALITION IS URGED Papers Point to Lack of Training of 160 New Hitler Deputies in Parliamentary Procedure. | True | By Guido Enderis.special Cable To the New York Times. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mount-pleasant-builders-active.html | Mount Pleasant Builders Active. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/senorita-duret-a-bride-tomorrow-daughter-of-president-of-mexican.html | SENORITA DURET A BRIDE TOMORROW; Daughter of President of Mexican Bar Association to Wed Pedro S. Lajan in Mexico City. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-mcann-wins-at-flower-show-narcissi-from-her-oyster-bay-estate.html | MRS. M'CANN WINS AT FLOWER SHOW; Narcissi From Her Oyster Bay Estate Get Sweepstake Award at Westbury Exhibit. MRS. H.P. DAVISON SECOND Professional and Amateur Entries Receive Awards -- Mrs. J.T. Pratt Displays King George V Tulips. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/gen-uriburu-still-weak-in-paris.html | Gen. Uriburu Still Weak in Paris. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/attempt-mooney-protest-labor-representatives-fail-to-get-hearing.html | ATTEMPT MOONEY PROTEST.; Labor representatives Fail to Get Hearing From Governors. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/darrow-invokes-golden-rule.html | Darrow Invokes Golden Rule. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rules-for-atheist-appeals-court-holds-conviction-of-charles-smith.html | RULES FOR ATHEIST.; Appeals Court Holds Conviction of Charles Smith Unwarranted. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/fortune-lost-ends-life-frau-barbara-reisser-sister-of-anna-sacher.html | FORTUNE LOST, ENDS LIFE; Frau Barbara Reisser, Sister of Anna Sacher, Dies in Vienna. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/street-fined-5-for-talking-to-a-judge-spectator-at-came.html | Street Fined $5 for Talking To a Judge, Spectator at Came | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/finds-canada-sturdy-in-economic-stress-major-morgan-also-predicts.html | FINDS CANADA STURDY IN ECONOMIC STRESS; Major Morgan Also Predicts Its Relations With Us Will Become More Cordial and Important. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/pennsylvania-republicans.html | PENNSYLVANIA REPUBLICANS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/brazilian-crash-laid-to-unlighted-barge-plane-in-which-three.html | BRAZILIAN CRASH LAID TO UNLIGHTED BARGE; Plane in Which Three Officials Died and Cabinet Minister Was Injured Tried to Dodge It. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/ferrell-of-indians-turns-back-browns-holds-st-louis-to-five-hits-as.html | FERRELL OF INDIANS TURNS BACK BROWNS; Holds St. Louis to Five Hits as Cleveland Wins, 7 to 1, to Sweep Series. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lists-drop-in-sea-traffic-southampton-gives-march-figures-showing.html | LISTS DROP IN SEA TRAFFIC.; Southampton Gives March Figures, Showing Further Decreases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/capone-link-in-bribe-trial-chicago-exofficial-is-charged-with.html | CAPONE LINK IN BRIBE TRIAL; Chicago Ex-Official Is Charged With Diversion of Contributed Food. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/west-point-to-honor-gen-smith.html | West Point to Honor Gen. Smith. | True | Special to THE NEW YORK TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/war-in-incaragua-costa-rica-uneasy-managua-declares-martial-law-in.html | WAR' IN INCARAGUA; COSTA RICA UNEASY; Managua Declares Martial Law in Atlantic Coast Provinces After Outlaw Raids. SAN JOSE FEARS REVOLT Schools are Closed and Prominent Families Quit Capital as Rival Forces Take to Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/exjustice-kadien-dies-at-age-of-81-sat-on-municipal-court-bench-in.html | EX-JUSTICE KADIEN DIES AT AGE OF 81; Sat on Municipal Court Bench in Queens for 22 Years After City's Consolidation. SAW SON TAKE THE PLACE Practiced in Denvar Soon After Admission to BaruOnce Promi- nent In Queens Politics. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/150-witnesses-at-trial-but-counsel-concedes-testimony-of-most-of.html | 150 WITNESSES AT TRIAL; But Counsel Concedes Testimony of Most of Them in Union Dispute. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/to-bury-admiral-welles-tomorrow.html | To Bury Admiral Welles Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/dr-leverkuehn-sails-for-europe-tonight-former-alien-property.html | DR. LEVERKUEHN SAILS FOR EUROPE TONIGHT; Former Alien Property Custodian to Leave on Columbus -- Cana- dian Parliament Party Off. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/yates-named-deputy-controller.html | Yates Named Deputy Controller. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/net-loss-by-sheet-tube-youngstown-companys-report-for-quarter-shows.html | NET LOSS BY SHEET & TUBE.; Youngstown Company's Report for Quarter Shows $3,057,736. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/german-prices-up-sharply.html | German Prices Up Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/cows-are-put-on-new-pastures-reclaimed-from-zuyder-zee.html | Cows Are Put on New Pastures Reclaimed From Zuyder Zee | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lord-irwin-wants-a-federated-india-this-on-equal-terms-within.html | LORD IRWIN WANTS A FEDERATED INDIA; This on Equal Terms Within British Commonwealth Is the Only Solution, He Holds. GANDHI'S CAUSE FUTILE Former Viceroy in Toronto Lecture Says Independence Talk Repels a Vast Number of Natives. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/reds-timely-hitting-beats-cardinals-64-grantham-leads-victors.html | REDS' TIMELY HITTING BEATS CARDINALS, 6-4; Grantham Leads Victors' Attack With Four Blows, While Herman Gets Three. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/discovery-of-comet-confirmed.html | Discovery of Comet Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/says-hoover-approved-grape-plan-at-outset-dd-conn-declares-program.html | SAYS HOOVER APPROVED GRAPE PLAN AT OUTSET; D.D. Conn Declares Program Was Discussed When President Was Commerce Secretary. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/-a-night-in-new-york-ends-benefit-series-cw-carpenters-and-mrs-ws.html | ' A NIGHT IN NEW YORK' ENDS BENEFIT SERIES; C.W. Carpenters and Mrs. W.S, Jarvis Among Those Giving Dinners at the St. Regis. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/herriot-bars-socialists-says-he-would-not-form-cabinet-in-france.html | HERRIOT BARS SOCIALISTS.; Says He Would Not Form Cabinet in France With Their Support. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/dartmouth-nine-triumphs-by-40-miller-and-schneider-give-only-three.html | DARTMOUTH NINE TRIUMPHS BY 4-0; Miller and Schneider Give Only Three Hits to Score Over St. Michael's. SNOWSTORM MARS CONTEST 20-Minute Intermission Called in First Inning When Outfielders Are Unable to See Ball. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/knoxuking.html | KnoxuKing. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/for-wool-exchanges-election.html | For Wool Exchange's Election. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/another-senatorial-investigation.html | Another Senatorial Investigation. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/honor-hr-cheetham-veteran-wireless-operators-of-new-york-present.html | HONOR H.R. CHEETHAM.; Veteran Wireless Operators of New York Present Testimonial. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/curtis-denounces-advertising-man-declares-use-of-his-name-unau.html | CURTIS DENOUNCES ADVERTISING MAN; Declares Use of His Name Unau- thorized in Soliciting Ads for Convention Program. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/new-jersey-sales-cover-a-wide-area-residential-properties-change.html | NEW JERSEY SALES COVER A WIDE AREA; Residential Properties Change Hands in Various Parts of the Metropolitan Zone. JERSEY CITY FLAT BOUGHT Mayor, of Westfield Buys a Local Property -- New Yorker Resells House Bought at Auction. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lindley-quits-camp-to-climb-mkinley-no-more-news-till-we-come-down.html | LINDLEY QUITS CAMP TO CLIMB M'KINLEY; ' No More News Till We Come Down,' He Writes, as He Be- gins Ascent 'in Earnest.' RIDGE ROUTE DIFFICULT High Altitude Food and Equip- ment Are 'Back-Packed' Up Stairway Cut in Ice. CARPE PLANS GLACIER BASE He Sends Word That He Will Start Soon for 11,000- Foot Level to Make Cosmic Ray Studies. | True | By Albert D. Lindley.special To the New York Times. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mexican-police-attacked-two-villagers-die-in-clash-with-civilians.html | MEXICAN POLICE ATTACKED.; Two Villagers Die in Clash With Civilians. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/21hour-walk-saves-newark-man-drugged-relays-of-hospital-orderlies.html | 21-HOUR WALK SAVES NEWARK MAN, DRUGGED; Relays of Hospital Orderlies Prod and Shake Him Until Stupor Is Overcome: | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lawrenceville-4-princeton-fr-1.html | Lawrenceville, 4; Princeton Fr., 1. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/w1jlard-j-simpson-prominent-hotel-man-of-york-har-bor-found-dead.html | WIJ.LARD J. SIMPSON.; Prominent Hotel Man of York Har- bor Found Dead in Home. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/uruguay-works-on-budget-further-economies-are-sought-to-avoid.html | URUGUAY WORKS ON BUDGET; Further Economies Are Sought to Avoid Additional Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/scores-roosevelt-speech-jahncke-at-albany-says-no-one-wilt.html | SCORES ROOSEVELT SPEECH; Jahncke at Albany Says No One Wilt Drastically Change Tariff. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/congressional-sense-of-humor.html | Congressional Sense of Humor. | True | A. P. GUTHRIE. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/3-plays-given-by-blind-lighthouse-girls-in-own-theatre-to-repeat.html | 3 PLAYS GIVEN BY BLIND.; Lighthouse Girls in Own Theatre to Repeat Program Tonight. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/student-riots-worse-in-brazil.html | Student Riots Worse in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/indian-loan-taken-quickly.html | Indian Loan Taken Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stocks-advance-irregularly-in-dull-trading-bonds-fluctuate-within.html | Stocks Advance Irregularly in Dull Trading -- Bonds Fluctuate Within Narrow Range. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/approve-asbestos-plan-stockholders-vote-for-reorganiza-tion.html | APPROVE ASBESTOS PLAN.; Stockholders Vote for Reorganiza-tion Proposed for Corporation. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/andrew-james-dutcher.html | ANDREW JAMES DUTCHER. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/geneva-hears-japan-adopts-shanghai-plan-but-withholds-action.html | GENEVA HEARS JAPAN ADOPTS SHANGHAI PLAN; But Withholds Action Pending Confirmation of Reports of Evacuation Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/wilde-studio-show-goes-on.html | Wilde Studio Show Goes On. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/all-police-on-duty-may-day-as-guards-extra-precautions-to-be-taken.html | ALL POLICE ON DUTY MAY DAY AS GUARDS; Extra Precautions to Be Taken From 4 P.M. Saturday to 8 A.M. Monday to Avert Disorders. BUILDINGS TO BE WATCHED Also Homes of Prominent Persons, Officials and Churches -- No Parades Permitted Sunday. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/for-hoover-in-minnesota-two-districts-so-instruct-delegates-five.html | FOR HOOVER IN MINNESOTA.; Two Districts So Instruct Delegates, Five Others Endorse Administration. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/newark-nj.html | Newark, N.J. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lehigh-valley-gets-loan-of-1500000-icc-approves-reconstruc-tion.html | LEHIGH VALLEY GETS LOAN OF $1,500,000; I.C.C. Approves Reconstruc- tion Advance to Meet interest Charges Due on May 1. TO PLEDGE $5,000,000 BONDS Commission Grants Request of Credit Corporation That It Not Guarantee Payment. SOUTHERN PACIFIC DENIED Road Refused Release From Guaran- teeing Payment of $18,000,000 Loan to the Cotton Belt Line. LEHIGH VALLEY GETS LOAN OF $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/fenceoff-decides-the-saber-honors-huffman-only-champion-to-retain.html | FENCE-OFF DECIDES THE SABER HONORS; Huffman, Only Champion to Retain Crown, Beats Armitage in Extra Match. LEVIS GAINS CLEAN SWEEP Deposes Lieut. Calnan as Foils Titleholder, Defeating the Latter in Close Bout. NUNES VICTOR WITH EPEE Also Annexes Title by Taking Fence-Off, Triumphing Over Lieutenant Heiss. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/wants-iceland-clergy-reduced-twothirds-member-of-althing-would-use.html | WANTS ICELAND CLERGY REDUCED TWO-THIRDS; Member of Althing Would Use Money Saved on Schools and Other Cultural Projects. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/learn-of-progress-toward-power-treaty-members-of-new-york-authority.html | LEARN OF PROGRESS TOWARD POWER TREATY; Members of New York Authority Visit the Capital and Consult With Federal Negotiators. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/viceroy-optimistic-on-reforms-in-india-believes-plans-of-roundtable.html | VICEROY OPTIMISTIC ON REFORMS IN INDIA; Believes Plans of Round-Table Parley Can Be Put in Effect With Nationalists in Jail. PLEASED WITH ORDINANCES Hints at Renewal of Repressive Laws if Needed -- Would Welcome Aid if Gandhi Offered It. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/depression-hits-algeria-three-branches-of-francoalgerian-bank.html | DEPRESSION HITS ALGERIA.; Three Branches of Franco-Algerian Bank Closed -- Police Called. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/agents-of-lindbergh-report-fresh-hope-tell-of-overcoming-a-number.html | AGENTS OF LINDBERGH REPORT FRESH HOPE; Tell of 'Overcoming a Number of Obstacles' in Search for Baby Near Norfolk. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/spain-to-promote-sergeants-to-make-its-army-republican.html | Spain to Promote Sergeants To Make Its Army Republican | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/princeton-seniors-win-triumph-in-the-caledonian-games-with-juniors.html | PRINCETON SENIORS WIN.; Triumph in the Caledonian Games, With Juniors Second. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/carnival-luncheon-today-group-to-discuss-program-details-of-next.html | CARNIVAL LUNCHEON TODAY; Group to Discuss Program Details of Next Tuesday's Event. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/ship-lines-reject-strike-compromise-pier-workers-offer-to-accept-70.html | SHIP LINES REJECT STRIKE COMPROMISE; Pier Workers Offer to Accept 70 Cents an Hour Instead of Disputed Cut of 67. REMOVE BAN ON TRUCKING Congested Freight Begins to Move as Pickets Also Are Withdrawn -- But Union Men Remain Out. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/gladys-siarthout-secretly-married-1-uuuuuuuuu-contralto-becomes-the.html | GLADYS SIARTHOUT SECRETLY MARRIED; 1 uuuuuuuuu Contralto Becomes the Bride of F. M. Chapman Jr., the Concert Baritone. WEDDING IN TENAFLY, N. J. Dr. and Mrs. Frank Chapman Issue Invitations to a Reception to Introduce Daughter-in-Law. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/attacks-danubian-plan-bethlen-says-french-proposal-fails-to-meet.html | ATTACKS DANUBIAN PLAN.; Bethlen Says French Proposal Fails to Meet Hungary's Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-fall-operates-a-restaurant.html | Mrs. Fall Operates a Restaurant. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/roosevelt-holds-pennsylvania-lead-but-even-with-winning-vote-status.html | ROOSEVELT HOLDS PENNSYLVANIA LEAD; But Even With Winning Vote, Status of Delegates Will Be Doubtful for Days. SMITH SWEEPS BAY STATE All of Its 36 Votes in the Conven- tion Are Assured Him by Primary Victory. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/howell-beats-brown-in-hot-springs-golf-defending-champion-advances.html | HOWELL BEATS BROWN IN HOT SPRINGS GOLF; Defending Champion Advances in Old Dominion Play -- Strana -han Defeats Gaggenheim. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/armonk-air-field-for-sale.html | Armonk Air Field for Sale. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/stop-roosevelt-gains-new-impetus-his-opponents-in-washington.html | STOP ROOSEVELT' GAINS NEW IMPETUS; His Opponents in Washington Cheered by Massachusetts and Pennsylvania Primaries. THEY CLAIM 455 VOTES Figure Is 70 More Than Needed to Prevent Nomination on First Ballot. GOVERNOR CROUP SHOCKED But They Believe Smith Gains Will Aid Roosevelt In South and West. | True | By Arthur Krock.special To the New York Times. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jj-boylan-seriously-ill-in-washington-tammany-member-of-the-house.html | J.J. BOYLAN SERIOUSLY ILL IN WASHINGTON; Tammany Member of the House Rushed to Hospital -- Had Just Ended Speech. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/5000000-for-needy-deemed-not-enough-welfare-leaders-praise-citys.html | $5,000,000 FOR NEEDY DEEMED NOT ENOUGH; Welfare Leaders Praise City's Impending Action, but Regret Thousands Must Go Unaided. OTHER FUNDS NEARLY GONE Private Agencies, Caring for 34,000 Families, Report They Have Little Money Left. SAY DEMAND IS UNABATED Mayor's Committee Helping 5,000 Extra Families This Week -- State Relief Workers Stress Need. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rescinds-receivership-of-continental-shares-baltimore-judge-in-new.html | RESCINDS RECEIVERSHIP OF CONTINENTAL SHARES; Baltimore Judge in New Order Defers Action Until May 9 on Attorneys' Plea. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lucrezia-bori-sails-goes-on-aquitania-for-summer-in-europe-mary.html | LUCREZIA BORI SAILS; Goes on Aquitania for Summer in Europe -- Mary Wigman Also Aboard | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/miss-nuthall-triumphs-ends-winning-streak-of-miss-stammers.html | MISS NUTHALL TRIUMPHS.; Ends Winning Streak of Miss Stammers, 18-Year-Old Sensation. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/new-treasury-issue-oversold-10-times-shortterm-3-per-cent-loans-are.html | NEW TREASURY ISSUE 'OVERSOLD' 10 TIMES; Short-Term 3 Per Cent Loans Are Eagerly Sought -- Reserve Board Move Is Held a Factor. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/5company-merger-in-steel-is-hinted-republic-youngstown-inland-jones.html | 5-COMPANY MERGER IN STEEL IS HINTED; Republic, Youngstown, Inland, Jones & Laughlin, American Rolling Mill Named. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/dworianbathe-gain-at-handball-champions-beat-obrienborrelli-in.html | DWORIAN-BATHE GAIN AT HANDBALL; Champions Beat O'Brien-Borrelli in National Doubles by 21-17, 21-15. REGAN-BARRY BOW IN UPSET U.S. Junior Title Holders Lose to Titolo-Abuelo at New York A.C., 21-14, 21-5. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/army-rally-beats-wesleyan-8-to-5-fourrun-cluster-in-the-fifth.html | ARMY RALLY BEATS WESLEYAN, 8 TO 5; Four-Run Cluster in the Fifth, Marked by Brown's Double, Clinches Encounter. COUGHLIN HURLS TRIUMPH Major Gen. Smith, Who Retires as Academy Head Saturday, Gets Present From Baseball Squad. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/admit-passing-bad-money-three-of-six-defendants-in-federal-court.html | ADMIT PASSING BAD MONEY.; Three of Six Defendants in Federal Court Plead Guilty. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/ends-16-per-cent-assessments.html | Ends 16 Per Cent Assessments. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/shell-union-shows-loss-for-last-year-van-eck-reports-deficit-of.html | SHELL UNION SHOWS LOSS FOR LAST YEAR; Van Eck Reports Deficit of $27,008,310, Compared With $5,095,574 in 1930. DECLINE CUT IN QUARTER Pipe Line Unit's Operating Profit, Before Federal Taxes. Rose in Three Months. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-herbert-j-cook.html | MRS. HERBERT J. COOK. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/commander-hulings-dies-retired-naval-officer-fatally-hurt-in-auto.html | COMMANDER HULINGS DIES.; Retired Naval Officer Fatally Hurt in Auto Crash at Baltimore. | True | Special 1o THE NEW YUSK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/exchange-tightens-rule-guarding-bonds-requires-immediate-notice-of.html | EXCHANGE TIGHTENS RULE GUARDING BONDS; Requires 'Immediate' Notice of Substantial Changes in the Collateral for Indentures. KREUGER CASE HELD CAUSE Substitutions of Marketable Securities for Others Were Only Recently Revealed. OLD REGULATION FUTILE " Incidental Items" Were to Be Reported Annually -- Control of Listings More Stringent. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/discrimination-was-charged.html | Discrimination Was Charged. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/will-rogers-sees-a-lesson-in-results-of-the-primaries.html | Will Rogers Sees a Lesson In Results of the Primaries | True | WILL ROGERS. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/banks-face-threat-of-senate-inquiry-norbeck-charges-they-hoard.html | BANKS FACE THREAT OF SENATE INQUIRY; Norbeck Charges They Hoard, Force Liquidation and Do Not Use Aid Available. SECRET PLANS HALT STUDY New Steering Group Maps Course on Market Investigation -- Walcott Not a Member. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-theresa-glynn.html | MRS. THERESA GLYNN. | True | Special to THE NEW YORK- TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/dr-petersen-to-go-to-johns-hopkins.html | Dr. Petersen to Go to Johns Hopkins | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/city-will-guarantee-fee-to-run-subway-revised-contract-form-makes.html | CITY WILL GUARANTEE FEE TO RUN SUBWAY; Revised Contract Form Makes Its Payment First Charge on New Lines' Revenue. BIDS ARE EXPECTED NOW New Clause Provides Equality With B.M.T. and I.R.T. on Rental Privilegs. UNTERMYER FAVORS TERMS Sees Improvement Over "Impossible" Demands, but Still Believes Fixed Amount Preferable. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-james-h-callanan.html | MRS. JAMES H. CALLANAN. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/alfred-dauton-sr.html | ALFRED DAUTON SR. | True | Special to TUB Nsw YOBK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/wets-hail-davis-victory-breaks-back-of-dry-cause-in-pennsylvania.html | WETS HAIL DAVIS VICTORY.; " Breaks Back" of Dry Cause in Pennsylvania, Curran Says. | True | Special to THE NEW YORK TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/springsteel-beats-tick-on-by-length-defeats-cofavorite-for-the.html | SPRINGSTEEL BEATS TICK ON BY LENGTH; Defeats Co-favorite for the Derby, With Mad Frump Next at Havre de Grace. THE ABERDEEN TO CATTAIL Ziegler Entry Beats Paint Box and Cruising In $10,000 Added Race Before Crowd of 12,000. By The Associated Press. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/jersey-metropolitan-area-ranks-third-in-united-states.html | Jersey Metropolitan Area Ranks Third In United States | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/south-american-cricketers-sail.html | South American Cricketers Sail. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/atlantic-coast-lino.html | Atlantic Coast Lino. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/captain-james-p-madden.html | CAPTAIN JAMES P. MADDEN. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/report-hart-crane-lost-from-a-ship-relatives-in-ohio-are-notified.html | REPORT HART CRANE LOST FROM A SHIP; Relatives in Ohio Are Notified by Wireless That Poet Is Missing at Sea. BOUND HERE FROM MEXICO 1931 Guggenheim Prize Winner Had Left Vera Cruz Aboard the Steamer Orizaba. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/illness-of-coach-brings-about-edict-hubert-glendon-assistant-blue.html | ILLNESS OF COACH BRINGS ABOUT EDICT; Hubert Glendon, Assistant Blue and White Mentor, Stricken With Scarlet Fever. LITTLE FEAR OF EPIDEMIC Lion Oarsmen Undergo Exam- inations -- Expected to Leave for Annapolis Tomorrow. CREWS HOLD TIME TRIAL Varsity Shows Way to Freshmen by Three Lengths in 1 1/2-Mile Brush on Harlem. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/georgelester-lewis-dies-in-his-sleep-retired-new-york-lawyer-son-of.html | GEORGELESTER LEWIS DIES IN HIS SLEEP; Retired New York Lawyer, Son of a Jurist, Is Stricken in His 75th Year. | True | Special to THB NBTT TOBK TmA. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/antidemocratic-collegians.html | ANTI-DEMOCRATIC COLLEGIANS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/willard-is-indicted-on-perjury-charge-grand-jury-acts-on-evidence.html | WILLARD IS INDICTED ON PERJURY CHARGE; Grand Jury Acts on Evidence Gathered by Flynn to Dis- credit His Accuser. CURRY FIGHTS FOR WALKER Tammany Orders Suit to Delay Hearings and Get Access to Seabury's Secret Evidence. WILLARD INDICTED ON PERJURY CHARGE | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/like-st-johns-for-dox-takeoff.html | Like St. John's for Do-X Take-Off. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/west-virginia-nine-subdues-navy-163-gets-20-hits-off-three-hurlers.html | WEST VIRGINIA NINE SUBDUES NAVY, 16-3; Gets 20 Hits Off Three Hurlers to Win at Annapolis -- Baker Leads the Attack. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/evolution-of-arnold-wiltz-as-a-painter-depicted-by-show-at.html | Evolution of Arnold Wiltz as a Painter Depicted by Show at Dudensing Gallery. | True | By Edward Alden Jewell. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/exhibit-shakespearean-collection.html | Exhibit Shakespearean Collection. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/war-cemetery-head-shot-rallies.html | War Cemetery Head, Shot, Rallies. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/ban-on-179-buses-ordered-by-court-manhattan-emergency-lines.html | BAN ON 179 BUSES ORDERED BY COURT; Manhattan Emergency Lines, Carrying 110,000 a Day, Outlawed as Stay Is Denied. WILL CONTINUE TO OPERATE City Supervision to Stop, However -- Injunction Extended in Queens Until June 10. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/a-group-of-american-paintings.html | A Group of American Paintings. | True | K.G.S. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/two-hanged-in-hungary-former-soldiers-die-for-slaying-inn-keeper.html | TWO HANGED IN HUNGARY.; Former Soldiers Die for Slaying Inn-keeper -- One Witness Faints. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/eradication-of-slums-urged-by-architects-report-to-convention-in.html | ERADICATION OF SLUMS URGED BY ARCHITECTS; Report to Convention in Capital Declares Large-Scale Housing Operations Are a Social Need. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rangers-win-in-scotland-beat-hamilton-academicals-1-to-0-in-league.html | RANGERS WIN IN SCOTLAND.; Beat Hamilton Academicals, 1 to 0, In League Soccer Play. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/official-interested-in-visit.html | Official Interested in Visit. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/referendum-urged-in-michigan-plank-republicans-after-fight-in.html | REFERENDUM URGED IN MICHIGAN PLANK; Republicans, After Fight in Committee, Say Prohibition Is Not a Party Issue. CHEER HURLEY ON HOOVER Delegates Are Told That President Has Support of the Nation is His Reconstruction Program. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mrs-phipps-may-wed-former-gladys-hart-will-marry-harold-johnson.html | MRS. PHIPPS MAY WED.; Former Gladys Hart Will Marry Harold Johnson, Denver Hears. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/canton-reporter-shot-from-ambush-saves-his-life-by-crouching-behind.html | CANTON REPORTER SHOT FROM AMBUSH; Saves His Life by Crouching Behind a Chair on the Porch of His Home. ACTIVE IN FIGHT ON VICE Publisher of Ohio Examiner, in War Against Police, Charges Them With Attack on Employe. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/millss-statement-on-bonus-security-bill.html | Mills's Statement on Bonus Security Bill | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/hoover-is-favored-by-college-editors-69-of-106-questioned-in-a-poll.html | HOOVER IS FAVORED BY COLLEGE EDITORS; 69 of 106 Questioned in a Poll Urge His Renomination and 41 His Re-election. ROOSEVELT LEADS RIVALS Baker Is Second, Smith Third for Democratic Nomination in Vote Taken by Columbia Paper. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/clara-bow-in-comeback-redheaded-girl-of-screen-signs-to-make-a.html | CLARA BOW IN COMEBACK.; Red-Headed Girl of Screen Signs to Make a Picture for Fox. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/charities-get-bulk-of-caswell-estate-st-lukes-hospital-receives.html | CHARITIES GET BULK OF CASWELL ESTATE; St. Luke's Hospital Receives $88,600 Securities and Eye and Ear Infirmary $30,000. $15,000 TO 'LITTLE CHURCH' Widow's Relatives Share Residue -- Amherst and Harvard Residuary Heirs of C.J. Sullivan. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/deposit-not-an-offset-appeals-court-rules-in-bank-of-united-states.html | DEPOSIT NOT AN OFFSET.; Appeals Court Rules in Bank of United States Case. | True | Special to THE NEW YORK TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/loitering-in-42d-st-laid-to-burlesque-witnesses-say-performances-at.html | LOITERING IN 42D ST. LAID TO BURLESQUE; Witnesses Say Performances at Republic and Eltinge Draw Undesirables to Vicinity. CRITICISM BY GERAGHTY Commissioner Holds That Evidence Shows There Are Certain Things That "Should Not Go On." | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/purchase-zoning-plan-opposed-by-muldoon-athletic-official-aids.html | PURCHASE ZONING PLAN OPPOSED BY MULDOON; Athletic Official Aids Civic Group Fight Against Change in Town Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/clothiers-urged-to-restore-trade-plans-to-better-industry-offered.html | CLOTHIERS URGED TO RESTORE TRADE; Plans to Better Industry Offered at Conference of Retailers and Producers. COOPERATION IS STRESSED Banquet and Fashion Show to Promote Style Consciousness Among Men Are Planned. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/kress-traded-to-white-sox.html | Kress Traded to White Sox. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/sir-adrian-knox-of-australia-dead-was-a-member-of-the-judicial.html | SIR ADRIAN KNOX OF AUSTRALIA DEAD; Was a Member of the Judicial Committee of the Imperial Privy Council. A FORMER CHIEF JUSTICE Served as Chairman of Australian Jockey Club for Many Yearsuo Educated at Cambridge. | True | Special Cabin to THH Niv? YORK Traxo. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/sixday-wedding-closes-daughter-of-maharajah-of-jodhpur-bride-of.html | SIX-DAY WEDDING CLOSES.; Daughter of Maharajah of Jodhpur Bride of Mahajarah of Jaipur. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/australians-arrive-in-united-states.html | Australians Arrive in United States. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bay-state-landslide-for-smith.html | Bay State Landslide for Smith. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/lehigh-tops-ursinus-by-heavy-hitting-scores-third-straight-triumph.html | LEHIGH TOPS URSINUS BY HEAVY HITTING; Scores Third Straight Triumph, 16-12, in Frigid Battle, Six Pitchers Working. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/princeton-golfers-win-triumph-over-lafayette-team-by-8to1-margin.html | PRINCETON GOLFERS WIN.; Triumph Over Lafayette Team by 8-to-1 Margin. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mexico-raises-liquor-fee-places-within-100-miles-of-borders-now.html | MEXICO RAISES LIQUOR FEE.; Places Within 100 Miles of Borders Now Must Pay $330 a Year. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/bishops-end-row-on-church-economy-episcopal-emergency-meeting-calls.html | BISHOPS END ROW ON CHURCH ECONOMY; Episcopal 'Emergency Meeting' Calls on Prelates and National Council for More Efficiency. WARNS OF BUDGET CUTS Rerotution, Presented by Manning and McDowell, Sees Reductions Likely for 1933. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/classifying-sepeshy.html | Classifying Sepeshy. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/louise-spooner-marries-actress-wed-to-henry-moore-picken-magazine.html | LOUISE SPOONER MARRIES. |; Actress Wed to Henry Moore Picken, Magazine Illustrator. | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/awards-are-made-to-59-nyu-men-nineteen-in-track-and-twelve-in.html | AWARDS ARE MADE TO 59 N.Y.U. MEN; Nineteen in Track and Twelve in Basketball Recipients of Major Letters. ELEVEN BOXERS REWARDED Seven Members of the Rifle Team Are Among Others Honored for Work In Varsity Sports. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/markets-in-london-paris-and-berlin-tone-generally-dull-on-the-eng.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Dull on the Eng- lish Exchange -- Credit in Fair Demand. FRENCH QUOTATIONS EASE Decline by Suez Canal Causes Check on Trading -- German Issues Rise Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/flier-reaches-halti-from-new-york.html | Flier Reaches Halti From New York | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/down-with-the-unconscious.html | DOWN WITH THE UNCONSCIOUS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/w-a-norton-is-dead-in-budapest-at-66-i-uuuuuuuuuuu-park-official-of.html | \W. A. NORTON IS DEAD IN BUDAPEST AT 66 i; uuuuuuuuuu Park Official of Norwich, Conn., on Tour With Wife, a Victim of Heart Disease. | True | I uuuuuuuuuuuu i Speclaj to TBJ Nrw YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/methodists-propose-refined-evangelism-bishops-in-convention-endorse.html | METHODISTS PROPOSE REFINED EVANGELISM; Bishops in Convention Endorse Plan to Offset Emotional 'Clap- trap of Mountebanks.' | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/rescues-dog-under-train-boy-thrills-chicago-commuters-by-diving.html | RESCUES DOG UNDER TRAIN.; Boy Thrills Chicag Commuters by Diving Under Moving Coach. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/great-neck-audience-hears-trovatore-society-folk-from-towns-on-the.html | GREAT NECK AUDIENCE HEARS 'TROVATORE'; Society Folk From Towns on the North Shore Entertained With Grand Opera. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/the-president-to-the-governors.html | THE PRESIDENT TO THE GOVERNORS. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/guide-is-sentenced-as-slayer.html | Guide Is Sentenced as Slayer. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/-edward-clayton-hoar-i-uuu-i-civil-war-veteran-dead-in-england-l-at.html | ! EDWARD CLAYTON HOAR. i uuu; I Civil War Veteran Dead in England L at the Age of 86. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/france-is-annoyed-by-geneva-events-sees-other-powers-scrapping-her.html | FRANCE IS ANNOYED BY GENEVA EVENTS; Sees Other Powers Scrapping Her Arms Plan and Finds Time Has Come to Call a Halt. GERMANY IS PESSIMISTIC Nationalist Newspaper Terms Tar- dieu Illness That Bars Conference a "Diplomatic." Ailment. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/calls-illness-diplomatic.html | Calls Illness "Diplomatic." | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/major-john-s-cohen-is-sworn-in-as-senator-while-a-delegation-from.html | Major John S. Cohen Is Sworn In as Senator While a Delegation From Georgia Looks On | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/man-duped-prince-in-wendel-claim-joseph-kuderna-on-trial-in-vienna.html | MAN DUPED PRINCE IN WENDEL CLAIM; Joseph Kuderna, on Trial in Vienna, Won Help From Eduard Liechtenstein. ADMITS FORGING DOCUMENT Austrian Suffers Heart Attack on Stand While Telling of His Bid for Fortune. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/roosevelt-congratulates-hoover.html | Roosevelt Congratulates Hoover. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/president-in-4point-plea-burden-must-be-eased-and-duplications.html | PRESIDENT IN 4-POINT PLEA; Burden Must Be Eased and Duplications Wiped Out, He Says. FOR EXPENDITURE CUTS, TOO He Urges State Conferences -- Ritchie 'Reply' Denies Need of Economy Talk. ROOSEVELT MAKES ATTACK He Sees Our National Leader- ship Enslaved by Tradition -- Speaks on Washington. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/world-zinc-output-rises-belgiums-mines-show-largest-gain-in-march.html | WORLD ZINC OUTPUT RISES.; Belgium's Mines Show Largest Gain in March From February Total. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/buchler-on-stand-denies-any-fraud-took-no-fees-for-pull-he-says.html | BUCHLER ON STAND DENIES ANY FRAUD; Took No Fees for "Pull," He Says -- Tried to Get Alien Rabbi In by Finding Him Pulpit. ADMITS CITY JOB WAS EASY As Secretary of Dock Department He Sometimes Worked 5 Minutes a Day -- Sponsored by Murphy. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/frost-spares-crop-wheat-prices-ease-buyers-who-expected-damage-turn.html | FROST SPARES CROP; WHEAT PRICES EASE; Buyers Who Expected Damage Turn to Selling Side -- Buy- ing Also Is Slim. CLOSE IS 1/4 TO 1/2C LOWER Corn Futures Rise 1/8c as Cash Grain Is Bought Liberally -- Oats Inactive -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/thirteen-at-yale-get-major-awards-eleven-swimmers-and-two-fen-cers.html | THIRTEEN AT YALE GET MAJOR AWARDS; Eleven Swimmers and Two Fen- cers Receive Recognition for Season's Work. MINOR INSIGNIA TO 27 MEN Ten Members of Water Polo Team Among Athletes on List -- Man- agerial Choices Ratified. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/mexican-army-bans-foreign-horses.html | Mexican Army Bans Foreign Horses. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/radio-broadcasters-protest-senate-bill-national-association-objects.html | RADIO BROADCASTERS PROTEST SENATE BILL; National Association Objects to Provision Providing Fee Payments by License Holders. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/french-double-tax-on-americans-lifted-edge-and-tardieu-sign-treaty.html | FRENCH DOUBLE TAX ON AMERICANS LIFTED; Edge and Tardieu Sign Treaty to Save Our Business Men Hundreds of Millions. AGREEMENT IS RECIPROCAL Washington to Accord Certain Concessions to French Branch Houses Here. RETROACTIVE TO MAY 1, 1930 Subsidiaries Abroad Will Avoid Paying 16 to 18 Per Cent on Their Annual Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/oppose-larger-classes-kindergarten-teachers-protest-against.html | OPPOSE LARGER CLASSES.; Kindergarten Teachers Protest Against Increased Quotas. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/65000-in-brice-legacies-will-accepted-at-greenwich-dis-tributes.html | $65,000 IN BRICE LEGACIES.; Will, Accepted at Greenwich, Dis- tributes Them Among Relatives. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/recovery-of-2-58-c-in-sterling-attributed-to-official-buying.html | Recovery of 2 5/8 c in Sterling Attributed to Official Buying | True | | C1B 151977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/attacked-in-peruvian-press.html | Attacked in Peruvian Press. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/criticizes-banking-laws-dr-hp-willis-tells-philadelphia-meeting.html | CRITICIZES BANKING LAWS.; Dr. H.P. Willis Tells Philadelphia Meeting Bankers Are to Blame. | True | Special to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/costa-ricas-peace-menaced.html | Costa Rica's Peace Menaced. | True | Special Cable to THE NEW YORK TIMES. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/hepburn-indicts-the-submarine.html | Hepburn Indicts the Submarine. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/massie-jury-is-out-darrow-asks-mercy-in-a-4-12hour-plea-defense.html | MASSIE JURY IS OUT; DARROW ASKS MERCY IN A 4 1/2-HOUR PLEA; Defense Counsel Pictures Four Accused as Entrapped in Meshes of a Cruel Fate. LAWYER ASSAILS ALIENIST Terms the Prosecution Witness Inconsistent -- Likens Him to "Spider Waiting for Fly." SYMPATHY" PLEA ASSAILED Prosecutor Declares Lieutenant "Will Be Made an Admiral" if Acquitted of Murder. MASSIE JURY IS OUT; MERCY PLEA MADE | True | By Russeli, Owen.by Russell Owen. | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 151977 |
| 1932-04-28 | 1932-04-28 | https://www.nytimes.com/1932/04/28/archives/boston-frostbiters-seek-race-with-sound-skippers-sunday.html | Boston Frostbiters Seek Race With Sound Skippers Sunday | True | | C1B 151977 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/bell-will-ring-for-smith-lenox-dale-mass-club-will-send-huge.html | BELL WILL RING FOR SMITH.; Lenox Dale (Mass.) Club Will Send Huge Casting to Chicago. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/senators-trounce-athletics-by-104-collect-15-hits-including-home.html | SENATORS TROUNCE ATHLETICS BY 10-4; Collect 15 Hits, Including Home Run by Manush, and Send Walberg Off Mound. MARBERRY HALTS A THREAT Relieves Fischer In Seventh and Holds Mackmen at Bay -- Washington Gains 2d Place in Standing. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sees-treaty-repudiated.html | Sees Treaty "Repudiated." | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/browns-colt-wins-by-6length-margin-rideaway-other-starter-trails.html | BROWN'S COLT WINS BY 6-LENGTH MARGIN; Rideaway, Other Starter, Trails Throughout Route of Mile and Seventy Yards. THE BIRCHWOOD TO VILLON Victor, 5-1, Scores Over Novelist -- Disdainful Flashes Speed to Capture Fifth Race. | True | By Bryan Field. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/son-to-wd-herridges-canadian-envoy-to-washington-has-heir-a-nephew.html | SON TO W.D. HERRIDGES.; Canadian Envoy to Washington Has Heir, a Nephew of Premier. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/cubs-sixrun-drive-in-7th-downs-cards-chicago-wins-12-to-7-for-sixth.html | CUBS' SIX-RUN DRIVE IN 7TH DOWNS CARDS; Chicago Wins, 12 to 7, for Sixth in Row, Taking Full Game Lead in First Place. STEPHENSON HITS HOMER Long Smash Comes With Bases Pull -- Watkins Gets Double and Four Singles for Losers. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/roosevelt-fight-costly-smith-bay-state-aide-says-150000-was-spent.html | ROOSEVELT FIGHT COSTLY.; Smith Bay State Aide Says $150,000 Was Spent in Primaries. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/wife-takes-blame-in-store-robberies-bride-objects-in-court-when-man.html | WIFE TAKES BLAME IN STORE ROBBERIES; Bride Objects in Court When Man Declares He Alone Stole to Buy Food. LOST JOBS AFTER WEDDING Woman Says She Accompanied Her Husband Because She Could Not Let Him Face Risk Alone. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/elected-by-pen-women-mrs-heflebower-is-chosen-president-washington.html | ELECTED BY PEN WOMEN.; Mrs. Heflebower Is Chosen President Washington Meeting. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/yale-nine-conquers-penn-state-11-to-1-george-parker-permits-only.html | YALE NINE CONQUERS PENN STATE, 11 TO 1; George Parker Permits Only Four Hits as He Hurls Elis to Second Victory of Week. R. PARKER DRIVES HOMER Sets Pace in Winners' Attack, Which Includes Five Doubles and a Three-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/average-volume-of-reserve-bank-credit-reveals-a-gain-for-the-week.html | Average Volume of Reserve Bank Credit Reveals a Gain for the Week of April 27 | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/change-in-santa-fes-mortgage.html | Change In Santa Fe's Mortgage. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/irish-in-a-nearriot-in-dail-over-oath-breens-boast-of-his-attempt.html | IRISH IN A NEAR-RIOT IN DAIL OVER OATH; Breen's Boast of His Attempt to Kill Lord French Leads to Uproar on Floor. DE VALERAITE THREATENED Cosgrave Follower Tells Critic That Only His Age Saves Him From Being Slain on Spot. IRISH IN NEAR-RIOT IN BAIL OVER OATH | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/almon-s-alfred.html | ALMON S. ALFRED. | True | SPfCial to THE NEW YOBK TJMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/s-a-beardsley-noted-lawyer-dies-is-victim-of-heart-attack-at-75-on.html | S. A. BEARDSLEY, NOTED LAWYER, DIES; Is Victim of Heart Attack at 75 on Eve of Projected Departure for Europe. UTICA POLITICAL LEADER Head of Democratic Organization There for 22 YearsuWas Delegate to Three National Conventions. | True | Special to TH Niw TORE TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/asbestos-corporation-changes.html | Asbestos Corporation Changes. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/portland-ore-officials-on-trial.html | Portland (Ore.) Officials on Trial. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/26-governors-dine-at-the-white-house-event-closes-the-conference.html | 26 GOVERNORS DINE AT THE WHITE HOUSE; Event Closes the Conference -- Roosevelt's Seat Changed, Further From Hoover. PRESIDENT PRAISED AS HOST A Very Pleasant Dinner," Guests Report Afterwards -- Politics Is Forgotten. MONROE'S OFFICE IS VISITED Roosevelt Lays Wreath There -- Pinchot Calls for an End of "Unfair" Taxation. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/newark-triumphs-0ver-buffalo-52-takes-sole-possession-of-first.html | NEWARK TRIUMPHS 0VER BUFFALO, 5-2; Takes Sole Possession of First Place by Beating Club With Which It Was Tied. COHEN CLOUTS HOME RUN Also Contributes Two Singles to Bears' Attack -- Holsclaw Holds Bisons to Six Hits. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/quits-costa-rican-cabinet-minister-clears-way-for-orderly-transfer.html | QUITS COSTA RICAN CABINET; Minister Clears Way for Orderly Transfer of Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stimson-to-remain-for-action-on-china-postpones-his-departure-from.html | STIMSON TO REMAIN FOR ACTION ON CHINA; Postpones His Departure From Geneva as the Assembly Is Summoned for Tomorrow. SHANGHAI PEACE IS ISSUE Truce Plan Said to Have Been Accepted, but Japan Will Abstain From Voting. STIMSON PUTS OFF LEAVING GENEVA | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/guggenheim-scores-economic-follies-capitalist-holds-recovery-cannot.html | GUGGENHEIM SCORES ECONOMIC 'FOLLIES'; Capitalist Holds Recovery Cannot Be Regained 'Like Curing a Headache After Carousal.' BISHOP PERRY IS HONORED Gets U. of P. Award at Dinner Here -- Wickersham and Seabury Talk on Government Problems. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/transport-off-to-pacific-today.html | Transport Off to Pacific Today. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/peerless-motor-payment.html | Peerless Motor Payment. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/spanish-trio-appears.html | Spanish Trio Appears. | True | W.B.C. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/kentucky-asks-bids-on-13500000-loan-bond-issue-authorized-by-the.html | KENTUCKY ASKS BIDS ON $13,500,000 LOAN; Bond Issue Authorized by the State Legislature to Refund Warrants of Same Amount. COURT TEST NECESSARY Favorable Action Is Expected on Obligations, to Be Payable From a Special Annual Tax. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/39-nurses-get-diplomas-graduated-by-lenox-hill-hospital-school.html | 39 NURSES GET DIPLOMAS.; Graduated by Lenox Hill Hospital School -- Prizes Are Awarded. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/threaten-new-row-at-the-art-league-sloans-backers-demand-the.html | THREATEN NEW ROW AT THE ART LEAGUE; Sloan's Backers Demand the Retention of Jean Chariot, Modernist Instructor. FIGHT 'REACTIONARY' POLICY Board of Control Has Agreed to Invite Grosz as Teacher, Mass Meeting Hears. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/edge-urges-france-to-modify-quotas-discrimination-is-pointed-out-by.html | EDGE URGES FRANCE TO MODIFY QUOTAS; Discrimination Is Pointed Out by Washington -- New Bans on Imports Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/big-orchestra-back-at-the-roxy-soon-hugo-riesenfeld-and-his-80.html | BIG ORCHESTRA BACK AT THE ROXY SOON; Hugo Riesenfeld and His 80 Symphony Musicians Will Return on May 13. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/disagreement-predicted-prosecutor-rejects-plea-for-11to1-or-10to2.html | DISAGREEMENT PREDICTED; Prosecutor Rejects Plea for 11-to-1 or 10-to-2 Acquittal Verdict. HEATED STRUGGLE EVIDENT Voices Raised in Argument Can Be Heard in Street Across From Jury Room. DEFENDANTS WAIT CALMLY Honolulu Excitement Subsides and Crowds Remain Away From Court House. MASSIE JURY SPLIT IN 27-HOUR DEBATE | True | By Russell Owen.by Russell, Owen. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/raid-pent-house-bar-in-east-41st-street-dry-agents-greet-18-patrons.html | RAID PENT HOUSE BAR IN EAST 41ST STREET; Dry Agents Greet 18 Patrons in Elaborately Furnished Place With "Hello, Everybody." APOLOGIZE FOR INVASION Seize $2,000 Worth of Alleged Liquor --Two Are Indicted in Breakfast Club Case. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/religion-in-the-village.html | Religion in the Village. | True | C. GRAND PIERRE. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stock-trading-on-5050-basis.html | Stock Trading on 50-50 Basis. | True | R.L. JACKS. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/73-favor-repeal-in-prohibition-poll-kansas-and-north-carolina-the.html | 73% FAVOR REPEAL IN PROHIBITION POLL; Kansas and North Carolina the Only Dry States, According to Literary Digest Totals. 4,668,537 BALLOTS CAST Growth of wet Sentiment Since 1930 Noted --New York One of 9 States Opposing Law by 4 to 1. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/reports-coordination-progressing-electric-and-musical-industries.html | Reports Coordination Progressing, Electric and Musical Industries. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/new-york-central-omits-merger-plea-railroads-counsel-fails-to.html | NEW YORK CENTRAL OMITS MERGER PLEA; Railroad's Counsel Fails to Support Four-System Plan at Final I.C.C. Hearing. RIFT WITH P.R.R. RECALLED Opposition Group Holds the Central Has Given "Cold Shoulder" to Proposal. BIG ROADS ARE ASSAILED D. & H. Lawyer, in Rebuttal, Charges Discrediting of Smaller Lines in Eastern Allocation. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/american-medical-student-poisoned.html | American Medical Student Poisoned. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/ages-of-criminals.html | Ages of Criminals. | True | ALEXANDER KADISON. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/bankers-will-direct-finances-of-nassau-supervisors-name-committee.html | BANKERS WILL DIRECT FINANCES OF NASSAU; Supervisors Name Committee, Headed by W.C. Potter, to Aid in Advisory Capacity. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/act-today-to-block-hearing-on-walker-democrats-ready-to-seek-writ.html | ACT TODAY TO BLOCK HEARING ON WALKER; Democrats Ready to Seek Writ if They Fail to Get Access to Secret Evidence. WILL FIGHT IN COMMITTEE Then Will Appeal at Once to Court, if They Lose, for Stay Pending Ruling on Rights. FLYNN SAYS HE WILL SUE Hires Lawyer to Ask $1,000,000 Damages From Seabury and Willard for "Libel." | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/second-astronomical-object-reported-to-harvard-in-2-days.html | Second Astronomical Object Reported to Harvard in 2 Days | True | Special to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/undergoes-13th-operation-policeman-crippled-by-shot-takes-chance.html | UNDERGOES 13TH OPERATION; Policeman, Crippled by Shot, Takes Chance Against Medical Advice. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/further-deliberation-ordered.html | Further Deliberation Ordered. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dr-clarence-mann-paine-physician-of-atlanta-native-of-clinton-n-y.html | DR. CLARENCE MANN PAINE.; Physician of Atlanta, Native of Clinton, N. Y., Dead at 72. | True | Special to THE NEW YORK TIMES. I | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mcarthymen-win-from-boston-5-to-1-southpaw-star-scores-third.html | M'CARTHYMEN WIN FROM BOSTON, 5 TO 1; Southpaw Star Scores Third Straight Victory, Blanking Visitors After Second. GEHRIG BATS IN TWO RUNS Triples in First and Singles in Third to Drive Home First Two Tallies Against MacFayden. | True | By William E. Brandt. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/shikat-again-throws-pinetzkl.html | Shikat Again Throws Pinetzkl. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/concerning-pluto-credit-for-discovery-due-to-long-and-careful.html | CONCERNING PLUTO.; Credit for Discovery Due to Long and Careful Search. | True | JAN SCHILT. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dunwoody-registers-upset-at-handball-beats-nelson-former-champion.html | DUNWOODY REGISTERS UPSET AT HANDBALL; Beats Nelson, Former Champion, in Quarter-Finals of U.S. Event at New York A.C. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/roosevelts-fate-linked-to-seabury-new-yorkers-at-washington-say.html | ROOSEVELT'S FATE LINKED TO SEABURY; New Yorkers at Washington Say Course of Walker Inquiry May Sway Campaign. EXPECT MOVE IN 6 WEEKS In That Case, They Prophesy, Action Might Be Put Up to Governor Before the Convention. | True | By Arthur Krock.special To the New York Times. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/exmayor-bingham-of-watertown-dies-was-a-member-of-one-of-first-j.html | EX-MAYOR BINGHAM OF WATERTOWN DIES; Was a Member of One of First j Corps to Enter Richmond at Its Fall in 1865. | True | uuuuuuuuuuuu I Special to THE NEW YORK TIMES. j | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/jose-furiboru-dies-after-an-operation-former-provisional-president.html | JOSE F. URIBORU DIES AFTER AN OPERATION; Former Provisional President of Argentina Succumbs in a Paris Hospital. LED REVOLUTION OF 1930 " Idol of Army" Regained Control of Government for Conservative ClassesuRefused Nomination. | True | Special Cable to THB NEW TORE TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mrs-hoover-plants-tree-for-girl-scouts-wilbur-aids-in-the-ceremony.html | MRS. HOOVER PLANTS TREE FOR GIRL SCOUTS; Wilbur Aids in the Ceremony at Washington Opening 'Better Homes Week.' | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mcauliff-to-seek-westchester-title-tops-field-in-net-tourney.html | M'CAULIFF TO SEEK WESTCHESTER TITLE; Tops Field in Net Tourney Opening Tomorrow, First of the Metropolitan Season. BARONESS LEVI WILL PLAY Mrs. Muhl, Defending Champion, Also Is Listed -- Sears Cup and Other Events Scheduled. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/argentine-chamber-approves-loan.html | Argentine Chamber Approves Loan. | True | Special Cable to THE NEW YORK TIMES | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/receiver-for-hotel-chain-he-will-operate-florida-peninsular.html | RECEIVER FOR HOTEL CHAIN.; He Will Operate Florida Peninsular Corporation's Properties. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/john-j-betzner.html | JOHN J. BETZNER. | True | Special to THE NEV YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/winfield-scott-port.html | WINFIELD SCOTT PORT. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/charles-t-tus.html | CHARLES T TUS. | True | Special to THE NEW YORK TIMIS. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/election-to-revive-trade-says-obrien-former-presiding-justice-on.html | ELECTION TO REVIVE TRADE, SAYS O'BRIEN; Former Presiding Justice, on His 80th Birthday, Holds Only Dry Law Balks Prosperity. SEES 25 GRANDCHILDREN For Himself, He Wants the 'Next 80 Years' to Have No Worries -- Finds Pleasure in Flowers and Books. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/record-rental-month-reported-by-brokers-hanford-henderson-find.html | RECORD RENTAL MONTH REPORTED BY BROKERS; Hanford & Henderson Find April 40 Per Cent Busier Than Any Previous Period Since 1926. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/steneck-plan-gives-35-to-depositors-reorganization-proposal-for.html | STENECK PLAN GIVES 35% TO DEPOSITORS; Reorganization Proposal for Trust and Title Companies Adopted by Committee. LOAN ALSO FOR CREDITORS Negotiations Begun With the Reconstruction Finance Corporation -- 2 New Concerns to Be Formed. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/new-yorker-gets-citation-ralph-e-ladue-former-lieutenant-honored.html | NEW YORKER GETS CITATION; Ralph E. Ladue, Former Lieutenant, Honored for Bravery in 1918. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/davis-speaks-to-aid-southern-hospital-urges-support-for-fund-drive.html | DAVIS SPEAKS TO AID SOUTHERN HOSPITAL; Urges Support for Fund Drive for Institution Razed by Fire at Sewanee, Tenn. PLEADS FOR MOUNTAINEERS They Have Lost "Greatest Civilizing Agency" in Their Lives, Leader in the Project Declares. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/gasoline-prices-raised-advance-made-in-houston-and-by-kentucky.html | GASOLINE PRICES RAISED.; Advance Made in Houston and by Kentucky Standard Oil. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dumping-alleged-by-diamond-match-1931-report-says-swedish-purchase.html | DUMPING ALLEGED BY DIAMOND MATCH; 1931 Report Says Swedish Purchase of Federal Cannot Make Conditions Worse. REORGANIZATION A SUCCESS Held Advantageous to Stockholders of Predecessor Company -- Current Assets Up. DUMPING ALLEGED BY DIAMOND MATCH | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/institutions-to-share-estate-of-ct-pierce-colony-house-of-brooklyn.html | INSTITUTIONS TO SHARE ESTATE OF C.T. PIERCE; Colony House of Brooklyn Gets Part of $1,000,000 Left by the Greenwich Yachtsman. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/nova-scotia-utility-merger-possible.html | Nova Scotia Utility Merger Possible | True | Special to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/childrens-museum-plans-new-building-women-start-movement-for-750000.html | CHILDREN'S MUSEUM PLANS NEW BUILDING; Women Start Movement for $750,000 Structure to Replace Present Two in Brooklyn. BROWNE ENDORSES PROJECT. Facilities Inadequate Because of Big Increase in Visitors to Institution, Curator Says. SPECIAL APPEAL PLANNED Funds Would Be Raised Among Persons Interested in Education of Children. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/spaniards-act-benavente-drama.html | Spaniards Act Benavente Drama. | True | W.L. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/jr-mdonald-dies-a-court-official-death-due-to-swallowing-chicken.html | J.R. M'DONALD DIES; A COURT OFFICIAL; Death Due to Swallowing Chicken Bone -- Succeeded McCooey as Chief Clerk. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/british-tactics-in-india.html | BRITISH TACTICS IN INDIA. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/ziegfeld-leases-carroll-theatre-he-will-reopen-house-renamed-casino.html | ZIEGFELD LEASES CARROLL THEATRE; He Will Reopen House Renamed Casino With a Revival of 'Show Boat' About May 16. CITY'S BIGGEST PLAYHOUSE Cost $4,500,000 and Was Opened With 'Vanities' Last August -- Owners Sued Carroll and Backer. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/architects-pick-finest-buildings-lincoln-memorial-placed-first.html | ARCHITECTS PICK 'FINEST' BUILDINGS; Lincoln Memorial Placed First, Empire State Building Second, Nebraska Capitol Third. TWELVE HERE NAMED IN LIST Federal Architect Declares That Structures Show Modern Style Which Has Come to Stay. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/for-goethe-statue-delay-park-association-asks-board-for-a-further.html | FOR GOETHE STATUE DELAY.; Park Association Asks Board for a Further Postponement. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/campaign-song-for-ritchie-is-sung-to-anchors-aweigh.html | Campaign Song for Ritchie Is Sung to 'Anchors Aweigh' | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/schooner-sinks-captain-drowns.html | Schooner Sinks, Captain Drowns. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/connecticut-officials-see-two-yale-teams-play-football-game-under.html | Connecticut Officials See Two Yale Teams Play Football Game Under the New Rules | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/new-hampshire-observes-fast-day.html | New Hampshire Observes Fast Day. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/will-ship-springsteel-labrot-entry-to-start-in-kentucky-derby.html | WILL SHIP SPRINGSTEEL.; Labrot Entry to Start in Kentucky Derby -- Delivered Out of Test. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/senate-refuses-to-oust-bankhead-64-to-18-heflin-his-plea-rejected.html | Senate Refuses to Oust Bankhead, 64 to 18; Heflin, His Plea Rejected, Will 'Fight On'; BANKHEAD SEATED; HEFLIN PLEA FAILS | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hickman-takes-mat-bout.html | Hickman Takes Mat Bout. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stitch-is-censured-but-keeps-his-job-found-technically-guilty-of.html | STITCH' IS CENSURED BUT KEEPS HIS JOB; Found Technically Guilty of Wearing a Hat Unbecoming Dignity of a 'Mayor.' HE'S NOT AT ALL SURPRISED Defendant Swears His White Fedora Was Stolen, but That's Not Why He Was So Sure of Verdict. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/postal-official-says-hoover-saved-nation-coleman-speaking-in-queens.html | POSTAL OFFICIAL SAYS HOOVER SAVED NATION; Coleman, Speaking in Queens, Calls President Victim of Libelous Criticism. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/rev-dr-fe-taylor-baptist-leader-and-trustee-of-franklin-college.html | REV. DR. F.E. TAYLOR.; Baptist Leader and Trustee of Franklin College Dead at 65. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/grace-says-dumping-adds-to-steel-loss-foreign-makers-sell-here.html | GRACE SAYS DUMPING ADDS TO STEEL LOSS; Foreign Makers Sell Here Below Cost, While Washington Fails to Act, He Declares. $5,330,769 DEFICIT SHOWN Bethlehem's Operating Loss in First Quarter Is $3,685,769, Record Low for Company. DECLINE THOUGHT AT END New Wage Cut Considered -- If Made It Should Benefit Stockholders, Not Consumer, Executive Feels. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/the-parks-need-care.html | The Parks Need Care. | True | W. LYNN McCRACKEN. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/poets-death-linked-with-loss-of-father-hart-crane-missing-from-ward.html | POET'S DEATH LINKED WITH LOSS OF FATHER; Hart Crane, Missing From Ward Liner, Had Been Grieving, Friends Say. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/charges-of-fraud-denied-by-buchler-in-finishing-testimony-he-calls.html | CHARGES OF FRAUD DENIED BY BUCHLER; In Finishing Testimony, He Calls Untrue Allegation He Took Fees to Get Men Jobs. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/henry-i-huntington-yonkers-realty-man-who-was-pro-hibition-party.html | HENRY I. HUNTINGTON.; Yonkers Realty Man, Who Was Pro-hibition Party Leader, Dies. | True | Special to THB Niw TORZC TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/baltimore-in-front-54-jordan-bats-in-four-runs-to-down-rochester-in.html | BALTIMORE IN FRONT, 5-4.; Jordan Bats in Four Runs to Down Rochester in Series Opener. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/two-students-tried-by-cuban-army-court-verdict-is-withheld-pair.html | TWO STUDENTS TRIED BY CUBAN ARMY COURT; Verdict Is Withheld -- Pair Were Accused of Conspiracy and Possessing Explosives. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/deny-rate-inquiry-on-hand-telephone-service-commissioners-3-to-2.html | DENY RATE INQUIRY ON HAND TELEPHONE; Service Commissioners, 3 to 2, Refuse to Hear Protests on 25-Cent a Month Charge. PLAN FAVORED BY MALTBIE Van Namee Holds Company Here Would Raise Other Levies to Equalize Deductions. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/japanese-not-to-vote.html | Japanese Not to Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/canadian-girl-becomes-golf-pro.html | Canadian Girl Becomes Golf Pro. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/miss-anne-tatham-to-wed-lj-abbott-her-betrothal-to-grandson-of-the.html | MISS ANNE TATHAM TO WED LJ. ABBOTT; Her Betrothal to Grandson of the Late Dr. Lyman Abbott Announced by Her Parents. FIANCEE STUDIED IN PARIS uuuuuuuuuuuuuuuu. She \\* a Granddaughter of the Late Edward P. Roe, NovelistuMr. Abbott a Harvard Graduate. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/british-liberals-ask-debt-cancellation-annual-party-conference-also.html | BRITISH LIBERALS ASK DEBT CANCELLATION; Annual Party Conference Also Demands End of Reparations and a Monetary Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/city-college-nine-beats-upsala-136-cohen-hurls-effectively-while.html | CITY COLLEGE NINE BEATS UPSALA, 13-6; Cohen Hurls Effectively, While Mates Bat Hard and Perform Perfectly Afield. STRIKES OUT NINE RIVALS Oglio Gets Three Hits and Walks Twice -- Solomon Also Helps in Victors' Attack. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/women-outline-fight-for-pure-food-laws-many-violations-reported-at.html | WOMEN OUTLINE FIGHT FOR PURE FOOD LAWS; Many Violations Reported at Rally of Commerce Chamber -- Mrs. Gabriel Takes Office. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/3000-watch-londos-retain-mat-crown-champion-pins-calza-in-2328-of.html | 3,000 WATCH LONDOS RETAIN MAT CROWN; Champion Pins Calza in 23:28 of Feature Benefit Bout in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/4-planes-burned-at-amboy-ny.html | 4 Planes Burned at Amboy, N.Y. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/cl-farrells-give-luncheon-in-south-entertain-at-cascades-club-in.html | C.L. FARRELLS GIVE LUNCHEON IN SOUTH; Entertain at Cascades Club in Hot Springs in Honor of the Donald R. McLennans. ARTHUR D. CALKINSES FETED Mr. and Mrs. Martin D. Cahn Are Their Hosts -- Mrs. R.A. Stranahan Has Picnic Party. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/irving-e-schubert.html | IRVING E. SCHUBERT. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/many-quit-albany-for-farms.html | Many Quit Albany for Farms. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/toscanini-greeted-with-an-ovation-leads-philharmonicsymphony-in-his.html | TOSCANINI GREETED WITH AN OVATION; Leads Philharmonic-Symphony in His Single Concert in Aid of Unemployed Musicians. CARNEGIE HALL CROWDED Thrilling Performance of Beethoven's 9th Symphony -- Quartet of Opera Singers. | True | By Olin Downes. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/camp-for-diabetic-children.html | Camp for Diabetic Children. | True | MICHAEL SMITH. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/text-of-the-address-of-secretary-of-war-hurley-before-the-nations.html | Text of the Address of Secretary of War Hurley Before the Nation's Publishers | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/favors-intercoastal-bill-senate-committee-reports-copeland.html | FAVORS INTERCOASTAL BILL; Senate Committee Reports Copeland Rate-Posting Measure. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/halifax-english-soccer-victor.html | Halifax English Soccer Victor. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hospital-award-beaten-house-rejects-1000000-item-for-philadelphia.html | HOSPITAL AWARD BEATEN.; House Rejects $1,000,000 Item for Philadelphia Naval Outlay. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sharkey-picks-camp-site-will-prepare-at-pompton-lakes-for-bout-with.html | SHARKEY PICKS CAMP SITE.; Will Prepare at Pompton Lakes for Bout With Schmeling. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mcfadden-gets-ovation-representative-punished-in-december-is.html | McFADDEN GETS OVATION.; Representative, "Punished" In December, Is Cheered by House. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/to-arbitrate-ship-case-swiss-named-in-swedish-cialm-against-us-for.html | TO ARBITRATE SHIP CASE.; Swiss Named in Swedish Cialm Against Us for Alleged Detention. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/military-cup-won-by-sergeant-hodge-repeats-1931-triumph-at-newark.html | MILITARY CUP WON BY SERGEANT HODGE; Repeats 1931 Triumph at Newark Horse Show to Capture Instructors' Trophy. VAN BLARCUM ALSO SCORES Retains Mills Challenge Award In Field of 21 -- By Request Is Among the Victors. | True | By Henry R. Ilsley.special To the New York Times. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mary-newcomb-hailed-american-makes-shakespearean-debut-in-london-as.html | MARY NEWCOMB HAILED.; American Makes Shakespearean Debut in London as Portia. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/investors-pay-cash-for-brooklyn-site-childs-company-takes-back.html | INVESTORS PAY CASH FOR BROOKLYN SITE; Childs Company Takes Back Lease of Fulton St. Building Sold in $300,000 Deal. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/opera-ballet-girl-shot-jobless-admirer-then-turns-weapon-on-himself.html | OPERA BALLET GIRL SHOT.; Jobless Admirer Then Turns Weapon on Himself -- Both in Hospital. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/e-s-pegram-who-died-abroad-buried-here-o-services-for-retired.html | E. S. PEGRAM, WHO DIED ABROAD, BURIED HERE o; Services for Retired Banker Are Held in the Church of the Transfiguration. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/katherine-stew-art-is-wed-to-vicomte-i-_____-marriage-to-eric.html | KATHERINE STEW ART IS WED TO VICOMTE i _____.; Marriage to Eric de Spoelberch of Belgium Takes Place at Church in Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/99721-alumni-listed-in-columbias-record-largest-college-directory.html | 99,721 ALUMNI LISTED IN COLUMBIA'S RECORD; Largest College Directory, to Be PaUished in Jane, Will Weigh Six Pounds. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/bank-clearings-off-48-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 48% FROM YEAR AGO; Total for the Last Week In Twenty-two Cities Put at $4,329,998,000. FURTHER DECREASE HERE Aggregate $2,824,081,000, a Drop of 53 Per Cent From the Like Period in 1931. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sound-lines-case-won-by-new-haven-complaint-of-colonial-company-is.html | SOUND LINES CASE WON BY NEW HAVEN; Complaint of Colonial Company Is Dismissed by Interstate Commerce Commission. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/credit-aided-a-new-by-reserve-banks-113000000-federal-securities.html | CREDIT AIDED A NEW BY RESERVE BANKS; $113,000,000 Federal Securities Bought in Week, Gain of $306,000,000 Since April 6. MONEY CIRCULATION DOWN Off $27,000,000, Indicating a Decrease in Hoarding -- Gold Stocks Drop $9,000,000. CREDIT AIDED ANEW BY RESERVE BANKS | True | Special to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mrs-mary-e-sterrett-mother-of-bethlehem-pa-bishop-dies-at-the-age.html | MRS. MARY E. STERRETT.; Mother of Bethlehem (Pa.) Bishop Dies at the Age of 80. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/howell-advances-in-hot-springs-golf-stranahan-the-medalist-mcdavid.html | HOWELL ADVANCES IN HOT SPRINGS GOLF; Stranahan, the Medalist, McDavid and Donham Also Gain Semi-Final Round. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/179-outlaw-buses-stopped-by-police-had-111000-patrons-mulrooney.html | 179 OUTLAW BUSES STOPPED BY POLICE; HAD 111,000 PATRONS; Mulrooney Acts on Court Order, Blocking Service on Seven Manhattan Lines. POWERLESS, SAYS MAYOR Protest Planned Before Board of Estimate Today Likely to Prove Futile. SEQUEL TO 13-YEAR FIGHT Action a Surprise to Operators -- Some Districts Are Expected to Provide Private Vehicles. 179 OUTLAW BUSES STOPPED BY POLICE | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/nyu-triumphs-at-tennis-blanks-virginia-9-to-0-in-match-at.html | N.Y.U. TRIUMPHS AT TENNIS; Blanks Virginia, 9 to 0, in Match at Charlottesville. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/governor-on-stand-in-bank-case-today-roosevelt-expected-to-seek-to.html | GOVERNOR ON STAND IN BANK CASE TODAY; Roosevelt' Expected to Seek to Absolve Broderick of Neglect of Duty. ADAMSON IS A WITNESS Quotes Superintendent as Having Praised Marcus and Singer as Honest on Day' Bank Closed. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/manchuria-unrest-spreading.html | Manchuria Unrest Spreading. | True | By Hugh Byas.wireless To the New York Times. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/buys-eighth-avenue-flats-landlord-not-renewing-lease-takes-over-ten.html | BUYS EIGHTH AVENUE FLATS; Landlord Not Renewing Lease Takes Over Ten Structures. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/august-carl-hempel.html | AUGUST CARL HEMPEL. | True | Special to THS NBW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/savings-reflected-in-rail-earnings-reports-by-several-carriers-show.html | SAVINGS REFLECTED IN RAIL EARNINGS; Reports by Several Carriers Show Larger Net Operating Incomes for March. ONE LINE'S GROSS GAINED Combined Net Returns of Sixty Roads Off 29 Per Cent From a Year Ago. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/reserve-increased-in-bank-of-england-ratio-rises-to-3734-per-cent.html | RESERVE INCREASED IN BANK OF ENGLAND; Ratio Rises to 37.34 Per Cent in Week -- Note Circulation Is u1,457,000 Lower. DISCOUNT RATE STILL 3% Public Deposits and Government Securities Up; Other Deposits and Securities Down. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/needy-canadian-farmers-plea-touches-hudsons-bay-officials.html | Needy Canadian Farmer's Plea Touches Hudson's Bay Officials | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/wet-meeting-to-be-held-at-yale.html | Wet Meeting to Be Held at Yale. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/banks-reject-colombian-plan.html | Banks Reject Colombian Plan. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/privileged-classes.html | PRIVILEGED CLASSES. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/approves-revoking-hell-gate-rules.html | Approves Revoking Hell Gate Rules. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/jamaica-rejects-tourist-tax.html | Jamaica Rejects Tourist Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/cotton-trails-dip-in-stocks-and-grain-uncertainty-over-decision-of.html | COTTON TRAILS DIP IN STOCKS AND GRAIN; Uncertainty Over Decision of Farm Board on Surplus Also Causes Selling. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/national-program-of-job-aid-is-urged-league-of-women-voters-at.html | NATIONAL PROGRAM OF JOB AID IS URGED; League of Women Voters at Detroit Convention Holds Federal, State and City Officials Are Lax. MUST PREPARE FOR FUTURE Organization Renews Support of World Court and Conferences to Work for Disarmament. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/porto-rican-clash-fatal-two-die-after-police-fire-into-rival.html | PORTO RICAN CLASH FATAL.; Two Die After Police Fire Into Rival Political Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/roosevelt-swells-pennsylvania-lead-supporters-claim-42-district.html | ROOSEVELT SWELLS PENNSYLVANIA LEAD; Supporters Claim 42 District Delegates and 15 at Large or 49 1/2 Convention Votes. 34 SMITH VOTES PREDICTED Returns Not Yet Completed -- Senator Davis Increases Majority Over Butler to More Than 350,000. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/pr-kuehnrich-ends-life-british-manufacturer-made-fortune-in-razor.html | P.R. KUEHNRICH ENDS LIFE.; British Manufacturer Made Fortune in Razor Blades, but Had Full Beard | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/14-hits-by-robins-rout-phillies-115-brooklyn-breaks-losing-streak.html | 14 HITS BY ROBINS ROUT PHILLIES, 11-5; Brooklyn Breaks Losing Streak and Advances From Eighth to Seventh Place. FREDERICK SHINES AT BAT Smashes Homer, Double and Two Singles -- Rosenfeld Also Gets Circuit Clout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/drluiscoreadead-former-diplomat-i-_-_____-was-minister-of.html | DR.LUISCOREADEAD; FORMER DIPLOMAT i _... _____; Was Minister of Nicaragua at Washington Twice, Serving More Than Ten Years. ONCE RAN FOR PRESIDENT Practiced Law in New York at One Time and Had Been a College Professor. | True | Wireless to THE NBtf YORK TIMEB. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/exhibits-set-record-in-french-art-salon-nearly-7000-paintings-and.html | EXHIBITS SET RECORD IN FRENCH ART SALON; Nearly 7,000 Paintings and Pieces of Sculpture Accepted -- Many by Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/frederick-lerf-sr.html | FREDERICK LERF SR. | True | Special to THE NEW YORK TIMES. ! | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mistrial-is-declared-in-bankruptcy-case-articles-linking-defendants.html | MISTRIAL IS DECLARED IN BANKRUPTCY CASE; Articles Linking Defendants to Ring Halt Testimony After 60 Witnesses Are Heard. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/remarks-on-confidence-together-with-some-on-the-foolishness-of-we.html | REMARKS ON CONFIDENCE.; Together With Some on the Foolishness of We, the People. | True | ALBERT LeROY MYERS. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dangers-of-underweight-it-makes-younger-folk-particularly.html | DANGERS OF UNDERWEIGHT.; It Makes Younger Folk Particularly Susceptible to Tuberculosis. | True | ARTHUR HUNTER. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stocks-drift-lower-in-light-trading-bonds-generally-weak-grain.html | Stocks Drift Lower in Light Trading -- Bonds Generally Weak, Grain Prices Decline. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/grains-drop-fast-as-crop-hopes-rise-wheat-loses-2-34-to-3c-and-corn.html | GRAINS DROP FAST AS CROP HOPES RISE; Wheat Loses 2 3/4 to 3c and Corn 1 5/8 to 1 3/4c for Futures, the Cash Also Declining. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/more-gold-taken-in-by-bank-of-france-weeks-addition-416000000.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Addition 416,000,000 Francs -- Sight Balances Abroad Increase. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/says-friendship-is-secure.html | Says Friendship Is Secure. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/pier-pickets-return-as-strike-is-resumed-ship-lines-and.html | PIER PICKETS RETURN AS STRIKE IS RESUMED; Ship Lines and Longshoremen to Confer With State Industrial Commissioner Today. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/meyer-says-bonus-would-bar-revival-before-committee-a-second-time.html | MEYER SAYS BONUS WOULD BAR REVIVAL; Before Committee a Second Time, Ha Predicts Currency Issue Would Drive Out Gold. HITS 'UNDESIRABLE MONEY' Federal Reserve Head Holds System Has Sufficient Power for Any Expansion Needed. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/cornelia-brandreth-engaged-to-marry-daughter-of-mrs-edward-bryan.html | CORNELIA BRANDRETH ENGAGED TO MARRY; Daughter of Mrs. Edward Bryan Hixson Jr. Is to Wed Harold A. Wilson Jr. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hobart-to-debate-at-sewanee.html | Hobart to Debate at Sewanee. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/bank-of-india-cuts-discounts-to-5.html | Bank of India Cuts Discounts to 5% | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/rs-millers-funeral-many-diplomats-at-services-for-authority-on.html | R.S. MILLER'S FUNERAL.; Many Diplomats at Services for Authority on Japanese Affairs. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/daughter-to-the-louis-bromfields.html | Daughter to the Louis Bromfields. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/queen-visits-lady-mountstephen.html | Queen Visits Lady Mountstephen. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/wendel-will-contest-seen-in-westchester-affidavits-of-ella-wendel.html | WENDEL WILL CONTEST SEEN IN WESTCHESTER; Affidavits of Ella Wendel Placing Residence There Held Likely to Affect Sails. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/students-honor-monroe-1100-from-high-school-attend-exercises-at.html | STUDENTS HONOR MONROE.; 1,100 From High School Attend Exercises at Hall of Fame. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/appreciation-of-concerts.html | Appreciation of Concerts. | True | ELLEN FLYNN. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sentiment-and-habit.html | SENTIMENT AND HABIT. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/austria-plans-wide-embargoes-heavy-losses-here-are-likely.html | Austria Plans Wide Embargoes ; Heavy Losses Here Are Likely | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/to-edit-columbia-yearly-wh-boesling-to-head-1933-book-entire-staff.html | TO EDIT COLUMBIA YEARLY.; W.H. Boesling to Head 1933 Book -- Entire Staff Is Named. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stimson-setback-a-relief-in-paris-france-had-nothing-to-gain-and.html | STIMSON SETBACK A RELIEF IN PARIS; France Had Nothing to Gain and Had Much to Lose at Geneva, It Is Believed. CHANGE IN POLICY BARRED Proximity of Elections Precludes Any New Move by Tardieu -- Press Clings to Security Thesis. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/melody-and-romance.html | Melody and Romance. | True | H.T.S. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/three-elected-to-metal-exchange.html | Three Elected to Metal Exchange. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/blaze-at-airport-destroys-8-planes-hangar-of-john-h-whitney-at.html | BLAZE AT AIRPORT DESTROYS 8 PLANES; Hangar of John H. Whitney at Roosevelt Field Reduced to Ruins After Gasoline Blast. AIDE'S CLOTHES TAKE FIRE But Mechanic Beats Out Flames and Helps to Remove Three Machines Before He Goes to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/stieglitz-art-patron-faces-loss-of-gallery-appeal-for-aid-made-for.html | STIEGLITZ, ART PATRON, FACES LOSS OF GALLERY; Appeal for Aid Made for Man, Now Near 70, Who Has Helped Many in the Field. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mrs-samuel-bishop.html | MRS. SAMUEL BISHOP. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/reichsrs-flies-198-miles-an-hour-nonstop-from-montreal-to-havana-to.html | Reichsrs Flies 198 Miles an Hour Non-Stop From Montreal to Havana to Test Plane | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/murder-is-charged-in-deaths-of-coeds-one-doctor-held-another-sought.html | MURDER IS CHARGED IN DEATHS OF CO-EDS; One Doctor Held, Another Sought in 8 Illegal Operations, 2 on Oklahoma University Girls. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hoover-plan-lost-as-house-slashes-the-economy-bill-presidents.html | HOOVER PLAN LOST AS HOUSE SLASHES THE ECONOMY BILL; President's Payless Furloughs and Provision to End Half Holidays Rejected. SALARY CUTS ARE RETAINED Provision for 11 Per Cent Reduction Beginning at $2,500 Is Adopted. NERVES" BRING A RECESS In Two Days of Discussion $64,000,000 in Savings Have Been Eliminated. ECONOMY MEASURES LOST IN THE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/west-chester-items-residential-properties-are-sold-and-rented.html | WEST CHESTER ITEMS.; Residential Properties Are Sold and Rented. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/finds-gain-for-newsprint-st-lawrence-corporation-head-reports.html | FINDS GAIN FOR NEWSPRINT.; St. Lawrence Corporation Head Reports Improvement in April. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/brady-to-sail-on-may-14-producer-and-grace-george-to-visit-theatres.html | BRADY TO SAIL ON MAY 14.; Producer and Grace George to Visit Theatres of Europe. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/deterding-not-to-retire.html | Deterding Not to Retire. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/marmion-291-wins-the-elkridge-purse-kentucky-derby-and-preakness.html | MARMION, 29-1, WINS THE ELKRIDGE PURSE; Kentucky Derby and Preakness Eligible Defeats Pending at Havre de Grace. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/columbia-oarsmen-ready-for-regatta-crews-to-leave-for-annapolis.html | COLUMBIA OARSMEN READY FOR REGATTA; Crews to Leave for Annapolis This Morning if Final Check-Up Is Satisfactory. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/indians-overcome-white-sox-11-to-2-drive-caraway-from-mound-and.html | INDIANS OVERCOME WHITE SOX, 11 TO 2; Drive Caraway From Mound and Continue Assault on McKain and Gregory. VICTORY IS FIFTH IN ROW Averill With Home Run, His Fourth, and a Single, Leads Offensive Against the Visitors. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/farms-for-idle-in-canada-dominion-proposes-fund-to-put-them-on.html | FARMS FOR IDLE IN CANADA.; Dominion Proposes Fund to Put Them on Crown Lands. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/living-costs-and-wages.html | Living Costs and Wages. | True | WILLIAM W. STAFFORD. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/tardieu-sees-crash-if-socialists-win-french-premier-asks-voters-to.html | TARDIEU SEES CRASH IF SOCIALISTS WIN; French Premier Asks Voters to Recall Former Slump -- Aids Reads His Speech. HERRIOT ASSAILS RIGHTISTS Leaders' Final Election Appeals Are Regarded as Leaving Way Open to Cabinet Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sees-idleness-core-in-drafting-capital-h-g-aron-also-advocates.html | SEES IDLENESS CORE IN DRAFTING CAPITAL; H. G. Aron Also Advocates Joint Convention of Parties to Pick Best Men for Presidency. WOULD LIMIT INHERITANCES Banker, in New Book, Offers Theory of "Justlsm" as Permanent Remedy for Nation's Ills. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/tennessee-to-get-9000000-today-from-bankers-for-bonds.html | Tennessee to Get $9,000,000 Today From Bankers for Bonds | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hugh-king-dies-in-auto-_____-i-fifth-avenue-coach-co-official.html | HUGH KING DIES IN AUTO. \| _____ i; Fifth Avenue Coach Co. Official ! Stricken as About to Go Fishing. ' | True | Special to THK Niw YORK TIMES. ! | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/markets-in-london-paris-and-berlin-liquidation-for-end-of-account.html | MARKETS IN LONDON, PARIS AND BERLIN; Liquidation for End of Account Depresses Quotations on the English Exchange. FRENCH STOCKS DECLINE Royal Dutch and Suez Canal Move Downward -- German Upswing Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sao-paulo-negotiates-debt-accord.html | Sao Paulo Negotiates Debt Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/for-fingerprinting-pupils-mulrooney-favors-it-as-means-of.html | FOR FINGERPRINTING PUPILS; Mulrooney Favors It as Means of Identification. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/twilight-of-the-buses.html | TWILIGHT OF THE BUSES. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/portuguese-bank-wins-1610392-in-forgery-britain-decides-against.html | Portuguese Bank Wins $1,610,392 in Forgery; Britain Decides Against London Printing House | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/national-bellas-hess-put-in-receivership-company-agrees-to.html | NATIONAL BELLAS HESS PUT IN RECEIVERSHIP; Company Agrees to Appointment -- Gross Easiness Last Year Figured at $30,000,000. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/port-of-call-shift-made-by-two-lines-red-star-eliminates-plymouth.html | PORT OF CALL SHIFT MADE BY TWO LINES; Red Star Eliminates Plymouth From Eastbound Schedule, Effective Immediately. TO STOP AT SOUTHAMPTON Havre Substituted for Cherbourg in Itineraries of United States Ships Beginning May 25. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/soviet-welcomes-turks-with-pomp-highest-officials-and-red-army.html | SOVIET WELCOMES TURKS WITH POMP; Highest Officials and Red Army Companies Meet Premier Ismet Pasha at Moscow. PEOPLE LINE SIDEWALKS St. George's Hall in Kremlin Used Later for Reception by Bolsheviki for First Time. VISITORS HOUSED IN PALACE Activities Are Designed to Call Attention to Friendship of the Two Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/denies-kreuger-fall-shook-french-banks-head-of-credit-lyonnais-says.html | DENIES KREUGER FALL SHOOK FRENCH BANKS; Head of Credit Lyonnais Says Institution Never Had Any of Financier's Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/rules-for-controller-court-of-appeals-holds-city-lease-is-illegal.html | RULES FOR CONTROLLER.; Court of Appeals Holds City Lease Is Illegal Unless He Signs It. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/new-policy-urged-f0r-british-loans-industry-federation-suggests.html | NEW POLICY URGED F0R BRITISH LOANS; Industry Federation Suggests Lending Only to Nations Non-Competitive in Trade. EMPIRE UNITY IS SOUGHT Plan of Monetary and Industrial Cooperation Should Be Mapped at Ottawa, Says Report. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/lion-causes-panic-in-radio-station-five-persons-injured-in-boston.html | LION CAUSES PANIC IN RADIO STATION; Five Persons Injured in Boston Studio in Stampede When Animal Crashes Partition. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/publishers-report-urges-union-pay-cut-abolition-of-wasteful-rules.html | PUBLISHERS' REPORT URGES UNION PAY CUT; Abolition of Wasteful Rules of Printing Crafts Is Advocated Also to Balance Budgets. DAVIS ELECTED PRESIDENT Resolutions Ask Aid for Railroads and Law Applying Curb on Lottery Advertising to the Radio. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dartmouth-repeal-vote-faculty-186-to-30-is-against-dry-law-but.html | DARTMOUTH REPEAL VOTE.; Faculty, 186 to 30. Is Against Dry Law, but Favors Temperance. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/two-houses-sold-on-the-west-side-maryen-realty-corporation-takes.html | TWO HOUSES SOLD ON THE WEST SIDE; Maryen Realty Corporation Takes Tenements in 64th Street as Investment. GOLD ST. LEASES CLOSED Recent Rental Contracts Recorded at Register's Office -- Parcels Bid In at Auction. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/duncans-condition-satisfactory.html | Duncan's Condition Satisfactory. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/bishops-say-church-will-meet-crisis-pastoral-letter-pledging-full.html | BISHOPS SAY CHURCH WILL MEET 'CRISIS'; Pastoral Letter Pledging Full Activity During Slump Ends Garden City Meeting. NATIONAL COUNCIL CLEARED Report, Finding Expenses Justified by Results of Work, Is Adopted Unanimously by Convention. | True | Special to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/harvard-releases-dates-announces-varsity-track-hockey-and-polo.html | HARVARD RELEASES DATES.; Announces Varsity Track, Hockey and Polo Schedules. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/muldoon-86-adopts-his-secretary-43-athletic-commissioner-takes.html | MULDOON, 86, ADOPTS HIS SECRETARY, 43; Athletic Commissioner Takes Court Action to Make Woman Employe His Heir. AIDED HIM FOR 12 YEARS Margaret V. Farrell of Brooklyn Active in Management of Health Institute at Purchase. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/dog-funeral-costs-1000-frank-callahan-ohio-horse-owner-honors-pet.html | DOG FUNERAL COSTS $1,000.; Frank Callahan, Ohio Horse Owner, Honors Pet Pomeranian. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/clarence-j-tower-member-of-customs-brokerage-firm-of-niagara-falls.html | CLARENCE J. TOWER. \|; Member of Customs Brokerage Firm of Niagara Falls Dies. | True | Special to THB NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/not-for-smith-former-supporter-holds-the-exgovernor-should-step.html | NOT FOR SMITH.; Former Supporter Holds the Ex-Governor Should Step Aside. | True | H.W. ELSON. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/alice-here-today-for-carroll-fete-mrs-hargreaves-now-and-80-she.html | ALICE HERE TODAY FOR CARROLL FETE; Mrs. Hargreaves Now, and 80, She Will Be Met by Columbia Officials on Berengaria. HER BIRTHDAY WEDNESDAY Original of Famous Character to Take Part in Celebration Then -- Radio to Broadcast Her Words. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/edward-broome-toronto-organist-and-composer-is-dead-in-63d-year.html | EDWARD BROOME.; Toronto Organist and Composer Is Dead in 63d Year. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/brown-nine-repulses-lowell-textile-142-tallies-eleven-runs-in-two.html | BROWN NINE REPULSES LOWELL TEXTILE, 14-2; Tallies Eleven Runs in Two Big Innings -- Halpin and Sweeney Pitch Effectively. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/caddy-grew-inches-after-golfer-hit-him-cleveland-lad-sues-for-20000.html | CADDY GREW INCHES AFTER GOLFER HIT HIM; Cleveland Lad Sues for $20,000 -- Pineal Gland Affected by Accident, Doctor Testifies. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/miss-boettger-wed-to-danielr-topping-ceremony-in-st-thomas-church.html | MISS BOETTGER WED TO DANIELR. TOPPING; Ceremony in St. Thomas Church Chantry Performed by Dr. Brooks and Bishop Stires. BRIDE HAS ONE ATTENDANT Bridegroom Is Grandson of the Late Daniel G. HelduCouple ta Travel Abroad. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/toronto-subdues-reading-triumphs-85-to-emerge-from-last-place-in.html | TORONTO SUBDUES READING; Triumphs, 8-5, to Emerge From Last Place in League. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/juilliard-gives-a-novelty.html | Juilliard Gives a Novelty. | True | H.H. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/pern-decrees-new-gold-curbs.html | Pern Decrees New Gold Curbs. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/elderly-schoolboys-honor-old-teacher-graduates-of-grove-st-school-3.html | ELDERLY 'SCHOOLBOYS' HONOR OLD TEACHER; Graduates of Grove St. School 3, Many Now Prominent, Greet B.D.L. Southerland. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/danubian-plan-meets-a-rebuff-in-austria-speakers-of-4-parties-assail-it-in-parliament.html | DANUBIAN PLAN MEETS A REBUFF IN AUSTRIA; Speakers of 4 Parties Assail It in Parliament -- Rumania Shows Recalcitrance. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/cuts-porto-rican-budget-governor-announces-a-1000000-slash-before.html | CUTS PORTO RICAN BUDGET.; Governor Announces a $1,000,000 Slash Before Leaving for Washington | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sees-drys-grateful-for-beer-parade-idea-dr-ct-wilson-plans-rally.html | SEES DRYS GRATEFUL FOR BEER PARADE IDEA; Dr. C.T. Wilson Plans Rally for Prohibition Two Days Ahead of Wet Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/refuses-to-restore-film-syracuse-court-denies-stay-to-allow-showing.html | REFUSES TO RESTORE FILM.; Syracuse Court Denies Stay to Allow Showing "The Mouthpiece." | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/found-terror-in-manchuria.html | Found Terror in Manchuria. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/two-cleared-in-scarsdale-death.html | Two Cleared in Scarsdale Death. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/twin-follies.html | TWIN FOLLIES. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/reds-overpower-the-pirates-76-check-rivals-rallies-in-the-eighth.html | REDS OVERPOWER THE PIRATES, 7-6; Check Rivals' Rallies in the Eighth and Ninth Innings to Triumph at Pittsburgh. HERMAN HITS FOR CIRCUIT Drive Is Second This Season for Cincinnati Outfielder -- Kolp and French Fall to Last. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hoover-leadership-defended-by-hurley-there-is-no-forgotten-man-in.html | HOOVER LEADERSHIP DEFENDED BY HURLEY; There Is No 'Forgotten Man' in Reconstruction Program, War Secretary Tells Publishers. HAILS NON-PARTISAN SPIRIT ' Man in White House Thinks in Terms of Entire Nation,' Official Declares. HOOVER LEADERSHIP BACKED BY HURLEY | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/annapolis-cruises-are-charted.html | Annapolis Cruises Are Charted. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/allots-newark-bay-funds-war-department-approves-35000-for-jersey.html | ALLOTS NEWARK BAY FUNDS.; War Department Approves $35,000 for Jersey Waterways. | True |  | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/exhibition-by-nan-watson.html | Exhibition by Nan Watson. | True | By Edward Alden Jewell. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/golf-trophy-won-by-mrs-federman-54hole-score-of-261-gives-glen-oaks.html | GOLF TROPHY WON BY MRS. FEDERMAN; 54-Hole Score of 261 Gives Glen Oaks Entrant Prize by Eight Strokes at Seaview. MISS SINGER IS SECOND Miss Gottlieb Third With Card of 274 in Women's Metropolitan Opening Tourney. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/kashmir-moslems-win-bill-of-rights-maharajah-forbids-religious.html | KASHMIR MOSLEMS WIN BILL OF RIGHTS; Maharajah Forbids Religious Insults or 'Invidious Distinctions' in Public. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/a-diving-polliwog-invented-in-cologne-device-to-explore-ocean.html | A DIVING 'POLLIWOG' INVENTED IN COLOGNE; Device to Explore Ocean Depths Solves Pressure Problem by Use of Liquid Air. | True |  | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/catholic-charities-receive-746789-incomplete-total-expected-to-be.html | CATHOLIC CHARITIES RECEIVE $746,789; Incomplete Total Expected to Be Considerably Augmented by Late Reports. BELOW LAST YEAR'S MARK Rockefeller Gives $25,000, Altman Foundation $10,000 -- Some of the Parishes Exceed 1931 Gifts. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/fifth-padlock-suit-against-henris-fails-judge-inch-rules-that.html | FIFTH PADLOCK SUIT AGAINST HENRI'S FAILS; Judge Inch Rules That Conditions Found by Raiders in Restaurant Have Been Abated. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/partos-convicted-as-investors-cheer-verdict-of-jury-out-2-hours.html | PARTOS CONVICTED AS INVESTORS CHEER; Verdict of Jury, Out 2 Hours, Leads to Demonstration in Corridor of Court. STOCK FRAUD WAS CHARGED Trial Centred on the Complaint of Woman Who Paid $2,600 for Drug-Store Chain Shares. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/output-of-lead-declines-world-figures-for-march-below-februarys.html | OUTPUT OF LEAD DECLINES; World Figures for March Below February's -- Gain in United States. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mr-brownes-views-on-colleges.html | Mr. Browne's Views on Colleges. | True | STEWART BROWNE. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/lifesaving-meet-tonight-kojac-to-defend-title-in-red-cross-event-in.html | LIFE-SAVING MEET TONIGHT.; Kojac to Defend Title in Red Cross Event In Columbia Pool. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/washington-rides-to-city-tomorrow-scenes-of-the-inauguration-143.html | WASHINGTON' RIDES TO CITY TOMORROW; Scenes of the Inauguration 143 Years Ago to Be Re-enacted With Vivid Pageantry. 5TH AV. PARADE A FEATURE Colonial Characters Will Play Roles in Ceremony -- 800 Singers in 'Federal Hall Program. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/named-to-london-meeting-dr-ht-collings-will-head-commercial.html | NAMED TO LONDON MEETING; Dr. H.T. Collings Will Head Commercial Education Delegation. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/latest-realty-dealings-burst-of-activity-in-jersey-market.html | Latest Realty Dealings; BURST OF ACTIVITY IN JERSEY MARKET industrial and Housing Contracts Furnish Busy Day for Brokers. NOTABLE DEAL IN HOBOKEN Land and Improvement Company Gets River Parcel -- Seven Homes Planned in Montclair. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/alaska-elects-six-for-roosevelt.html | Alaska Elects Six for Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/monroe-home-again.html | MONROE HOME AGAIN. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/coordinated-plan-for-relief-urged-dr-lowenstein-says-public-and.html | COORDINATED PLAN FOR RELIEF URGED; Dr. Lowenstein Says Public and Private Agencies Must Unify Their Work. WARNS ON GRAVE CRISIS Gibson Indicates Next Appeal to Public Will Be Made in the Autumn. CITY ACTS ON FUNDS TODAY Welfare Leaders' Meeting Guarded Against Interruption by Large Squad of Policemen. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/sir-frederick-hall-british-m-p-dead-lieutenant-colonel-of-royal.html | SIR FREDERICK HALL, BRITISH M. P., DEAD; Lieutenant Colonel of Royal Field Artillery and a Leader for 'Big Navy' Among Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/representative-taylor-to-run-again.html | Representative Taylor to Run Again | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/corporation-list-leads-bonds-down-rail-issues-decline-1-to-6-12.html | CORPORATION LIST LEADS BONDS DOWN; Rail Issues Decline 1 to 6 1/2 Points -- Louisville & Nashville 5s Off 20 7/8. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/seek-wider-share-of-state-park-aid-western-group-in-council-move.html | SEEK WIDER SHARE OF STATE PARK AID; Western Group in Council Move for Election of Budget Committee. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/minot-howard-injured-port-chester-ny-gentleman-jockey-throw-by.html | MINOT HOWARD INJURED.; Port Chester (N.Y.) Gentleman Jockey Throw by Horse at Pimlico. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/low-prices-for-hogs-halt-futures-trading-in-chicago.html | Low Prices for Hogs Halt Futures Trading in Chicago | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/insull-dividend-canceled-chicago-board-questions-action-of-central.html | INSULL DIVIDEND CANCELED.; Chicago Board Questions Action of Central and Southwest Utilities. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/newton-named-delegate-hoovers-secretary-reveals-he-will-support.html | NEWTON NAMED DELEGATE.; Hoover's Secretary Reveals He Will Support Chief at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/will-decide-today-on-twenty-grand-examination-to-determine-whether.html | WILL DECIDE TODAY ON TWENTY GRAND; Examination to Determine Whether 1931 Derby Winner Will Ever Race Again. OUTLOOK APPEARS GLOOMY Major Beard Says Colt Has Not Broken Down, but Effect of Competition Is Feared. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/blackett-is-defeated-at-st-marylebone-british-financier-loses-to.html | BLACKETT IS DEFEATED AT ST. MARYLEBONE; British Financier Loses to Capt. Cnnningham-Reid in Hotly Fought By-Election. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/central-bank-chief-resigns-in-bolivia-governments-representative-on.html | CENTRAL BANK CHIEF RESIGNS IN BOLIVIA; Government's Representative on Board Disagrees With Politicians on Exchange. ARGENTINE LOAN ADVANCES Chamber Passes $125,000,000 Measure -- Peru Decrees Drastic New Curbs to Support the Sol. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/hoover-will-spend-weekend-at-rapidan-plans-to-take-first-real-rest.html | HOOVER WILL SPEND WEEK-END AT RAPIDAN; Plans to Take First 'Real Rest' in Past Seven Months at Virginia Retreat. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/missing-from-sound-boat-tt-daley-booked-passage-from-new-york-to.html | MISSING FROM SOUND BOAT.; T.T. Daley Booked Passage From New York to Fall River. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/explorer-in-paraguay-unreported-a-month-wees-harvard-museum-aide.html | EXPLORER IN PARAGUAY UNREPORTED A MONTH; Wees, Harvard Museum Aide, Was to Have Emerged From the Wilds April 15. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/biologists-discuss-vitamin-c-isolation-dr-cc-king-describes-at.html | BIOLOGISTS DISCUSS VITAMIN C ISOLATION; Dr. C.C. King Describes at Philadelphia Session Tests at Pittsburgh University. BACTERIA CHECK DISCLOSED Dr. Ward J. McNeal Explains Use of Becteriophage -- Copper Fed to Rats Increases Hemoglobin. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/looking-in-all-directions.html | Looking in All Directions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/manhattan-upsets-villanoya-5-to-4-victors-tworun-rally-in-ninth.html | MANHATTAN UPSETS VILLANOYA, 5 TO 4; Victor's Two-Run Rally in Ninth Gives Losers Their First Setback of Season. BLAKE STARS ON MOUND Jasper Ace Yields Only Six Hits and Fans Nine -- He Also Collects Triple and a Double. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/white-house-1sled-public-says-blah-in-floor-speech-the-senator.html | WHITE HOUSE 1SLED PUBLIC, SAYS BLAH; In Floor Speech, the Senator Recalls "Propaganda" of the Boom Days. SCORES STOCK OPERATORS Declares That They Are "Very Much Like Racketeers and Gamblers." MARKET INQUIRY PUSHED W.A. Gray Is Authorized by the Banking Committee to Proceed With Plans as Counsel. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mr-rogers-rises-to-defend-the-high-income-tax-rates.html | Mr. Rogers Rises to Defend The High Income Tax Rates | True | WILL ROGERS. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/blaeholder-pitches-browns-to-triumph-keeps-tigers-11-hits-scattered.html | BLAEHOLDER PITCHES BROWNS TO TRIUMPH; Keeps Tigers' 11 Hits Scattered, While Mates Concentrate Attack to Win, 5-4. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/princeton-students-nominate-nd-baker-third-ballot-brings-result-at.html | PRINCETON STUDENTS 'NOMINATE N.D. BAKER; Third Ballot Brings Result at Model Convention Held by College Democratic Club. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/woman-slays-policemanand-is-killed-by-squad-tear-gas-forces-her.html | Woman Slays Policemanand Is Killed by Squad; Tear Gas Forces Her From Besieged Home | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/untermyer-wants-safer-securities-says-he-regards-new-ruling-of.html | UNTERMYER WANTS SAFER SECURITIES, Says He Regards New Ruling of Stock Exchange on Collateral as Too Late. REFERS TO KREUGER ISSUES" Secured" Gold Debentures, Which Were Not Secured, Were Listed, Lawyer Asserts. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/playing-with-fire.html | Playing With Fire. | True | By Mordaunt Hall. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/ew-sinclair-on-oil-board-elected-a-director-of-petroleum.html | E.W. SINCLAIR ON OIL BOARD.; Elected a Director of Petroleum Corporation of America. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/truman-h-aldrich-man-who-defeated-underwood-in-race-for-congress.html | TRUMAN H. ALDRICH.; Man Who Defeated Underwod In Race for Congress Dead. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/charles-j-lock1tt-title-expert-dies-associated-with-brooklyn-com.html | CHARLES J. LOCK1TT, TITLE EXPERT, DIES; Associated With Brooklyn Com- panies for Nearly 25 Yearsu Trustee of City Savings Bank. | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/kings-republicans-favor-a-dry-poll-county-committee-asks-that-a.html | KINGS REPUBLICANS FAVOR A DRY POLL; County Committee Asks That a Referendum Plank Be Placed in Party's Platform. CREWS AT FIRST FOR REPEAL Hoover Regime Is Commended -- Kracke Again Is Selected for Leadership. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/gets-better-homes-medal-dj-baum-receives-award-for-best-design-from.html | GETS BETTER HOMES MEDAL; D.J. Baum Receives Award for Best Design From Hoover. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/almond-i-chesley-dies-on-visit-here-chief-chemist-of-american-to.html | ALMOND I. CHESLEY DIES ON VISIT HERE; Chief Chemist of American To- bacco Company a Victim of Acute Indigestion. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/money-thursday-april-28-1932.html | MONEY Thursday, April 28, 1932. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/countrys-gold-stock-is-10261000-lower-weeks-exports-18817000.html | COUNTRY'S GOLD STOCK IS $10,261,000 LOWER; Week's Exports $18,817,000, Reserve Bank Reports -- Sterling Off in Quiet Exchange Market. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/the-atrical-n-o-t-e-s.html | THE ATRICAL N O T E S | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/track-men-hurt-in-crash-six-indiana-athletes-and-coach-injured-as.html | TRACK MEN HURT IN CRASH.; Six Indiana Athletes and Coach Injured as Auto Overturns. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/peary-life-lauded-by-capt-bartlett-associate-tells-explorers-the.html | PEARY LIFE LAUDED BY CAPT. BARTLETT; Associate Tells Explorers the Admiral Was "Most Perfect Man" He Has Known. AIDS FUND FOR MEMORIAL Club, of Which North Pole Discoverer Was President, to Erect Shaft in Greenland. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/roosevelt-strikes-at-hoover-on-cuts-he-takes-exception-to-advice-of.html | ROOSEVELT STRIKES AT HOOVER ON CUTS; He Takes Exception to Advice of President, Saying States Have Led in Economies. HE IS SILENT ON PRIMARIES But Appears to Be Optimistic -- Senators See Him Getting Half of California's Delegates. | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/beaks-in-alaska.html | BEAKS IN ALASKA. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mrs-thomas-l-st-denis-mother-of-ruth-st-denis-dancer-dead-on-coast.html | MRS. THOMAS L. ST. DENIS.; Mother of Ruth St. Denis, Dancer, Dead on Coast at 86. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/tariffs-struck-out-of-senate-tax-bill-committee-reverses-itself-and.html | TARIFFS STRUCK OUT OF SENATE TAX BILL; Committee Reverses Itself and Deletes Oil and Coal Duties -- Copper Levy Rejected. HOUSE VOTES TARIFF ACT Democratic Measure Eliminates President's Power to Make Changes -- Veto Forecast. TARIFFS STRUCK OUT OF SENATE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/belgian-liquor-laws-stir-violent-debate-deputies-hold-up-united.html | BELGIAN LIQUOR LAWS STIR VIOLENT DEBATE; Deputies Hold Up United States as Terrible Example -- Seek to Define a Private Club. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/mccready-tosses-roebuck.html | McCready Tosses Roebuck. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/lacrosse-group-starts-drive-to-spur-interest-in-schools.html | Lacrosse Group Starts Drive To Spur Interest in Schools | True | | C1B 152619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/politics-forgotten-at-dinner.html | Politics Forgotten at Dinner. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/john-mccormack-in-vatican-service.html | John McCormack in Vatican Service. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/6-in-counterfeit-ring-sentenced-to-prison-leader-gets-8-years-and.html | 6 IN COUNTERFEIT RING SENTENCED TO PRISON; Leader Gets 8 Years and Woman Who Helped to Pass Spurious $19 Bills Gets 2 Years. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/california-fight-3sided-roosevelt-smith-and-garner-in-tuesday.html | CALIFORNIA FIGHT 3-SIDED.; Roosevelt, Smith and Garner in Tuesday Primary Race. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/french-to-vote-for-dead-man-in-chamber-elections-sunday.html | French to Vote for Dead Man In Chamber Elections Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/marine-is-decorated-for-nicaragua-feat-sergeant-fought-off.html | MARINE IS DECORATED FOR NICARAGUA FEAT; Sergeant Fought Off Insurgents and Aided Pilot After Crash -- Moncada Praises Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/blast-breaks-up-review-troops-take-assailant-believed-a-korean-from.html | BLAST BREAKS UP REVIEW;' Troops Take Assailant, Believed a Korean, From Angry Crowd. MISSILE TOSSED INTO STAND In Addition to Two Generals, Vice Admiral Nomura, Minister and Consul Are Victims. FETE IN EMPEROR'S HONOR Unrest Spreads in Manchuria -- Japanese Hint Suspicion of Soviet Hand in Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/onetime-rodman-heads-reading-co-charles-h-ewing-who-started-with.html | ONE-TIME RODMAN HEADS READING CO.; Charles H. Ewing, Who Started With Road at 17, Takes Place of Late A.C. Dice. E.W. SCHEER IS PROMOTED Irenee du Pont and C. Stevenson Newhall Elected to Board to Fill Vacancies. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/reports-frisco-loan-approved-by-icc-chairman-brown-of-roads-board.html | REPORTS FRISCO LOAN APPROVED BY I.C.C.; Chairman Brown of Road's Board Says Enough Has Been Granted to Meet Present Needs. | True | | C1B 152619 |
| 1932-04-29 | 1932-04-29 | https://www.nytimes.com/1932/04/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 152619 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/-boccaccio-is-given-by-light-opera-guild-john-hand-directs.html | ' BOCCACCIO' IS GIVEN BY LIGHT OPERA GUILD; John Hand Directs Orchestra for Performance of Von Suppe Work at Carnegie Hall. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/orwell-94-favorite-americanowned-colts-chances-in-english-derby.html | ORWELL 9-4 FAVORITE.; American-Owned Colt's Chances in English Derby Enhanced. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dance-to-aid-charities-junior-jewish-federations-annual-event-to-be.html | DANCE TO AID CHARITIES.; Junior Jewish Federation's Annual Event to Be Held Tonight. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/inquiry-is-ordered-on-pigiron-dumping-customs-bureau-acts-on.html | INQUIRY IS ORDERED ON PIG-IRON DUMPING; Customs Bureau Acts on Complaint of Port Henry Chamber and Other Bodies. BRITISH AND DUTCH ACCUSED No Official Protest Is Received From Bethlehem Steel Head, Who Told Stockholders of Practice. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/nuss-and-hueston-triumph.html | Nuss and Hueston Triumph. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mad-hatter-mad-milikan-doubts-it-modern-science-upholds-his-idea-of.html | MAD HATTER' MAD? MILIKAN DOUBTS IT; Modern Science Upholds His Idea of Time as Changeable, Not Fixed, Physicist Says. TRACES CONCEPT'S GROWTH Recent Discoveries of Einstein and Others Have Broken Down Old Laws, He Explains. A WORLD OF PARTICLES And the Summation of New Research Is a "Principle of Uncertainty," Arthur Lecturer Points Out. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/governor-on-stand-defends-broder1ck-takes-share-of-blame-for-the.html | GOVERNOR ON STAND DEFENDS BRODER1CK; Takes Share of Blame for the Latter's Failure to Close the Bank of U.S. Sooner. STEUER FIGHTS TESTIMONY Objects Vigorously to Most of Witness's Statements -- Refuses to Cross-Examine. HE WINS MANY OBJECTIONS Accuses Roosevelt of Trying to "Fritter Away People's Case" -- Executive is Unperturbed. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/book-notes.html | BOOK NOTES | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mt-holyoke-juniors-entertain-at-prom-students-from-30-colleges-are.html | MT. HOLYOKE JUNIORS ENTERTAIN AT 'PROM'; Students From 30 Colleges Are Guests at Week-End Series of Social Events. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/toronto-is-winner-116-scores-7-runs-in-seventh-for-second-victory.html | TORONTO IS WINNER, 11-6.; Scores 7 Runs in Seventh for Second Victory Over Reading. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/will-rogers-gets-ticket-speeding-charges-are-frequent-in-his-family.html | WILL ROGERS GETS TICKET.; Speeding Charges Are Frequent in His Family and That of Fairbanks. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/guild-exhibit-is-unusual.html | Guild Exhibit Is Unusual. | True | K.G.S. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/antieconomy-drive-involves-2-parties-program-for-slashing.html | ANTI-ECONOMY DRIVE INVOLVES 2 PARTIES; Program for Slashing Government Expenses Lacks a High Command in the House. SECRET" OPPOSITION SEEN Absence of Clear Majority, Making Blocs Supreme, Is Blamed for Snarls Over Legislation. | True | By Arthur Krock.special To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/villanova-winner-in-the-ninth-by-54-scores-two-runs-with-two-out-to.html | VILLANOVA WINNER IN THE NINTH BY 5-4; Scores Two Runs With Two Out to Triumph Over Seton Hall Team. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mills-urges-inquiry-to-remedy-tax-evils-wants-hoover-and-governors.html | MILLS URGES INQUIRY TO REMEDY TAX EVILS; Wants Hoover and Governors to Appoint Board to Unify Federal and State Systems. 'TIME FOR DRIFTING PASSED' Tells Bar Realty Is Overburdened and There Is Too Much Confusion and Waste. MILLS URGES STUDY TO END TAX EVILS | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/phils-rout-mungo-beating-robins-136-kleins-homer-with-bases-filled.html | PHILS ROUT MUNGO, BEATING ROBINS, 13-6; Klein's Homer With Bases Filled in Second Features Seven-Run Assault. HEIMACH ALSO DRIVEN OUT Benge Is Batted Hard, Yielding Brooklyn 14 Blows -- George Davis Hits for Circuit. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/princeton-upsets-williams-nine-43-losers-rush-two-men-across-in.html | PRINCETON UPSETS WILLIAMS NINE, 4-3; Losers Rush Two Men Across in Ninth but the Rally Falls One Run Short. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/princeton-freshmen-lose-bow-to-hill-school-in-baseball-game-by-6-to.html | PRINCETON FRESHMEN LOSE; Bow to Hill School In Baseball Game by 6 to 1. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mcgrawscarpati-in-draw-box-on-even-terms-at-coney-island-conde.html | McGRAW-SCARPATI IN DRAW.; Box on Even Terms at Coney Island -- Conde Outpoints Christie. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/finds-no-soviet-default-borah-quotes-speech-by-b-o-official-in-the.html | FINDS NO SOVIET DEFAULT.; Borah Quotes Speech by B. & O. Official in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/joan-crawford-and-robert-montgomery-in-an-adaptation-of-a-novel-by.html | Joan Crawford and Robert Montgomery in an Adaptation of a Novel by Marie Belloc Lowndes. | True | By Mordaunt Hall. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/virginia-gardens-viewed-by-visitors-mrs-ca-meredith-and-mrs-rm.html | VIRGINIA GARDENS VIEWED BY VISITORS; Mrs. C.A. Meredith and Mrs. R.M. Patterson Have Luncheon After Hot Springs Tour. CHARLES P. DAYS ARE HOSTS Mrs. George Adams Ellis Entertains for S.C. Thomsons and A.H. Coughlins. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/blocks-senate-vote-on-philippines-bill-copeland-uses-up-time.html | BLOCKS SENATE VOTE ON PHILIPPINES BILL; Copeland Uses Up Time Allotted for Debate by Speech on the Virtues of Hot Springs Water. TEST SOUGHT BY BINGHAM But Roll-Call That Brings Up Hawes-Cutting Measure Is Not Held Definitely to Show Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/all-hallows-victor-51-scores-all-its-runs-in-last-inning-to-beat.html | ALL HALLOWS VICTOR, 5-1.; Scores All Its Runs in last Inning to Beat Fordham Prep. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/race-betting-tax-put-in-senate-bill-committee-expects-to-produce.html | RACE BETTING TAX PUT IN SENATE BILL; Committee Expects to Produce $25,000,000 Revenue From Pari-Mutuel Tickets. HOME-BREW IMPOSTS RISE Levies of House Bill on Grape Products and Carbonated Waters Also Increased. TARIFF FORCES STILL FIGHT They Plan New Onslaught Monday -- Stock-Transfer Tax Will Come Up Next Week. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rockefeller-on-way-home-departure-in-florida-kept-secret-he-reaches.html | ROCKEFELLER ON WAY HOME; Departure In Florida Kept Secret -- He Reaches Here This Afternoon. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/receivers-named-for-exchange-firm-mark-c-steinberg-co-with-st-louis.html | RECEIVERS NAMED FOR EXCHANGE FIRM; Mark C. Steinberg & Co., With St. Louis Headquarters, Suspended From Board. OWE $2,000,000 OR MORE Senior Member of Concern Expects Settlements to Leave Surplus for Nine Partners. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rules-on-insull-stock-curb-not-to-quote-central-and-southwest.html | RULES ON INSULL STOCK.; Curb Not to Quote Central and Southwest Ex-Dividends Now. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-ida-w-morgan.html | MRS. IDA W. MORGAN. | True | Special, to las Naw YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/westchesters-dilemma.html | WESTCHESTER'S DILEMMA. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/four-races-set-for-charles.html | Four Races Set for Charles. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/on-shepard-home-in-rye-robbed.html | O.N. Shepard Home in Rye Robbed. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/104th-invades-montreal-infantry-regiment-is-welcomed-by-grenadiers.html | 104TH 'INVADES' MONTREAL.; Infantry Regiment Is Welcomed by Grenadiers and Highlanders. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/fisher-and-oneill-assail-cash-bonus-economist-warns-committee-of.html | FISHER AND O'NEILL ASSAIL CASH BONUS; Economist Warns Committee of Further Deflation From 'Impairing of Confidence.' SOLDIER DEMANDS JOBS Ex-State Head of the Disabled Says Two-Thirds of Veterans Do Not Need Payment Now. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rochester-fire-chief-dies-on-run.html | Rochester Fire Chief Dies on Run. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/confidence-in-india-gaining-says-hoare-oversubscription-of-recent.html | CONFIDENCE IN INDIA GAINING, SAYS HOARE; Oversubscription of Recent u10,000,000 Loan Cited by Secretary in Commons. LARGE AREA IRRIGATED Million Tons of Wheat and 600,000 Bales of Cotton Expected as Crops for First Year. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/smith-grip-grows-on-connecticut-he-lacks-only-75-delegates-to.html | SMITH GRIP GROWS ON CONNECTICUT; He Lacks Only 75 Delegates to Assure Control of State Party Convention. ROOSEVELT MEN HOPEFUL They Put Faith in Uninstructed Group for Final Victory in Delegation Fight. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/circular-is-disavowed-opinion-on-lordmiller-bill-was-not-that-of.html | CIRCULAR IS DISAVOWED.; Opinion on Lord-Miller Bill Was Not That of The Times. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/defends-bond-committees-they-are-needed-in-refinancing-of-realty.html | DEFENDS BOND COMMITTEES; They Are Needed in Refinancing of Realty, Says H.C. Rickaby. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dr-frank-j-powers-i-i-baltimore-city-jail-physician-and-world-war.html | DR. FRANK J. POWERS i; I Baltimore City Jail Physician and World War Veteran Dead. | True | Special to THE Nsw YORK TIMIB. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/butler-views-press-as-educational-force-colombia-head-says.html | BUTLER VIEWS PRESS AS EDUCATIONAL FORCE; Colombia Head Says Journalism Is Now a Claimant for Place Among Learned Professions. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/g-e-walker-is-dead-prominent-as-lawyer-former-wake-fieldmass-mayor.html | G. E. WALKER IS DEAD; PROMINENT AS LAWYER; Former Wake field(Mass.) Mayor Gave Up Post With Crndble Company Four Years Ago. | True | Special to THH HEW TORS TIMKS. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/to-accept-goethe-statue-estimate-board-approves-gift-for-bryant.html | TO ACCEPT GOETHE STATUE.; Estimate Board Approves Gift for Bryant Park Over Protest. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/milady-mary-wins-horse-show-stake-boxwood-farm-entry-triumphs-in.html | MILADY MARY WINS HORSE SHOW STAKE; Boxwood Farm Entry Triumphs in Saddle Competition at the Newark Exhibition. MRS. FRANK'S TEAM SCORES Hunt Trio of Eliza Ann, Alhaja and Upperland Takes Honors -- Rhododendron in Front. | True | By Henry R. Ilsley.special To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/railway-to-pay-bond-interest.html | Railway to Pay Bond Interest. | True | Special to THE NEW YORK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/toscanini-and-gatti-end-long-quarrel-former-brothers-in-arms-at.html | TOSCANINI AND GATTI END LONG QUARREL; Former Brothers in Arms at Metropolitan Opera and La Scala Are Reconciled. THEY MEET AFTER CONCERT. Both Weep When Impresario's Wife Brings Conductor to His Room -- Lunch Next Day. FAMOUS FEUD BEGAN IN 1915 Differences That Led to Parting of "Damon and Pythias" of Lyric Stage Never Fully Explained. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/parrish-will-helps-memorial-museum-half-of-residuary-estate-of-the.html | PARRISH WILL HELPS MEMORIAL MUSEUM; Half of Residuary Estate of the Founder to Go to Institution at Southampton. MANNING AID TO HOSPITALS Physician Left $100,000 to 2 Here -- $250,000 of Mrs. Woolley's Estate for University of Paris. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/6000000-is-voted-by-city-for-relief-5000000-for-jobless-1000000-for.html | $6,000,000 IS VOTED BY CITY FOR RELIEF; $5,000,000 for Jobless, $1,000,000 for Veterans to Cover Period From June 1 to Aug. 1. CRISIS STILL CALLED GRAVE Matthews Tells of "Pitiable" Plight of 8,000 His Organization Has Been Forced to Lay Off. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/urges-reich-to-meet-its-own-food-needs-minister-of-agriculture.html | URGES REICH TO MEET ITS OWN FOOD NEEDS; Minister of Agriculture Declares Economic Self-Sufficiency Is Essential to Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/two-policemen-in-crash-chasing-suspicious-men-their-auto-is-hit-by.html | TWO POLICEMEN IN CRASH.; Chasing Suspicious Men, Their Auto Is Hit by Physician's Car. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/cord-on-aviations-board-two-other-new-directors-chosen-nineteen.html | CORD ON AVIATION'S BOARD.; Two Other New Directors Chosen, Nineteen Re-elected. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dollar-quotation-jumps-in-mexico.html | Dollar Quotation Jumps In Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-frank-hoag.html | MRS. FRANK HOAG. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/15000-see-giants-lose-to-braves-83-mcgrawmens-erratic-fielding.html | 15,000 SEE GIANTS LOSE TO BRAVES, 8-3; McGrawmen's Erratic Fielding, After Four Idle Days, Causes Defeat in Boston. SCHUMACHER BATTED HARD Replaced by Luque in Fifth Inning -- Worthington's Two Doubles Pave Way for Boston. | True | By John Drebinger.special To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/massies-mother-shocked-she-and-her-daughter-in-kentucky-had.html | MASSIE'S MOTHER SHOCKED.; She and Her Daughter in Kentucky Had Expected Acquittal. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/index-drop-reported-on-wholesale-prices-labor-department-pats.html | INDEX DROP REPORTED ON WHOLESALE PRICES; Labor Department Pats Figure at 65.8, Against 66.0 for Previous Week. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mcarthymen-win-close-battle-87-andrews-in-debut-as-starting-pitcher.html | M'CARTHYMEN WIN CLOSE BATTLE, 8-7; Andrews, in Debut as Starting Pitcher, Staves Off Boston Attack in Ninth. ERRORS HELP THE VISITORS Contribute to Five Runs in Fifth Inning After the Side Should Have Been Retired. | True | By William E. Brandt. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/new-envoy-to-japan-hopes-for-long-stay-grew-says-an-ambassador.html | NEW ENVOY TO JAPAN HOPES FOR LONG STAY; Grew Says an Ambassador Needs Time to Get Rooted if He Is to Interpret Nation's Aims. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/farming-and-mining.html | FARMING AND MINING. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/geneva-perturbed-by-bombing.html | Geneva Perturbed by Bombing. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hastings-was-to-get-700000-bus-stock-agreement-reveals-seabury.html | HASTINGS WAS TO GET $700,000 BUS STOCK, AGREEMENT REVEALS; Seabury Produces Record to Show Senator Was to Have 331-3% Interest in Equitable. BACKERS TO HAVE LITTLE Promoters of Franchise Plan Reserved Only 1-12 Each -- $282,051 Fund Is Bared. DEMOCRATS LOSE SKIRMISH Minority to Overruled in Fight to Get Access to Secret Evidence -- Court Action Is Put Off. $700,000 BUS STOCK WAS FOR HASTINGS | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dr-hanson-is-reelected-retains-presidency-of-new-york-lutheran.html | DR. HANSON IS RE-ELECTED.; Retains Presidency of New York Lutheran Conference. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/woman-loses-gimbel-suit-2000000-action-for-conspiracy-in-plaintiffs.html | WOMAN LOSES GIMBEL SUIT.; $2,000,000 Action for Conspiracy In Plaintiff's Marriage Dismissed. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/art-brevities.html | Art Brevities. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hawaiis-two-for-roosevelt.html | Hawaii's Two for Roosevelt. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jj-newman-joins-goodrich-co.html | J.J. Newman Joins Goodrich Co. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/will-fight-shouse-on-convention-post-roosevelt-forces-decide-to.html | WILL FIGHT SHOUSE ON CONVENTION POST; Roosevelt Forces Decide to Oppose Him as Permanent Chairman at Chicago. ACCUSE HIM OF HOSTILITY Setback to Candidate in Massachusetts and Pennsylvania Is Laid to Him. HE MAY NOT BE DELEGATE Kansans Say They Will Keep Him Off State Slate but a Proxy Would Allow Him to Officiate. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/leasehold-deals-feature-market-contracts-for-occupancy-of-two-lower.html | LEASEHOLD DEALS FEATURE MARKET; Contracts for Occupancy of Two Lower Manhattan Buildings Reported. PARK AV. CORNER RENTED Uptown West Side Flat Figures in Quick Resale -- Auction Offerings Bid In. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/exhibition-opened-by-royal-academy-social-activities-to-follow-will.html | EXHIBITION OPENED BY ROYAL ACADEMY; Social Activities to Follow Will Climax in Four Courts at Buckingham Palace. QUALITY OF WORKS IS HIGH Americans Represented Include Cass Gilbert, Walter Little, John Arms and Mrs. Harold Callender. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/augusto-vannini-former-member-of-boston-sym-phony-orchestra-is-dead.html | AUGUSTO VANNINI.; Former Member of Boston Sym- phony Orchestra Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/sixty-wall-tower-ready-formal-opening-of-doherty-skyscraper-is-set.html | SIXTY WALL TOWER READY.; Formal Opening of Doherty Sky-scraper is Set for May 13. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/fall-kills-wr-callender-providence-merchant-is-victim-of-accident.html | FALL KILLS W.R. CALLENDER; Providence Merchant Is Victim of Accident at His Home. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/huftyuarchbold.html | HuftyuArchbold. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/herriot-continues-attacks.html | Herriot Continues Attacks. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/tug-hits-fishing-schooner-the-santa-is-towed-by-coast-guard-patrol.html | TUG HITS FISHING SCHOONER; The Santa Is Towed by Coast Guard Patrol Boat to Breakwater. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/topics-of-interest-to-the-churchgoer-a-any-churches-here-and-abroad.html | TOPICS OF INTEREST TO THE CHURCHGOER; A any Churches Here and Abroad Will Exchange Pastors This Summer. DEDICATION BY CARDINAL He Will Conduct Ceremonies at Prison Chapel -- Birthday Honors for Rabbi Mendes. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/lithographs-by-george-bellows-among-american-prints-shown-at.html | Lithographs by George Bellows Among American Prints Shown at Delphic Studios. | True | By Edward Alden Jewell. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/one-unit-in-cosach-to-defer-interest-default-on-bond-payment-may-1.html | ONE UNIT IN COSACH TO DEFER INTEREST; Default on Bond Payment May 1 Announced for Anglo-Chilean Consolidated. TOTAL OF $14,600,000 OUT Conferences on Reorganization of Monopoly Still in Progress, Whepley Reports. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-erving-e-bradley-jr.html | MRS. ERVING E. BRADLEY JR. | True | special to THB NKW YORK Tmis. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/the-deckchair-charge.html | The Deck-Chair Charge. | True | SEA-LOVER. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/men-and-steers.html | MEN AND STEERS. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/markets-in-london-paris-and-berlin-trading-slow-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Slow on the English Exchange -- International List Moves Down. FRENCH STOCKS DECLINE Bourse Weakens Under Various Depressing Influences -- Mild Reaction in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/to-honor-uriburu-argentine-government-decrees-state-funeral-for.html | TO HONOR URIBURU.; Argentine Government Decrees State Funeral for General. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/home-developers-unite-gold-and-associates-open-offices-and-plan.html | HOME DEVELOPERS UNITE; Gold and Associates Open Offices and Plan Building Program. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/worlds-swim-mark-lowered-by-miss-jacobson-in-denmark.html | World's Swim Mark Lowered By Miss Jacobson in Denmark | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/playing-card-dividend-united-states-company-votes-37-12c-a-share.html | PLAYING CARD DIVIDEND.; United States Company Votes 37 1/2c a Share for Quarter. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/indrisano-defeats-brouillard.html | Indrisano Defeats Brouillard. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/explains-golf-plans-miss-wethered-not-likely-to-play-in-womens.html | EXPLAINS GOLF PLANS.; Miss Wethered Not Likely to Play in Women's British Tourney. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ruling-gives-wnyc-rights-to-full-time-radio-board-solves-dispute.html | RULING GIVES WNYC RIGHTS TO FULL TIME; Radio Board Solves Dispute With WMCA by Changing Municipal Station's Frequency. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/nyu-is-victor-at-net-triumphs-over-the-swarthmore-team-by-8to1.html | N.Y.U. IS VICTOR AT NET.; Triumphs Over the Swarthmore Team by 8-to-1 Score. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/robinsons-entry-leads-throughout-qualifies-for-kentucky-derby-by.html | ROBINSON'S ENTRY LEADS THROUGHOUT; Qualifies for Kentucky Derby by Brilliant Length-and-a-Half Victory. ALGERIA CAPTURES OPENER J.E. Widener's Filly Shows Way to Timorous, With Chief Daunt Taking Show Money. | True | By Bryan Field. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/cocoa-exchange-sets-record-with-turnover-of-9340-tons.html | Cocoa Exchange Sets Record With Turnover of 9,340 Tons. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/tokyo-foresees-no-complications.html | Tokyo Foresees No Complications. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/real-alice-prefers-the-cheshire-cat-original-of-lewis-carrolls-book.html | REAL ALICE PREFERS THE CHESHIRE CAT; Original of Lewis Carroll's Book, Who Is in 80th Year, Thinks It Is Funniest. LIKES "SOUP AT EVENING" That Is Best Rhyme in Volumes She Inspired, Thinks Quaint, Gray-Haired Woman. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/new-brunswick-loan-in-london.html | New Brunswick Loan in London. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/protective-committees-stockholders-should-learn-all-details-before.html | PROTECTIVE COMMITTEES.; Stockholders Should Learn All Details Before Signing Up. | True | EDWIN J. SCHLESINGER. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ladoumegue-plans-tour-french-ace-resigns-from-amateur-body-may-run.html | LADOUMEGUE PLANS TOUR.; French Ace Resigns From Amateur Body -- May Run Here. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/lehigh-board-names-2-new-trustees.html | Lehigh Board Names 2 New Trustees | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/smith-drive-opens-for-support-here-backing-of-curry-and-mccooey.html | SMITH DRIVE OPENS FOR SUPPORT HERE; Backing of Curry and McCooey Sought to Get Majority of State's Delegates. MAYORALTY TALK REVIVED Report That Ex-Governor Will Be Candidate May Lead Tammany to Line Up With Him. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jeritza-wins-vienna-suit-court-finds-oberleithner-had-no-contract.html | JERITZA WINS VIENNA SUIT.; Court Finds Oberleithner Had No Contract to Write an Opera for Her. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/canadian-car-loadings-gain.html | Canadian Car Loadings Gain. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/spitz-in-exhibition-ties-olympic-mark-jumps-6-feet-6-inches-at-nyu.html | SPITZ, IN EXHIBITION, TIES OLYMPIC MARK; Jumps 6 Feet 6 Inches at N.Y.U. Intramural Carnival -- 600 Take Part in Meet. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/baruch-for-principle-of-equalization-fee-message-read-at-senate.html | BARUCH FOR PRINCIPLE OF EQUALIZATION FEE; Message Read at Senate Hearing on Farm Bill Lays Depression to Doubt About Money. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/the-french-election.html | THE FRENCH ELECTION. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/back-from-south-seas-am-dick-and-party-arrive-on-schooner-yacht.html | BACK FROM SOUTH SEAS.; A.M. Dick and Party Arrive on Schooner Yacht Cressida. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gaekoeerdies-noted-as-engineer-founder-of-chicago-electrical.html | G.A.E.KOEERDIES; NOTED AS ENGINEER; Founder of Chicago Electrical Concern Developed Printing Press Control System. ALSO ACTIVE IN AVIATION Head of Milwaukee-Detroit Lineu Aided Crime Commission and Other Civic Interests. | True | Special to THB NBW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dinner-marks-birthday-robert-la-branche-entertains-his-friends-at.html | DINNER MARKS BIRTHDAY.; Robert La Branche Entertains His Friends at Park Casino. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/the-wali-of-kalat.html | THE WALI OF KALAT. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/bond-prices-resist-downward-trend-domestic-corporation-issues-again.html | BOND PRICES RESIST DOWNWARD TREND; Domestic Corporation Issues Again Meet Largest Part of Selling. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/straw-vote-on-prohibition.html | STRAW VOTE ON PROHIBITION. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/charles-l-colby-son-of-everett-colby-dies-after-five-operations.html | CHARLES L. COLBY.; Son of Everett Colby Dies After Five Operations. | True | Special to THK NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/attackst-ariff-as-bar-to-cotton-prosperity-wl-clayton-in-speech-at.html | ATTACKST ARIFF AS BAR TO COTTON PROSPERITY; W.L. Clayton, in Speech at Memphis Session, Calls for-an End to 'Government Interference.' | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/frederick-h-ecker-to-wed-mrs-stafford-president-of-the-metropolitan.html | FREDERICK H. ECKER TO WED MRS. STAFFORD; President of the Metropolitan Life Will Be Married Today by the Rev. Dr. Henry Howard. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/stocks-decline-as-liquidation-is-resumed-bonds-move-irregularly.html | Stocks Decline as Liquidation Is Resumed -- Bonds Move Irregularly Lower in Dull Trading. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pennsylvania-lead-of-roosevelt-cut-big-smith-vote-in-mine-areas.html | PENNSYLVANIA LEAD OF ROOSEVELT CUT; Big Smith Vote in Mine Areas Reduces Governor's Margin to Below 14,000. MANY PRECINCTS STILL OUT Republican Organization Moves to Wreat Control of Lower House From Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/three-sent-to-farm.html | Three Sent to "Farm." | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/depositor-seeks-information.html | Depositor Seeks Information. | True | B.F.M. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jersey-city-set-back-by-montreal-6-to-1-held-to-four-scattered-hits.html | JERSEY CITY SET BACK BY MONTREAL, 6 TO 1; Held to Four Scattered Hits by Claset, Who Hurls Royals to Second Victory in Row. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/eskimo-boy-12-is-hero-of-160mile-sled-trip-with-only-two-sick-dogs.html | ESKIMO BOY, 12, IS HERO OF 160-MILE SLED TRIP; With Only Two Sick Dogs to Aid, He Pulls Ill Mother to Outpost and Saves Her Life. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/stoddardustuart.html | StoddarduStuart. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ceramics-attract-attention.html | Ceramics Attract Attention. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/banks-consider-merger-anglo-and-london-paris-national-and.html | BANKS CONSIDER MERGER.; Anglo and London Paris National and Anglo-California Trust in Deal. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/defer-tribute-to-cantor-exercises-marking-50th-birthday-of.html | DEFER TRIBUTE TO CANTOR.; Exercises Marking 50th Birthday of Rosenblatt Off to May 22. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/amherst-nine-victor-70-hamilton-held-to-3-hits-by-thompson.html | AMHERST NINE VICTOR, 7-0.; Hamilton Held to 3 Hits by Thompson, Sophomore Hurler. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/production-of-autos-increased-last-month-total-was-118959-or-1541.html | PRODUCTION OF AUTOS INCREASED LAST MONTH; Total Was 118,959, or 1,541 More Than in February -- Canada Also Had Rise. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/coast-clear-for-decision-on-china.html | Coast Clear for Decision on China. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/indians-3run-rally-upsets-white-sox-75-seventhinning-drive-against.html | INDIANS' 3-RUN RALLY UPSETS WHITE SOX, 7-5; Seventh-Inning Drive Against Faber Gives Cleveland Its Sixth Straight Victory. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/eh-hinckley-killed-wife-is-hurt-in-crash-car-of-mamaroneck-man.html | E.H. HINCKLEY KILLED, WIFE IS HURT IN CRASH; Car of Mamaroneck Man, Retired Executive Here, Skids Into a Rock Pile at Woodbury. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/utility-elects-prendergast.html | Utility Elects Prendergast. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/baltimore-triumphs-87-gains-third-place-in-league-by-conquering.html | BALTIMORE TRIUMPHS, 8-7.; Gains Third Place in League by Conquering Rochester. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/10-to-start-today-in-wood-memorial-10000-added-classic-to-mark-1932.html | 10 TO START TODAY IN WOOD MEMORIAL; $10,000 Added Classic to Mark 1932 Debut of Top Flight, the Favorite for Derby. UNIVERSE, CURACAO IN LIST Mad Pursuit Also Expected to Extend Unbeaten Juvenile Champion of Last Season. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/senators-subdue-athletics-2-to-1-weaver-scores-fourth-victory-of.html | SENATORS SUBDUE ATHLETICS, 2 TO 1; Weaver Scores Fourth Victory of Season, Three of Them Being Over Mackmen. ALLOWS ONLY FIVE HITS Helps Win Own Game by Singling In Fifth and Registering on Cronin's Blow. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/captain-j-j-downey.html | CAPTAIN J. J. DOWNEY. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/wmca-to-build-plant-in-flushing.html | WMCA to Build Plant in Flushing. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/370-refugees-from-russia-on-way-to-colonize-chaco.html | 370 Refugees From Russia On Way to Colonize Chaco | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gasbombed-from-cell-to-the-electric-chair-chicago-negro-defies.html | GAS-BOMBED FROM CELL TO THE ELECTRIC CHAIR; Chicago Negro Defies Guards in Kentucky Prison After Two Had Been Executed. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/robs-bank-of-11000-as-guard-stands-by-gunman-quietly-gives-teller.html | ROBS BANK OF $11,000 AS GUARD STANDS BY; Gunman Quietly Gives Teller an Envelope Bearing Command to "Empty Cash Drawer." COVERS HIM WITH PISTOL Scared Employe Hands Over Money When Told "Pal Will Take Rest" -- Thug Lost in Noonday Crowd. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rest-is-ordered-for-twenty-grand-injured-greentree-stable-racer-to.html | REST IS ORDERED FOR TWENTY GRAND; Injured Greentree Stable Racer to Be Shipped to Kentucky Soon for Stud Duty. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/will-rogers-finds-aviators-earn-their-government-pay.html | Will Rogers Finds Aviators Earn Their Government Pay | True | WILL ROGERS. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rattle-snakes-on-radio-broadcast-is-intended-to-warn-vacationists.html | RATTLE SNAKES ON RADIO.; Broadcast Is Intended to Warn Vacationists Just How They Sound. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/valesquez-portrait-is-sold-for-4900-of-a-barbersurgeon-it-is.html | VALESQUEZ PORTRAIT IS SOLD FOR $4,900; Of a Barber-Surgeon, It Is Believed 'Missing' Likeness of Michel Angelo. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/peace-talks-postponed-shanghai-bombing-halts-peace-talks.html | Peace Talks Postponed.; SHANGHAI BOMBING HALTS PEACE TALKS | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/st-johns-netmen-score-gain-fifth-victory-in-six-starts-by-downing.html | ST. JOHN'S NETMEN SCORE.; Gain Fifth Victory In Six Starts by Downing Villanova, 5-4. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/madridmanila-flier-leaves-bengazi.html | Madrid-Manila Flier Leaves Bengazi. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/divorces-jr-hebert-former-miriam-fortune-ryan-gets-absolute-decree.html | DIVORCES J.R. HEBERT.; Former Miriam Fortune Ryan Gets Absolute Decree. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pratt-nine-winner-75-turns-back-massachusetts-state-college-for.html | PRATT NINE WINNER, 7-5.; Turns Back Massachusetts State College for Third Victory. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gave-away-3000000-held-insane.html | Gave Away $3,000,000, Held insane. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/key-dayid-a-reed-educator-is-dead-founder-and-first-head-of-y-m-c-a.html | KEY. DAYID A. REED, EDUCATOR, IS DEAD; Founder and First Head of Y. M. C. A. Training School at Springfield, Mass., in 1885. LATER REAL ESTATE MAN President of Edgewood Estates, Springfield Sand and Tile Co. and Reed Realty Trust. | True | Special to THK NKW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/sea-fliers-to-hold-congress-in-rome-five-delegates-from-united.html | SEA FLIERS TO HOLD CONGRESS IN ROME; Five Delegates From United States to Enter Session Opening May 22. NINE NATIONS TO TAKE PART Aviators Will Discuss Possibility of Establishment of Regular Transoceanic Air Routes. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/murder-will-out.html | Murder Will Out. | True | M.H. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/taxes-banks-and-repeal-being-a-dissertation-on-providence-ethics.html | TAXES, BANKS AND REPEAL.; Being a Dissertation on Providence, Ethics and Revenues. | True | SAVINGS BANK DEPOSITOR. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jamaica-teachers-win-vanquish-wagner-college-baseball-team-10-to-2.html | JAMAICA TEACHERS WIN.; Vanquish Wagner College Baseball Team, 10 to 2. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/manhattan-prep-on-top-downs-new-york-cathedral-prep-4-to-0-mcgreevy.html | MANHATTAN PREP ON TOP.; Downs New York Cathedral Prep, 4 to 0, McGreevy Starring. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/barbers-strike-near-end-west-side-employers-accept-terms-further.html | BARBERS' STRIKE NEAR END.; West Side Employers Accept Terms -- Further Parley Today. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/economy-bill-cut-11500000-in-day-hoover-wins-point-house-grants-the.html | ECONOMY BILL CUT $11,500,000 IN DAY; HOOVER WINS POINT; House Grants the President Authority to Consolidate Federal Agencies. TRANSPORT FIGHT IS BITTER Services Are Continued -- La Guardia Charges 'Slimy' Lobbying, Rousing McDuffie. VOCATIONAL SCHOOLS KEPT " Nerves" Prevent Night Session -- $75,500,000 Now Stricken Out, $30,731,500 Saved. ECONOMY BILL LOSES $11,500,000 IN DAY | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/held-in-oilstock-swindle-six-newhoma-defendants-charged-with-200000.html | HELD IN OIL-STOCK SWINDLE; Six Newhoma Defendants Charged With $200,000 Fraud. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/cagney-would-work-free-warners-refuse-his-offer-to-play-in-three.html | CAGNEY WOULD WORK FREE.; Warners Refuse His Offer to Play in Three Films for Release. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/syracuse-will-regain-its-24-astor-letters-new-york-public-library.html | SYRACUSE WILL REGAIN ITS 24 ASTOR LETTERS; New York Public Library Will Return Collection Which Disappeared From University. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ann-k-colton-bride-of-harden-church-new-york-girl-is-qmetly-wed.html | ANN K. COLTON BRIDE OF HARDEN CHURCH; New York Girl Is Qmetly Wed Here to Son of a Family of Pittsburgh, Pa. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/three-floors-of-hotel-delmonico-padlocked-following-raid-last-fall.html | Three Floors of Hotel Delmonico Padlocked Following Raid Last Fall on Breakfast Club | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hun-junior-school-nine-on-top.html | Hun Junior School Nine on Top. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/japanese-held-at-bay-by-6000-manchurians-irregulars-lose-200-near.html | JAPANESE HELD AT BAY BY 6,000 MANCHURIANS; Irregulars Lose 200 Near Hailin -- 140 Japanese Take Refuge in Tunhua Consulate. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/bacon-plants-close-chief-danish-industry-agrarian-move-for-currency.html | BACON PLANTS CLOSE; CHIEF DANISH INDUSTRY; Agrarian Move for Currency Inflation Said to Underlie 20 Per Cent Pay Cat Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dern-says-states-lead-in-economy-governor-of-utah-tells-women.html | DERN SAYS STATES LEAD IN ECONOMY; Governor of Utah Tells Women Democrats Federal Government Is Increasing Burdens. HITS MOVES FOR TAX RISES He Declares in Capital Address That Hoover Program Will Not Bring Needed Relief. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/stravinsky-wins-lawsuit-composer-gets-award-of-500-on-repudiated.html | STRAVINSKY WINS LAWSUIT.; Composer Gets Award of $500 on Repudiated Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/soviet-women-wear-evening-garb-at-ball-moscow-buzzes-with-comment.html | SOVIET WOMEN WEAR EVENING GARB AT BALL; Moscow Buzzes With Comment After Affair in Honor of Turkish Premier and Party. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/alfonsos-eclipse-laid-to-ancestors-scandals-of-a-century-blamed-in.html | ALFONSO'S ECLIPSE LAID TO ANCESTORS; Scandals of a Century Blamed in New Book for Feeling Against the Crown. SAYS HE DID NOT GROW UP Sencourt, British Historian, Traces Events That Attacked Prestige of Spanish Monarchy. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jersey-funds-in-400-banks-29790944-on-deposit-on-march-31-chief.html | JERSEY FUNDS IN 400 BANKS; $29,790,944 on Deposit on March 31 -- Chief Account in Trenton. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/city-college-to-have-new-paper.html | City College to Have New Paper. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dr-ta-sparks-called-to-old-trinity-church-rosemont-pa-rector-was.html | DR. T.A. SPARKS CALLED TO OLD TRINITY CHURCH; Rosemont (Pa.) Rector Was Vicar of St. Clement's Church Here for 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/manila-high-court-ceases-to-function-washington-senates-failure-to.html | MANILA HIGH COURT CEASES TO FUNCTION; Washington Senate's Failure to Confirm Three Appointees Leaves Quorum Lacking. TRIBUNAL TO BE ENLARGED Two of the Original Nine Recently Resigned and One Died -- One Appointee Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/new-schools-for-mexico-funds-are-provided-for-thirty-in-the-capital.html | NEW SCHOOLS FOR MEXICO.; Funds Are Provided for Thirty In the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/atlantans-honor-cohen-every-journal-employe-greets-new-georgia.html | ATLANTANS HONOR COHEN.; Every Journal Employe Greets New Georgia Senator. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ask-return-of-bank-bonus-charleston-receivers-call-on-jl-dowling.html | ASK RETURN OF BANK BONUS; Charleston Receivers Call on J.L. Dowling for $29,266 of $34,000. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gay-andean-indians-pleasing-to-dickey-economically-selfsufficient.html | GAY ANDEAN INDIANS PLEASING TO DICKEY; Economically Self-Sufficient, They Know No Depression and Are Usually Joking. CARRY PRODUCE TO FAIRS Explorer Describes Beauties and Thrills of Road Down Eastern Slope of Range in Ecuador. | True | By Dr. Herbert S. Dickey. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/import-restrictions-approved-in-austria-committee-votes-curbs-on-66.html | IMPORT RESTRICTIONS APPROVED IN AUSTRIA; Committee Votes Curbs on 66 Articles -- Revision of Treaties Is Now Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/nyu-girls-defeated-lose-to-beaver-college-team-in-tennis-match-4-to.html | N.Y.U. GIRLS DEFEATED.; Lose to Beaver College Team in Tennis Match, 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/wants-law-to-halt-curtailing-of-jobs-jf-little-proposes-plan-to.html | WANTS LAW TO HALT CURTAILING OF JOBS; J.F. Little Proposes Plan to Keep Men Employed by Cuts in the Working Hours. HOLDS MOVE AID TO TRADE A.G. Milbank Tells Welfare Group "Imminent Moral Bankruptcy" Is Due to Dry Law. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/girl-3-drowned-at-jersey-beach.html | Girl, 3, Drowned at Jersey Beach. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/brook-haven-ny.html | Brook Haven. N.Y. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/joseph-j-mccarthy.html | JOSEPH J. MCCARTHY. | True | Special to THE NEW YORK TIMES. I | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/howell-reaches-final-will-meet-stranahan-today-for-old-dominion.html | HOWELL REACHES FINAL.; Will Meet Stranahan Today for Old Dominion Golf Title. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-william-a-losche-second-cousin-of-president-cleve-land-dies-at.html | MRS. WILLIAM A. LOSCHE.; Second Cousin of President Cleve-land Dies at Age of 64. | True | Special to THE NEW YOBK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/paris-to-curb-reds-while-nation-votes-police-bar-international.html | PARIS TO CURB REDS WHILE NATION VOTES; Police Bar International Labor Day Parades Tomorrow During Balloting for New Chamber. HERRIOT CONTINUES DRIVE Interior Ministry Rules That Dead Man Must Remain Candidate in the Loire District. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jersey-banker-ends-life-by-shot.html | Jersey Banker Ends Life by Shot. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/firestones-son-engaged-to-marry-betrothal-of-leonard-k-fire-stone.html | FIRESTONE'S SON ENGAGED TO MARRY; Betrothal of Leonard K. Fire- stone and Miss Polly Curtis Is Announced. FATHER'S AIDE IN FLORIDA In Charge of Service Stores in West Palm BeachuFiancee Is Mem- ber of Junior League. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/liverpools-cotton-week-british-stocks-reduced-again-imports.html | LIVERPOOL'S COTTON WEEK.; British stocks Reduced Again -- Imports Slightly Smaller. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/nyu-loses-65-to-boston-college-chesnulevichs-triple-brings-in-run.html | N.Y.U. LOSES, 6-5, TO BOSTON COLLEGE; Chesnulevich's Triple Brings In Run in Eighth That Turns Back Violet Nine. VAVRA, MOUND ACE, BOWS Receives His First Defeat In Seven Years -- MacDonald and Lane Contribute Homers. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/student-plans-1000mile-boat-trip.html | Student Plans 1,000-Mile Boat Trip. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mgovern-is-forced-before-grand-jury-contempt-of-court-threat-by.html | M'GOVERN IS FORCED BEFORE GRAND JURY; Contempt of Court Threat by Federal Judge Woolsey Brings Income Testimony. $380,000 IN CHECKS SHOWN Contractor, Who Is Building City's $43,000,000 Water Tunnel, Said He Feared Incrimination. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/retained-by-broadcasters-of-schuette-to-direct-copyright-activities.html | RETAINED BY BROADCASTERS; O.F. Schuette to Direct Copyright Activities of Industry. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/women-voters-ask-entry-into-league-step-by-united-states-is-urged-a.html | WOMEN VOTERS ASK ENTRY INTO LEAGUE; Step by United States Is Urged at Detroit Convention After Twelve Years of Study. AYES' SWEEP THE POLL Action Binds Local Groups to Work for World Cooperation Unless They Withdraw. ECONOMIC AID IS PLANNED Organization Will Submit Planks to Both Parties Calling for a Solution of Depression. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/red-sox-trade-berry-catcher-goes-to-white-sox-for-tate-watwood-and.html | RED SOX TRADE BERRY.; Catcher Goes to White Sox for Tate, Watwood and Jolley. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/inspector-a-h-joy-dies-on-wedding-eve-was-commander-of-eastern.html | INSPECTOR A. H. JOY DIES ON WEDDING EVE; Was Commander of Eastern Arctic Sub-District of Canadian Mounted Police for Years. | True | Special to THK NEW YORK TI&IE3. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/properties-traded-in-jersey-bargains-flat-in-teaneck-is-exchanged.html | PROPERTIES TRADED IN JERSEY BARGAINS; Flat in Teaneck Is Exchanged for Jersey City Dwelling and Guttenberg House. CORNERS IN SIMILAR DEAL Investor Gives Union City Parcel for Jersey City Apartments -- Industrial Tract Conveyed. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/policeman-leads-bandits-entire-cardiff-force-is-investigated-after.html | POLICEMAN LEADS BANDITS.; Entire Cardiff Force Is Investigated After Payroll Robbery Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-massie-and-kelley-clash.html | Mrs. Massie and Kelley Clash. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hoover-invites-millikan-nobel-prize-winner-will-go-to-rapidan-camp.html | HOOVER INVITES MILLIKAN.; Nobel Prize Winner Will Go to Rapidan Camp With Party. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/will-pay-wabash-bond-interest.html | Will Pay Wabash Bond Interest. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/drexel-is-beaten-106-william-and-mary-nine-triumphs-in-freehitting.html | DREXEL IS BEATEN, 10-6.; William and Mary Nine Triumphs in Free-Hitting Game. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/200-jailed-in-lisbon-plot-former-health-director-among-those.html | 200 JAILED IN LISBON PLOT.; Former Health Director Among Those Arrested, Madrid Hears. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/accused-as-bigamist-buffalo-man-tells-story-of-digging-up-buried.html | Accused as Bigamist, Buffalo Man Tells Story Of Digging Up Buried Treasure Worth Million | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/france-modifies-import-quotas.html | France Modifies Import Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/may-day-parades-to-be-held-today-labor-croups-and-socialists-to.html | MAY DAY PARADES TO BE HELD TODAY; Labor Croups and Socialists to Take Part in Mass Meetings -- Biggest at Union Square. ALL POLICE TO BE ON DUTY They Will Guard Public Buildings, Homes of Supreme Court Justices and Financiers. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/monkey-kills-bull-and-itself-scatters-poison-in-farm-feud.html | Monkey Kills Bull and Itself; Scatters Poison in Farm Feud | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/asks-tariff-to-save-copper-industry-tennessee-corporation-official.html | ASKS TARIFF TO SAVE COPPER INDUSTRY; Tennessee Corporation Official Tells Stockholders Business Faces Annihilation. SITUATION SERIOUS IN WEST Low Prices of Metal and Farmers' Lack of Buying Power Causing Sharp Cut in Operations. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/benefit-plant-show-held-long-island-north-country-association-has.html | BENEFIT PLANT SHOW HELD.; Long Island North Country Association Has Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/bears-long-drives-down-bisons-7-to-3-cohen-contributes-his-second.html | BEARS' LONG DRIVES DOWN BISONS, 7 TO 3; Cohen Contributes His Second Home Run in Two Days -- Hill and Barrett Hit Triples. JIM WEAVER MAKES DEBUT Mueller's Pinch Double Ends Stay on Mound in Seventh -- Brennan Stars in Relief Role. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/japan-unswerved-in-armistice-plan-shanghai-outrage-shocks-the.html | JAPAN UNSWERVED IN ARMISTICE PLAN; Shanghai Outrage Shocks the Nation, but Resumption of Negotiations Is Expected. GENEVA SHOWS CONCERN Commission, However, Clarifies Its Demand for League Control of Shanghai Evacuation. | True | By Hugh Byas.wireless To the New York Times. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pier-men-end-strike-and-accept-pay-cut-longshoremen-for-the-coast.html | PIER MEN END STRIKE AND ACCEPT PAY CUT; Longshoremen for the Coast Lines Give Up Fight After Compromise Is Rejected. WILL CONTINUE IN UNION Unemployment and Inability of Other Locals to Aid Are Given as Reasons for Defeat. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/says-americans-failed-to-move-financial-centre-from-london.html | Says Americans Failed to Move Financial Centre From London | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/finds-gain-in-sales-of-candy-and-drugs-federal-reserve-agent.html | FINDS GAIN IN SALES OF CANDY AND DRUGS; Federal Reserve Agent Reports on Business in This District in March. DROP IN TRADE AS A WHOLE Some Lines, However, Show Less Decline Than That Recorded in Recent Months. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/elbayliesisdead-was-leader-in-bar-socially-prominent-attorney.html | E.L.BAYLIESISDEAD; WAS LEADER IN BAR; Socially Prominent Attorney Helped to Create Cathedral of St. John the Divine. uuuuuuuuuuu 1 SEAMEN'S INSTITUTE HEAD Was Its President for 19 Years\| Handled Many Large Estatesu Member of Old Family. j . ._____I | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/elected-to-yale-record-board.html | Elected to Yale Record Board. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hitler-to-contest-validity-of-election-german-fascist-bases-appeal.html | HITLER TO CONTEST VALIDITY OF ELECTION; German Fascist Bases Appeal on Restriction of the Radio to Hindenburg Supporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-louise-m-closser-mother-of-stage-and-film-actress-dies-at-age.html | MRS. LOUISE M. CLOSSER.; Mother of Stage and Film Actress' Dies at Age of 84. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/20-fencers-named-for-olympic-team-seven-from-new-york-fencers-club.html | 20 FENCERS NAMED FOR OLYMPIC TEAM; Seven From New York Fencers Club Among 18 Men Picked to Represent U.S. MISS LOCKE IS SELECTED Miss Lloyd Is Other Foilswoman to Win Place -- Tryouts Will Decide Third Member. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/playtime-is-victor-in-closing-strides-gets-up-to-beat-don-leon-in.html | PLAYTIME IS VICTOR IN CLOSING STRIDES; Gets Up to Beat Don Leon in Feature of Benefit Card at Churchill Downs. 10,000 WITNESS THE RACES From $25,000 to $30,000 Realized for Needy -- Regular Meeting Will Start Today. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/buckingham-purse-to-boundless-deep-mrs-jh-whitneys-colt-gains.html | BUCKINGHAM PURSE TO BOUNDLESS DEEP; Mrs. J.H. Whitney's Colt Gains Driving Victory in Feature at Havre de Grace. MOUTHPIECE TAKES PLACE Follows Leader by Half a Length, With Show Going to William T. -- Ensor Scores Double. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/son-took-400000-says-expoliceman-mclaughlin-former-deputy-chief.html | SON TOOK $400,000, SAYS EX-POLICEMAN; McLaughlin, Former Deputy Chief, Charges He Turned Over Money to Buy Securities. RETIRED IN 1907 SCANDAL Lawyers Want Hearings in Home of "Millionaire Cop" -- Counsel for Son Scouts Accusation. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/italy-pardons-belgian-moulin-served-only-onethird-of-term-for.html | ITALY PARDONS BELGIAN.; Moulin Served Only One-Third of Term for Anti-Fascist Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/brooklyn-acquires-jersey-city-club-york-signs-optional-agreement.html | BROOKLYN ACQUIRES JERSEY CITY CLUB; York Signs Optional Agreement, Expiring on Nov. 1, at Price Reported as $135,000. CHANCE EFFECTIVE TODAY Lobert Will Continue as Manager -- Gallivan, Mattingly, Warner Go to New "Farm." | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/two-killed-as-driver-hits-a-parked-truck-one-man-critically-injured.html | TWO KILLED AS DRIVER HITS A PARKED TRUCK; One Man Critically Injured in Crash in Exterior Street During Demonstration Trip. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/foreigners-in-nicaragua-warned.html | Foreigners in Nicaragua Warned. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/kreuger-moratoriums-extended.html | Kreuger Moratoriums Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/florence-t-baker-to-wed-t-s-tailer-granddaughter-of-george-f-baker.html | FLORENCE T. BAKER TO WED T. S. TAILER; Granddaughter of George F. Baker and Son of Financier to Be Married in June. FIANCE IS GOLF CHAMPION He Won Rhode Island Junior Tour- nament in 191/2i7 and Amateur Title of State Last Year. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/washington-is-notified.html | Washington Is Notified. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/another-nathan-to-david.html | ANOTHER NATHAN TO DAVID. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/7743000-in-bonds-marketed-in-week-seven-municipal-issues-and-one-of.html | $7,743,000 IN BONDS MARKETED IN WEEK; Seven Municipal Issues and One of a Utility Offered to Investors. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/falling-roof-drops-firemen-into-blaze-spectators-rush-into-flaming.html | FALLING ROOF DROPS FIREMEN INTO BLAZE; Spectators Rush Into Flaming Chemical Warehouse and Pull Out 4 Critically Burned. ELEVEN MEN ARE INJURED Children Playing in Brooklyn Street Are Hurried to Safety Just Before Explosion Sends Embers Flying. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/washington-shows-concern-fear-felt-that-bombing-may-injure-shanghai.html | WASHINGTON SHOWS CONCERN; Fear Felt That Bombing May Injure Shanghai Peace Prospects. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/washington-takes-oath-here-today-impersonator-of-president-to-be.html | WASHINGTON' TAKES OATH HERE TODAY; Impersonator of President to Be Rowed From Jersey for Bicentennial Celebration. TO RIDE IN 5TH AV. PARADE Most Elaborate Display of Fireworks in Forty Years to Be Given at Hudson Bridge. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/offers-frisco-loans-but-on-conditions-icc-approves-1800000-advance.html | OFFERS FRISCO LOANS BUT ON CONDITIONS; I.C.C. Approves $1,800,000 Advance -- Says Fixed Charges Must Be Cut to Get More. HAD ASKED FOR $12,717,814 Road Held Overcapitalized -- Criticisms of Capital Structure Recalled. MUST HAVE PLAN BY JULY 1 Bank Loans of $5,974,722 Due On or Before July 1 Are Listed and Conditions Fixed for Payment. FRISCO IS OFFERED CONDITIONS LOANS | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/jersey-banker-sentenced-treasurer-of-closed-glassboro-institution.html | JERSEY BANKER SENTENCED.; Treasurer of Closed Glassboro Instituttion Gets 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gigli-out-of-the-opera-refusing-cut-in-pay-ponselle-still.html | Gigli Out of the Opera, Refusing Cut in Pay; Ponselle, Still Negotiating Contract, Is Ill | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/city-will-borrow-10000000-on-may-6-loan-to-be-made-under-the.html | CITY WILL BORROW $10,000,000 ON MAY 6; Loan to Be Made Under the $151,000,000 Revolving Credit Arranged in January. TOTAL NOW $148,000,000 Next Week's Financing Not Linked With $5,000,000 Bonds Voted for Relief Work. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/general-gas-earns-6666948-in-year-net-income-in-1931-compares-with.html | GENERAL GAS EARNS $6,666,948 IN YEAR; Net Income in 1931 Compares With $7,575,039 in 1930, Report Shows. AID IN PORTFOLIO CHANGES Exchange of Junior for Senior Securities Helped to Keep Investment Return Up. GENERAL GAS EARNS $6,666,948 IN YEAR | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pershing-radios-from-ship-he-urges-public-to-use-american-vessels.html | PERSHING RADIOS FROM SHIP; He Urges Public to Use American Vessels to Strengthen Marine. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/william-r-mcclelland-head-of-musical-string-company-dies-at-new.html | WILLIAM R. MCCLELLAND. \; Head of Musical String Company Dies at New Brunswick. | True | Special to THE Nmw YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/echoes-from-franklin-field.html | Echoes From Franklin Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/45-loans-wanted-by-municipalities-bonds-totaling-18776428-to-be.html | 45 LOANS WANTED BY MUNICIPALITIES; Bonds Totaling $18,776,428 to Be Offered Next Week to Banking Houses. BETTER DEMAND REPORTED Short-Term Issues Particularly in Favor -- Good Reception for Offerings Forecast. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/irish-oath-bill-passes-second-reading-7771-de-valera-is-firm.html | Irish Oath Bill Passes Second Reading, 77-71; De Valera Is Firm Against Any Amendments | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/asks-court-to-oust-roerich-receiver-counsel-for-museum-to-argue.html | ASKS COURT TO OUST ROERICH RECEIVER; Counsel for Museum to Argue Monday That Writ Was Obtained Illegally in Bronx. PRESIDENT GETS AN ORDER Horch Wins Plea for Curb on Interference With Educational Work -- Denies Charges of Waste. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/finland-to-remain-off-gold-basis.html | Finland to Remain Off Gold Basis. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/developing-inventions-government-might-aid-after-practicability-was.html | DEVELOPING INVENTIONS.; Government Might Aid After Practicability Was Proved. | True | BENJAMIN ROMAN. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ugis-income-cut-only-10c-a-share-earnings-for-year-reported-as-144.html | U.G.I.'S INCOME CUT ONLY 10C A SHARE; Earnings for Year Reported as $1.44 on Common, Against $1.54 in Preceding Period. OPERATING EXPENSES DOWN Zimmermann, President, Says Uncertainty About Federal Budget Retards Trade Recovery. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/gets-30-days-for-city-hall-riot.html | Gets 30 Days for City Hall Riot. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/catholics-in-nation-number-20236391-total-shown-in-new-directory-is.html | CATHOLICS IN NATION NUMBER 20,236,391; Total Shown in New Directory Is 21,293 Over Year Before -- 40,269 Converts in 1931. 443 MORE PRIESTS LISTED 19,433 Studying for Ordination at 172 Seminaries -- Church Hospitals Increase by Three. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ten-slain-in-raid-on-sandino-camp-marines-believe-nicaraguan.html | TEN SLAIN IN RAID ON SANDINO CAMP; Marines Believe Nicaraguan Insurgent Leader Was in Three-Hour Fight. CHIEF AIDE AMONG DEAD One Guardsman Slightly Wounded In Driving 250 Insurrectos Over Border Into Honduras. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/back-to-the-land-shifting-of-exfarmers-seen-as-solution-of-present.html | BACK TO THE LAND.; Shifting of Ex-Farmers Seen as Solution of Present Conditions. | True | WILLIAM W. CRAIG. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/widens-wheat-guarantee-harvester-company-extends-77cent-price-plan.html | WIDENS WHEAT GUARANTEE.; Harvester Company Extends 77-Cent Price Plan to Canada. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/e-w-barnard-dead-once-cotton-expert-purchasing-agent-for-40-years.html | E. W. BARNARD DEAD; ONCE COTTON EXPERT; Purchasing Agent for 40 Years of American Thread Company uLong Noted as Poet. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/comedy-on-columbus-set-for-next-month-carminati-has-the-title-role.html | COMEDY ON COLUMBUS SET FOR NEXT MONTH; Carminati Has the Title Role in Pemberton's Production of 'Columbus Comes Across.' | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/osborn-ends-world-tour-natural-history-museum-head-back-from-voyage.html | OSBORN ENDS WORLD TOUR.; Natural History Museum Head Back From Voyage on Yacht. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/tell-of-old-buchler-case-detectives-testify-at-trial-of.html | TELL OF OLD BUCHLER CASE; Detectives Testify at Trial of Lawyer-Clergyman for Larceny. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ferryboat-bids-rejected-goldman-to-reauction-old-craft-after-725.html | FERRYBOAT BIDS REJECTED.; Goldman to Reauction Old Craft After $725 and $1,024 Offers. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/maximum-term-10-years-mrs-massie-sobs-at-the-jurys-decision-but-mrs.html | MAXIMUM TERM 10 YEARS; Mrs. Massie Sobs at the Jury's Decision but Mrs. Fortescue Is Stolid. SENTENCE SET FOR FRIDAY Conviction Is a Surprise and Shock to Defense, Which Had Expected Acquittal. DARROW READY TO APPEAL Will Take Case to Territorial Supreme Court and Higher, if Necessary. ALL FOUR GUILTY IN MASSIE TRIAL | True | By Russell Owen.by Russell Owen. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/destitute-victims-of-fire-get-city-aid-mayors-committee-provides.html | DESTITUTE VICTIMS OF FIRE GET CITY AID; Mayor's Committee Provides Homes, Clothing and Cash for Harlem Families. MOST FOUND UNEMPLOYED Father of Boy Killed in Blaze Which Swept Three Tenements Is Among Those Assisted. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/kandy-wins-1000-guineas-captures-newmarket-spring-classic-at-odds.html | KANDY WINS 1,000 GUINEAS.; Captures Newmarket Spring Classic at Odds of 33 to 1. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/oakland-club-gets-mulleavy.html | Oakland Club Gets Mulleavy. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/i-blancharduevans.html | I BlancharduEvans. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mary-g-osheridan-natvralist-dies-i-writer-and-authority-on-indian-j.html | MARY G. O'SHERIDAN, NATVRALIST, DIES; I Writer and Authority on Indian j Folklore and Gaelic Language.u Wisconsin University Trustee. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/forestry-taxing-declared-too-high-cl-fisher-at-state-conference.html | FORESTRY TAXING DECLARED TOO HIGH; C.L. Fisher, at State Conference, Charges "Confiscatory" Levy Forces Premature Cutting. WARNING OF FIRE AND PEST W.G. Howard Says State Must Protect Planting -- Rise in Rural Values Predicted. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/22-hunter-sororities-elect-97-students-panhellenic-association.html | 22 HUNTER SORORITIES ELECT 97 STUDENTS; Pan-Hellenic Association Lists New Members Chosen by Greek-Letter Societies. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pena-defeats-la-barba-gains-final-in-nba-tourney-paul-outpoints.html | PENA DEFEATS LA BARBA.; Gains Final in N.B.A. Tourney -- Paul Outpoints Wallace. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/fight-porto-rico-savings-merchants-and-government-employes-object.html | FIGHT PORTO RICO SAVINGS.; Merchants and Government Employes Object to $1,000,000 Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/campbell-resigns-olympic-post.html | Campbell Resigns Olympic Post. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/soviet-may-day-order-reminds-army-of-duty-stresses-national.html | SOVIET MAY DAY ORDER REMINDS ARMY OF DUTY; Stresses National Security -- Demonstrations Planned in Mexico and Argentina. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/portugal-hails-waterlow-decision.html | Portugal Hails Waterlow Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/methodists-to-weigh-planto-unitefactions-proposal-to-end-divisions.html | METHODISTS TO WEIGH PLANTO UNITEFACTIONS; Proposal to End Divisions of '84 Years' Standing to Be Submitted at Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/westchester-items-new-rochelle-house-and-plots-in-orchard-hill.html | WESTCHESTER ITEMS.; New Rochelle House and Plots in Orchard Hill Bought. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/columbia-eights-meet-navy-today-lion-oarsmen-pass-physical-test.html | COLUMBIA EIGHTS MEET NAVY TODAY; Lion Oarsmen Pass Physical Test -- Varsity Impresses In Annapolis Workout. HARVARD TO MAKE DEBUT Crimson Varsity, Unbeaten Last Year, to Row M.I.T., Defeated by Yale Last Week. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/move-to-delve-deep-in-bear-operations-senators-retain-accountants-a.html | MOVE TO DELVE DEEP IN BEAR OPERATIONS; Senators Retain Accountants and Will Use 4 Investigators to Run Down "Leads." HEARINGS WILL BE DELAYED Evidence for a Definite Line of Inquiry Is Sought Before Calling More Witnesses. KNIGHT CHARGES DROPPED Accountant Who Alleged Manipulations Is Revealed as a Man With a Court Record. | True | Special to THE NEW YORK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dutch-put-curb-on-bears-big-banks-demand-stock-delivery-by-shorts.html | DUTCH PUT CURB ON BEARS; Big Banks Demand Stock Delivery by Shorts. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/big-powers-to-hold-more-arms-talks-delegates-at-conference-with.html | BIG POWERS TO HOLD MORE ARMS TALKS; Delegates at Conference With Stimson in Geneva Plan Resumption in Two Weeks. GENERAL PARLEY SUSPENDS Coast Clear for League Decision on China -- Swanson Opposes Move to Abolish Battleships. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/success-in-tests-of-a-yellow-fever-serum-reported-by-the.html | Success in Tests of a Yellow Fever Serum Reported by the Rockefeller Foundation; FIGHT YELLOW FEVER WITH NEW SERUM | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/robert-reid-held-suicide-new-york-insurance-man-found-hanged-at.html | ROBERT REID HELD SUICIDE.; New York Insurance Man Found Hanged at Prattsville, N.Y. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/42d-st-bank-heads-called-in-cleanup-burlesque-shows-seek-to-prove.html | 42D ST. BANK HEADS CALLED IN 'CLEAN-UP'; Burlesque Shows Seek to Prove by Records 'Decent People' Are Not Kept Away. STORES ARE CALLED CHEAP License Official Permits Theatres to Remain Open Pending Decision on Protest of Association. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/friend-of-darrow-killed-in-hawaii-charles-e-banks-80-author-and.html | FRIEND OF DARROW KILLED IN HAWAII; Charles E. Banks, 80, Author and Editor, Run Over by Auto in Honolulu. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hobart-twelve-to-play-engages-union-today-at-geneva-both-teams.html | HOBART TWELVE TO PLAY.; Engages Union Today at Geneva -- Both Teams Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/happyshamonto-to-e-g-hodenpyl-many-members-of-society-at-ceremony.html | HAPPYSHAMONTO TO E. G. HODENPYL; Many Members of Society at Ceremony In the Central Presbyterian Church. BRIDE HAS 8 ATTENDANTS Is Ninth Member of Family to Wear Same VeiluReception Held at Her Parents' Horn*. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/ship-lines-slate-lederer-as-czar-conference-members-move-to-put-one.html | SHIP LINES SLATE LEDERER AS 'CZAR'; Conference Members Move to Put One Man in Control of Atlantic Passenger Trade. ACTION ON MAY 10 SOUGHT Most of Companies Said to Favor Plan -- Charges of Unfair Methods Would Be Sifted. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/miss-amy-baker-in-recital-diseuse-is-assisted-at-biltmore-by-ivan.html | MISS AMY BAKER IN RECITAL; Diseuse Is Assisted at Biltmore by Ivan Ivantzoff. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/huey-long-revolts-quits-senate-posts-challenging-robinsons.html | HUEY LONG REVOLTS; QUITS SENATE POSTS; Challenging Robinson's Leadership, He "Gives Back" His Committee Assignments. TERMED 'COMIC OPERA' STAR Arkansan Derides Louisianan for Urging Confiscation of Wealth as Democratic Tenet. HUEY LONG REVOLTS; QUITS SENATE POSTS | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/identified-as-revolutionary.html | Identified as Revolutionary. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/william-j-ketcham.html | WILLIAM J. KETCHAM. | True | Special to THH NEW YORK TIMES. ! | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pope-receives-napoleon-relics.html | Pope Receives Napoleon Relics. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/petrollebattalino-sign-to-meet-in-10round-bout-at-chicago-stadium.html | PETROLLE-BATTALINO SIGN.; To Meet in 10-Round Bout at Chicago Stadium May 20. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/issue-of-30000000-by-consolidated-gas-company-asks-public-service.html | ISSUE OF $30,000,000 BY CONSOLIDATED GAS; Company Asks Public Service Commission to Authorize 5% 25-Year Bonds. TO PAY $22,000,000 NOTE Proceeds Would Settle Also $6,200,000 Advanced by United Electric Light. STOCK FLOTATION GIVEN UP Westchester Lighting, a Subsidiary, Seeks to Put Out 150,000 Shares at $80 Each to Pay Debts. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/receives-141761-tax-abatement.html | Receives $141.761 Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/dr-arthur-george-beach.html | DR. ARTHUR GEORGE BEACH. | True | Special to THB NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/arthur-j-leary.html | ARTHUR J.. LEARY. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/huge-radium-store-seen-cached-in-sea-pacifics-deepest-parts-contain.html | HUGE RADIUM STORE SEEN CACHED IN SEA; Pacific's Deepest Parts Contain 1,000,000,000 Tons, the Geophysical Union Is Told. OCEAN VALLEYS EXPLAINED Landslides Are Declared Cause by Speaker in Capital -- Gulf Stream's Influence Called Overrated. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/baseball-and-lacrosse-games-today-to-aid-olympic-fund.html | Baseball and Lacrosse Games Today to Aid Olympic Fund | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/bucknell-on-top-52-gudd-of-temple-fans-15-but-loses-in-4run-rally.html | BUCKNELL ON TOP, 5-2.; Gudd of Temple Fans 15 but Loses in 4-Run Rally. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/grain-liquidation-topples-all-prices-notable-records-are-made.html | GRAIN LIQUIDATION TOPPLES ALL PRICES; Notable Records Are Made Before Buying Offsets Sales in Late Trading. CHANCES SMALL IN WHEAT May Corn is Lowest in 33 Years -- Oats Regain Most of Loss -- Rye Drops 7/8 to 1 1/8 c. | True | Special lo THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/columbia-tennis-winner-beats-fordham-team-8-to-1-losing-only-one.html | COLUMBIA TENNIS WINNER.; Beats Fordham Team, 8 to 1, Losing Only One Singles Match. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/w-f-muenster-dies-theatrical-man-manager-of-the-fulton-theatre-is.html | W. F. MUENSTER DIES; THEATRICAL MAN; Manager of the Fulton Theatre Is Victim of a Cerebral Hemorrhage. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/drought-is-broken-cotton-prices-drop-southwestern-crops-receive.html | DROUGHT IS BROKEN; COTTON PRICES DROP; Southwestern Crops Receive Heaviest Rainfall in Several Months. LOSSES 25 TO 33 POINTS Spot Month Dips Under 5 3/4c a Pound -- Spinners' Takings Heavy -- Visible Supply Reduced. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/prices-lower-in-paris.html | Prices Lower In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rolphbalzar-flight-set-to-start-today-two-governors-plan-to-eat.html | ROLPH-BALZAR FLIGHT SET TO START TODAY; Two Governors Plan to Eat Breakfast in Capital and Supper in Los Angeles. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/westinghouse-orders-rise-50-in-quarter-net-loss-and-inventory.html | WESTINGHOUSE ORDERS RISE 50% IN QUARTER; Net Loss and Inventory Reported Lower -- Dividend List Increases to 54,158. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/manna-covers-land-of-farmer-of-natal-natives-eat-substance-greedily.html | MANNA' COVERS LAND OF FARMER OF NATAL; Natives Eat Substance Greedily and Gather It in Baskets -- Call It Heavenly Gift. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/blue-law-worker-held-in-extortion-investigator-backed-by-lords-day.html | BLUE LAW WORKER HELD IN EXTORTION; Investigator, Backed by Lord's Day Alliance, Is Accused of Taking $100 From Producer. TRAPPED BY A MARKED BILL Suspect Demanded $1,000 a Month to Let Theatres Open Early on Sunday, Police Charge. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/heads-civic-delegation-sh-phinney-to-lead-americans-in-london-local.html | HEADS CIVIC DELEGATION.; S.H. Phinney to Lead Americans In London Local Authorities' Parley. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/suburban-life-for-negroes.html | Suburban Life for Negroes. | True | T. DIXON. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/bata-shoe-men-jobless-czech-manufacturer-blames-himself-for-lack-of.html | BATA SHOE MEN JOBLESS; Czech Manufacturer Blames Himself for Lack of Foresight. | True | Wireless to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/pinchot-praises-berlinger-at-sullivan-award-dinner.html | Pinchot Praises Berlinger At Sullivan Award Dinner | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/german-wheat-tariff-cut-to-speed-imports-100000-tons-will-be-bought.html | GERMAN WHEAT TARIFF CUT TO SPEED IMPORTS; 100,000 Tons Will Be Bought in Next Two Months -- Quota for Home Product Lowered. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/de-toledos-return-hinted-exgovernor-of-sao-paulo-confers-with.html | DE TOLEDO'S RETURN HINTED; Ex-Governor of Sao Paulo Confers With President of Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/outlaw-buses-run-by-mayors-order-court-fight-goes-on-free-rides.html | OUTLAW BUSES RUN BY MAYOR'S ORDER; COURT FIGHT GOES ON; Free Rides Given Downtown as He Intercedes for Thousands Left Without Service. AGREEMENT BARS FARES Confusion Uptown as Four of Groups Fail to Get Police Permission to Operate. 60-DAY STAY TO BE ASKED Action to Lift Ban Is Taken as Legality Is Held Equal to That of Some 5th Av. Coach Routes. OUTLAW BUSES RUN BY MAYOR'S ORDER | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/convicted-in-double-murder.html | Convicted in Double Murder. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rev-edward-h-jones-i.html | REV. EDWARD H. JONES. I | True | Special to THB NBW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/find-retail-trade-holds-recent-gain-weekly-reviews-also-report.html | FIND RETAIL TRADE HOLDS RECENT GAIN; Weekly Reviews Also Report Industrial Improvement in Some Sections. STEEL OUTLOOK BRIGHTER Preparations In Progress for an Increase in the Production of Automobiles. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/hatchuwadhams.html | HatchuWadhams. | True | Special to TBK New YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/scout-antibattleship-move.html | Scout Anti-Battleship Move. | True | Special to THE NEW YORK TIMES. | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/rixey-of-reds-victor-over-the-pirates-64-veteran-southpaw-scores.html | RIXEY OF REDS VICTOR OVER THE PIRATES, 6-4; Veteran Southpaw Scores First Triumph of Season, Although Batted for 13 Hits. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/text-of-millss-speech-to-bar-on-need-of-revising-tax-systems.html | Text of Mills's Speech to Bar on Need of Revising Tax Systems | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/colombia-swamps-cornell-by-273-sets-league-scoring-mark-and-record.html | COLOMBIA SWAMPS CORNELL BY 27-3; Sets League Scoring Mark and Record for Hits with 25 in Baker Field Game. TALLIES NINE IN SECOND McDowell Hammers 3 Doubles, Also a Record -- Balqulst, Afield, Handles 13 Chances. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/advance-in-berlin-halted.html | Advance in Berlin Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/monte-defeats-bruno-gets-decision-in-main-bout-at-106th-infantry.html | MONTE DEFEATS BRUNO.; Gets Decision In Main Bout at 106th Infantry Armory. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/1500000-gold-received.html | $1,500,000 GOLD RECEIVED. | True | $701,600 Exported in Day -- Foreign Exchanges Quiet, Sterling Up. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/toscanini-sails-today-to-return-to-italy-bodanzky-and-bada-also-to.html | TOSCANINI SAILS TODAY TO RETURN TO ITALY; Bodanzky and Bada Also to Leave on the Ile de France -- 2 Other Atlantic Liners Departing. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/not-much-money-involved.html | Not Much Money Involved. | True | DAVID L. SAUNDERS. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/offer-city-reform-plans-schieffelin-urges-manager-system-baldwin-a.html | OFFER CITY REFORM PLANS; Schieffelin Urges Manager System, Baldwin a Change in Personnel. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/manning-sees-city-imperiled-by-graft-bishop-calls-on-roosevelt-to.html | MANNING SEES CITY IMPERILED BY GRAFT; Bishop Calls on Roosevelt to Lead Fight on Corruption -- Says Evils Are Proved. URGES UPRISING BY PUBLIC Strong Champion Is Sole Need to Rally Voters Disgraced by Administration, He Holds. MANNING SEES CITY IMPERILED BY GRAFT | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/sues-on-2250000-loan-chase-bank-seeks-to-foreclose-hotel-victoria.html | SUES ON $2,250,000 LOAN.; Chase Bank Seeks to Foreclose Hotel Victoria Mortgage. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/a-jolly-german-film.html | A Jolly German Film. | True | H.T.S. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/new-date-for-title-bout-garden-plans-to-defer-schmelingsharkey.html | NEW DATE FOR TITLE BOUT.; Garden Plans to Defer Schmeling-Sharkey Fight Till June 21. | True | | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/an-edna-ferber-novel.html | An Edna Ferber Novel. | True | A.D.S. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/brothers-get-heavy-sentences.html | Brothers Get Heavy Sentences. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/de-valera-sees-deficit-tells-dail-of-5120000-shortage-in-irish-free.html | DE VALERA SEES DEFICIT.; Tells Dail of $5,120,000 Shortage in Irish Free State Revenue. | True | | C1B 153096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/students-in-forum-hear-tariff-debate-robert-n-cooper-democrat-and.html | STUDENTS IN FORUM HEAR TARIFF DEBATE; Robert N. Cooper, Democrat, and P.F. Snyder, Republican, Clash at Princeton Conference. SOCIALIST WINS OVATION 175 Delegates From 21 Colleges Applaud Paul Blanshard's Plea for National Reform. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/admiral-clark-promoted-director-of-fleet-training-to-command-navys.html | ADMIRAL CLARK PROMOTED.; Director of Fleet Training to Command Navy's Scouting Force. | True | Special to THE NEW YORK TIMES. | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/mrs-e-n-blydenburgh.html | MRS. E. N. BLYDENBURGH. | True | Special to THB N1/2w Thus Tons. I | C1B 153096 |
| 1932-04-30 | 1932-04-30 | https://www.nytimes.com/1932/04/30/archives/countess-c-cipriani-michigan-educator-member-of-an-cient-family-of.html | COUNTESS C. CIPRIANI.; Michigan Educator, Member of An-cient Family of Italy, Dies. | True | I Special to THB NEW YORK TIMES. | C1B 153096 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hartford-church-calls-chicagoan.html | Hartford Church Calls Chicagoan. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/savannah-renames-street-calls-a-boulevard-after-washington-who-once.html | SAVANNAH RENAMES STREET; Calls a Boulevard After Washington, Who Once Visited the City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/luncheon-for-maternity-centre-event-on-thursday-will-include-a.html | LUNCHEON FOR MATERNITY CENTRE; Event on Thursday Will Include a Discussion of the 1932 Mother's Day Educational Campaign | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/many-icebergs-near-ship-lane.html | Many Icebergs Near Ship Lane. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/choir-school-plans-move-to-princeton-westminster-institution-to-dis.html | CHOIR SCHOOL PLANS MOVE TO PRINCETON; Westminster Institution to Dis- continue Activities in Ithaca Next Fall. SEMINARY TO COOPERATE University to Provide Use of Its Chapel for Services and Church Music Training. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/art-of-the-modern-workers-in-silver-an-old-craft-carried-on-in-a.html | ART OF THE MODERN WORKERS IN SILVER; An Old Craft Carried On in a Variety Of New Designs and Decorations -- The Charm of Mount Vernon ANTIQUE FURNISHINGS IN GRACIOUS SETTINGS Arrangements of Pieces Which Suggest a Past Social Age and the Home Atmosphere of the Period in Which They Were Made | True | By Walter Rendell Storey | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/research-experts-relieved-from-feverish-pace-of-19201929-are.html | Research Experts Relieved From Feverish Pace of 1920-1929 Are Setting the Stage for a Dazzling Show | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/columbia-golf-victor-triumphs-over-rutgers-links-team-at-new.html | COLUMBIA GOLF VICTOR.; Triumphs Over Rutgers Links Team at New Brunswick, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/structure-revised-by-united-light-early-elimination-of-at-least-one.html | STRUCTURE REVISED BY UNITED LIGHT; Early Elimination of at Least One Holding Company to Fol- low Consummation of Plans. TO PAY $11,000,000 BONDS Corporation to Meet Maturity June 1 -- Reorganization Involves Interchange of Properties. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/navy-varsity-crew-defeats-columbia-scores-by-length-and-a-quarter.html | NAVY VARSITY CREW DEFEATS COLUMBIA; Scores by Length and a Quarter in Regatta on Severn Rowed in High Wind, Rough Water. PLEBES WIN BY 5 LENGTHS 150-Pound Eight Produces Only Lion Victory, Triumphing in a Grueling Struggle. NAVY VARSITY CREW DEFEATS COLUMBIA | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mrs-albert-f-hayden.html | MRS. ALBERT F. HAYDEN. | True | Special to Trrt tlfvr TORK TIMKS. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/seabury-will-try-to-trace-bus-fund-he-will-seek-to-show-that-a.html | SEABURY WILL TRY TO TRACE BUS FUND; He Will Seek to Show That a Large Part of $282,000 Was Received by Hastings. O'NEIL TO TESTIFY TUESDAY Inquiry to Go Into Charges That Equitable Money Was Used to Entertain Politicians. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/good-crop-weather-drops-cotton-again-continuous-selling-for-three.html | GOOD CROP WEATHER DROPS COTTON AGAIN; Continuous Selling for Three Days Reaches Highest Mark in Volume. Holders Dispose of Spot Staple to Limit Losses -- Mill Curtail- ment Is Active. END IS 19 TO 25 POINTS OFF | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/emergency-buses-to-run-for-60-days-free-rides-stopped-agreement.html | EMERGENCY BUSES TO RUN FOR 60 DAYS; FREE RIDES STOPPED; Agreement, Signed by Taxpayer, Permits City to Get New Stay -- Court to Act Tomorrow. NORMAL OPERATION BEGUN Police Interference Is Stopped After Conference With Mayor Results in Stipulation. FRANCHISE FATE IN DOUBT Status of Fifth Av. Line Must Be Settled and McKee Won Over in Brief Period of Grace. EMERGENCY BUSES TO RUN FOR 60 DAYS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/no-rush-for-crop-loans.html | No Rush for Crop Loans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/around-the-world-in-a-yawl-around-the-world-single-handed-the.html | Around the World in a Yawl; AROUND THE WORLD SINGLE-HANDED. The Cruise of the "Islander." By Harry Pidgeon. Illustrated. 233 pp. New York; D. Appleton & Co. $3. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rockefeller-arrives-at-lakewood-estate-returns-from-florida-in-high.html | ROCKEFELLER ARRIVES AT LAKEWOOD ESTATE; Returns From Florida in High Spirits, Deeply Tanned and in Good Health. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-child-in-our-midst.html | THE CHILD IN OUR MIDST. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/before-bows-are-made-at-royal-courts-the-great-preparations-for.html | BEFORE BOWS ARE MADE AT ROYAL COURTS; The Great Preparations for Buckingham Fetes | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-gold-standard-no-anxiety-is-felt-in-france-regarding-its.html | THE GOLD STANDARD; No Anxiety Is Felt in France Regarding Its Necessity as World Basis. | True | By Fernand Maroni.special Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mrs-stafford-weds-frederick-h-ecker-becomes-bride-of-president-of.html | MRS. STAFFORD WEDS FREDERICK H. ECKER; Becomes Bride of President of Metropolitan Life Insurance Co. of Her Home in the Weylin. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/toc-h-entertainment-this-week-dinner-dance-tomorrow-night-on-the.html | TOC H ENTERTAINMENT THIS WEEK; Dinner Dance Tomorrow Night on the Berengaria Will Help Raise Funds to Support Boys' Bureau | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/princes-planes-in-cup-race.html | PRINCES' PLANES IN CUP RACE | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/to-aid-hospital-a-party-on-the-majestic-italian-event-on-ship.html | TO AID HOSPITAL; A Party on the Majestic -- Italian Event on Ship | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mccooey-calls-on-garner-and-rainey.html | McCooey Calls on Garner and Rainey. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ridders-lose-libel-suit-appellate-court-reverses-25000-award-by.html | RIDDERS LOSE LIBEL SUIT.; Appellate Court Reverses $25,000 Award by Lower Bench. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-week-in-america-a-roosevelt-setback-two-primaries-held-smiths.html | THE WEEK IN AMERICA; A ROOSEVELT SETBACK; TWO PRIMARIES HELD Smith's Showing Is impressive in Bay State, Connecticut and Pennsylvania. OMNIBUS BILL IS MANGLED Tariffs Cut From Tax Measure -- Hoover Asks Governors to Help on Economies. | True | By Arthur Krock.special To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/violet-star-helps-team-retain-title-miss-siegel-and-miss-lancing.html | VIOLET STAR HELPS TEAM RETAIN TITLE; Miss Siegel and Miss Lancing Other Members of Winning Trio at Fencers Club. MISS MEISNER IS SECOND Hunter College Star Runner-Up in Individual Tests -- Miss Maley, Cornell, Third. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/everton-wins-title-in-english-football-beats-bolton-wanderers-1-to.html | EVERTON WINS TITLE IN ENGLISH FOOTBALL; Beats Bolton Wanderers, 1 to 0, to Clinch Honors in First Division of Tourney. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yale-cubs-score-4-to-2-lacrosse-team-rallies-to-down-peekskill-in.html | YALE CUBS SCORE, 4 TO 2.; Lacrosse Team Rallies to Down Peekskill in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lehigh-turns-back-rutgers-nine-2417-triumphs-in-heavy-hitting-and.html | LEHIGH TURNS BACK RUTGERS NINE, 24-17; Triumphs in Heavy Hitting and Loosely Played Contest at Bethlehem. CRIER STARS FOR VICTORS Connects for Six Blows, Including Homer -- Herna and Heenan Also Get Four-Baggers. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/2000-methodists-gather-delegates-at-atlantic-city-for-con-ference.html | 2,000 METHODISTS GATHER.; Delegates at Atlantic City for Conference Opening Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/barbecue-for-washington.html | Barbecue for Washington. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-waning-music-season-draws-to-a-close-with-the-concerts-of-may.html | The Waning Music Season Draws to a Close With the Concerts of May | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-westchester-music-festival2.html | THE WESTCHESTER MUSIC FESTIVAL(2) | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/april-flotations-off-to-130299000-consisted-of-35-bond-issues-at.html | APRIL FLOTATIONS OFF TO $130,299,000; Consisted of 35 Bond Issues, at $129,549,000, and One Stock, at $750,000. NO INDUSTRIAL LOANS MADE Group Without Offering for Seven Months -- Market Steadiness Seen as Hopeful Sign. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/textile-crushes-stuyvesant-281-rolls-up-largest-score-of-the.html | TEXTILE CRUSHES STUYVESANT, 28-1; Rolls Up Largest Score of the Current P.S.A.L. Tourney to Gain Lead in Division. PORT RICHMOND SET BACK Bows to Commerce, 4-1, for First Defeat in League Competition -- Other Results. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rush-for-oil-permits-much-new-drilling-planned-in-cali-fornia-this.html | RUSH FOR OIL PERMITS.; Much New Drilling Planned In California This Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/kolski-memorial-group.html | Kolski Memorial Group. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/miss-corby-wed-to-frank-maloy-ceremony-in-church-of-st-fignatius.html | MISS CORBY WED TO FRANK MALOY; Ceremony in Church of St. fgnatius Loyola Performed by Rev. P. J. Quinnan. BRIDE'S SISTER ATTENDANT Charles F. Mclsaac Is the Best Man uCouple to Motor Through the South. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/brazil-furthers-plan-for-a-constitution-vargas-to-empower.html | BRAZIL FURTHERS PLAN FOR A CONSTITUTION; Vargas to Empower Commission to Frame Measure, Putting Sec- tions in Force One by One. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/trinity-beats-williams-triumphs-by-41-adams-allowing-purple-only.html | TRINITY BEATS WILLIAMS.; Triumphs by 4-1, Adams Allowing Purple Only Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/400-in-westchester-enter-bridge-contest-record-enrolment-for-macy.html | 400 IN WESTCHESTER ENTER BRIDGE CONTEST; Record Enrolment for Macy Trophy Play Which Starts in Ten Sections Tomorrow. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/corporation-bonds-continue-to-slip-pressure-is-renewed-rails.html | CORPORATION BONDS CONTINUE TO SLIP; Pressure Is Renewed, Rails Leading Drop, Followed by In- dustrials and Utilities. FOUR FEDERAL ISSUES RISE One-tenth of Day's Turnover of $5,939,000 Is in Shell Oils, Which End Unchanged. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/blair-triumphs-in-rally-overcomes-eightrun-lead-to-con-quer.html | BLAIR TRIUMPHS IN RALLY.; Overcomes Eight-Run Lead to Con- quer Lawrenceville, 13-12 | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/965-formerly-idle-work-for-blockaid-made-jobs-total-augmented-by.html | 965, FORMERLY IDLE, WORK FOR BLOCK-AID; " Made Jobs" Total Augmented by Employment of Many to Carry On Campaign. PRIORITY FOR OLDER CASES Lloyd-Smith Explains Relief Is Extended According to the Order of Applications. HELP ONLY FOR NEEDIEST Committee's Work Is Limited by Funds With Long Waiting List of Investigated Appeals. 965, FORMERLY IDLE, WORK FOR BLOCK-AID | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/princeton-routs-lafayette-by-80-eud-boyd-shoots-two-goals-to-pave.html | PRINCETON ROUTS LAFAYETTE BY 8-0; Eud Boyd Shoots Two Goals to Pave Way for Tigers in Lacrosse Triumph. LEADS AT HALF BY 6 TO 0 Victors Are Never Threatened and an Entire Reserve Combination Plays Second Session. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/how-the-sinclair-twig-was-bent-the-author-of-the-jungle-explains.html | How the Sinclair Twig Was Bent; The Author of "The Jungle" Explains the Genesis of His Ideas on Liquor, Puritanism and the Transformation of Society AMERICAN OUTPOST: A Book of Reminiscences. By Upton Sinclair. 280 pp. New York: Farrar & Rinehart. $2.50. | True | By John Chamberlain | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-modern-childs-troubles-assayed-conditions-that-often-lead-to.html | THE MODERN CHILD'S TROUBLES ASSAYED; Conditions That Often Lead to Delinquency Are Described by Edgar Rickard. POOR HEALTH AS A FACTOR Conflict of Purposes Between Youth and Parents Cited as a Danger -- Effect of Poor Schooling. | True | By Edgar Rickard. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/planes-drop-tracts-warning-french-voters-against-hitler.html | Planes Drop Tracts Warning French Voters Against Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/behind-the-walls-of-sing-sing-what-warden-lawes-has-learned-of.html | BEHIND THE WALLS OF SING SING; What Warden Lawes Has Learned of Crime and Criminals TWENTY THOUSAND YEARS IN SING SING. By Lewis E. Lawes. New York: Ray Long & Rich- ard R. Smith, Inc. $3. Crime and Criminals | True | By Raymond Moley | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/princeton-to-honor-dr-hibben-on-may-14-alumni-to-return-to-pay.html | PRINCETON TO HONOR DR. HIBBEN ON MAY 14; Alumni to Return to Pay Tribute to President, Who Will Retire in June After 42 Years. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/florida-forests-to-be-protected-ocala-congress-regarded-as-step.html | FLORIDA FORESTS TO BE PROTECTED; Ocala Congress Regarded as Step Toward State-Wide Move for Conservation. GREAT RESULTS EXPECTED Reclamation of Millions of Acres of Idle Land Possible Under Proposed Plans. | True | By Harris O. Sims.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bogotas-sad-poet-tells-weird-tales-ortiz-vargas-returns-from-here.html | BOGOTA'S 'SAD POET' TELLS WEIRD TALES; Ortiz Vargas Returns From Here and Does His Bit to Help Along Misunderstanding. ADMITS WE HAVE CULTURE Says Early Fall of Capitalism Is Accepted -- Bewails Our Lack of Interest in Colombia. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/political-expediency.html | POLITICAL EXPEDIENCY. | True | By Lord Dickinson. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/suggests-use-here-of-british-tax-plan-mr-allison-says-english.html | SUGGESTS USE HERE OF BRITISH TAX PLAN; Mr. Allison Says English System Aids Companies to Budget Costs in Advance. ALSO HELPS GOVERNMENT Would Enable Treasury to Forecast Revenue -- Americans Who Have British Plants Praise It. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/britons-are-sober.html | BRITONS ARE SOBER | True | W.L. ANDREWS | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/prices-irregular-in-commodity-list-gains-made-by-coffee-and-hides.html | PRICES IRREGULAR IN COMMODITY LIST; Gains Made by Coffee and Hides Last Week on the Exchanges Here. COCOA FUTURES DECLINE Rubber Down 2 to 4 Points in Heavy Selling -- Wool Tops and Silver Off. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/retail-trade-improves-texas-banks-in-dallas-district-report.html | RETAIL TRADE IMPROVES.; Texas Banks in Dallas District Report Clearings Increase. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-week-in-new-york-recent-openings-reviewed.html | THE WEEK IN NEW YORK: RECENT OPENINGS REVIEWED | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/textile-gets-lead-in-psal-fencing-breaks-firstplace-deadlock-by.html | TEXTILE GETS LEAD IN P.S.A.L. FENCING; Breaks First-Place Deadlock by Downing Townsend Harris, 5 to 1. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/french-deputy-killed-car-driven-by-ossola-plunges-off-cliff-during.html | FRENCH DEPUTY KILLED.; Car Driven by Ossola Plunges Off Cliff During Campaign Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-coming-of-may.html | THE COMING OF MAY. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/divorcees-organize-in-reich.html | Divorcees Organize in Reich. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fitting-the-woman-for-her-dual-role-the-college-is-trying-to.html | FITTING THE WOMAN FOR HER DUAL ROLE; The College Is Trying To Prepare Her Both For Home Duties And a Career FITTING WOMAN FOR HER DUAL ROLE IN LIFE The American College Is Trying to Prepare Her Both for Her Home Duties and for a Career That Lies Outside the Domestic Circle | True | By Eunice Fuller Barnard | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wideshouldered-torso-silhouette-is-seen-in-couturier-openings.html | Wide-Shouldered Torso Silhouette Is Seen in Couturier Openings | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/st-john-nb.html | St. John, N.B. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/processions-in-the-churches.html | Processions in the Churches. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/five-districts-pick-oratory-winners-chosen-from-among-cham-pions-of.html | FIVE DISTRICTS PICK ORATORY WINNERS; Chosen From Among Cham- pions of 30 Westchester and Putnam County Schools. TO COMPETE AGAIN MAY 4 Morris County Semi-Finals Among Other Contests Held -- More School Representatives Chosen. FIVE DISTRICTS PICK ORATORY WINNERS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pictures-us-in-plot-to-weaken-france-french-writer-finds-growing.html | PICTURES US IN PLOT TO WEAKEN FRANCE; French Writer Finds Growing Bitterness at Home Over Our Attitude to Germany. SEES A 'WORLD CONSPIRACY' F.J. Merckx Holds Britain and Italy Are in Drive Against Their Former European Allies. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/warren-williams-splendid-acting-in-the-mouthpiece-that-wet-parade.html | Warren William's Splendid Acting in "The Mouthpiece" -- That "Wet Parade" | True | By Mordaunt Hall. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rose-franken-turns-to-the-stage-with-another-language-introducing.html | Rose Franken Turns to the Stage With "Another Language" -- Introducing the Messrs. Maltz and Sklar; MEET THREE AUTHORS NEW TO BROADWAY | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/champions-defeat-clinton-by-3824-victory-in-own-pool-clinches-crown.html | CHAMPIONS DEFEAT CLINTON BY 38-24; Victory in Own Pool Clinches Crown in Manhattan-Bronx Senior Tournament. MANUAL, ERASMUS TIED Triumphs Over Utrecht and Mad- ison Find Leaders In Brooklyn Group Still Deadlocked. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/roosevelt-waning-wa-white-believes-winged-by-smith-in-the-east.html | ROOSEVELT WANING, W.A. WHITE BELIEVES; ' Winged' by Smith in the East, Governor Has Lost Big-City 'Tammanies,' Kansan Says. WEST FOR 'RABBLE-ROUSER' But, Editor Adds, While 'Voting Against,' It May Turn on Smith -- Picked Compromise Nominee. | True | By William Allen White. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/beethoven-prize-award.html | BEETHOVEN PRIZE AWARD | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hitchcock-elected-committeeman.html | Hitchcock Elected Committeeman. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/millard-lafayette-subdues-gettysburg-sophomore-pitcher-hurls-2hit.html | MILLARD, LAFAYETTE, SUBDUES GETTYSBURG; Sophomore Pitcher Hurls 2-Hit Game and Bats in Winning Run to Triumph, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/apart-but-happily-wed-london-society-couple-attribute-bliss-to.html | APART, BUT HAPPILY WED.; London Society Couple Attribute "Bliss" to Separate Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/public-to-view-gardens-flowers-to-be-shown-for-benefit-of-school.html | PUBLIC TO VIEW GARDENS.; Flowers to Be Shown for Benefit of School Nature League. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/-merrygoround-in-which-boss-rule-resorts-to-villainy-theatre-as-a.html | " Merry-Go-Round" in Which Boss Rule Resorts to Villainy -- Theatre as a Social Force | True | By J. Brooks Atkinson. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mnamara-allows-only-two-safeties-violet-mound-ace-gets-perfect.html | M'NAMARA ALLOWS ONLY TWO SAFETIES; Violet Mound Ace Gets Perfect Support to Repeat His Victory of Last Season. AVIA MAKES THREE SINGLES Leads Attack of the Winners, Who Score Once in the Fifth and Again in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/couzens-fund-helps-215000-juveniles-total-of-986692-was-spent-in.html | COUZENS FUND HELPS 215,000 JUVENILES; Total of $986,692 Was Spent in Michigan Last Year in Behalf of Children. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/senators-triumph-over-athletics-21-rally-for-both-runs-in-eighth-to.html | SENATORS TRIUMPH OVER ATHLETICS, 2-1; Rally for Both Runs in Eighth to Give Crowder Victory in Duel With Grove. BERG'S HIT DECIDES GAME His Double Sends Reynolds Home, After Harris's Sacrifice Scores Cronin With First Tally. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/14-state-prisoners-freed-by-governor-roosevelt-commutes-terms-of.html | 14 STATE PRISONERS FREED BY GOVERNOR; Roosevelt Commutes Terms of One Woman and 13 Men, Effective Tomorrow. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/asks-aid-in-study-of-foreign-policy-association-appeals-for-25000.html | ASKS AID IN STUDY OF FOREIGN POLICY; Association Appeals for $25,000 to Continue Its Research as "a Necessity." CLUB'S INCOME IS LOWER James G. McDonald Says Need for International Education Is Greater Than Ever Before. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yale-upsets-penn-in-ten-innings-43-victory-enables-elis-to-gain-the.html | YALE UPSETS PENN IN TEN INNINGS, 4-3; Victory Enables Elis to Gain the Lead in Intercollegiate Baseball League. WHEELER GOES DISTANCE Blue Veteran Yields Nine Hits -- Powhida Gives Eight Before Retiring in Tenth. YALE UPSETS PENN IN TEN INNINGS, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/two-west-pointers-missing-on-river-academy-searches-for-cadets.html | TWO WEST POINTERS MISSING ON RIVER; Academy Searches for Cadets Vanishing on Canoe Trip After Encountering Wind. YOUTH SAVED IN HUDSON Resident of Bronx Calls for Brother, Who Is Believed Lost in Canoe Upset. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/whos-who-on-the-screen.html | WHO'S WHO ON THE SCREEN | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/p-j-meyoy-dies-head-of-importers-founded-baltimore-firm-in-1889.html | P. J. M'EYOY DIES; HEAD OF IMPORTERS; Founded Baltimore Firm in 1889, Dealing in Supplies for Catholic Institutions. ACTIVE IN CHURCH AFFAIRS Served on Board of Several Mary- land Financial HousesuBegan Career 60 Years Ago. """ i | True | Special to THK N1/2w YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/marshall-club-scores-defeats-manhattan-cc-to-retain-metropolitan.html | MARSHALL CLUB SCORES.; Defeats Manhattan C.C. to Retain Metropolitan Chess Title. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/guard-gold-basis-economist-advises-anderson-of-chase-national.html | GUARD GOLD BASIS, ECONOMIST ADVISES; Anderson of Chase National Decries "Reckless" Plans for Federal Spending. FAITH IN DOLLAR BIG ASSET Adjustments by Holders of Farm Mortgages Advocated as Matter of "Good Business." | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/kansans-again-call-for-death-penalty-lynching-of-exconvict-who-slew.html | KANSANS AGAIN CALL FOR DEATH PENALTY; Lynching of Ex-Convict Who Slew Child Revives Demand for Capital Punishment. MAY BE CAMPAIGN ISSUE Democratic Gubernatorial Aspirant Whose Bill Was Vetoed Lays Blame on Woodring. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cut-in-irish-revenue-seen-decrease-of-2295780-in-tax-re-turns-is.html | CUT IN IRISH REVENUE SEEN.; Decrease of $2,295,780 In Tax Re-turns Is Expected This Year. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/barkley-assails-hoover-on-tariff-democrats-keynoter-says-at.html | BARKLEY ASSAILS HOOVER ON TARIFF; Democrats' Keynoter Says at Princeton Party Will Lower Duties if It Wins. STUDENTS FAVOR REPEAL Conference on Political Issues Also Votes for Cancellation of All War Debts. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/trulio-wins-title-in-4wall-handball-nyac-star-defeats-atcheson-1421.html | TRULIO WINS TITLE IN 4-WALL HANDBALL; N.Y.A.C. Star Defeats Atcheson, 14-21, 21-9, 21-13, in Na-tional Singles Final. SHARES CROWN IN DOUBLES Victor With Laswell Over Dworman and Bathe to Give New York Both Championships. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/claude-willis-smith-member-of-a-colonial-family-dies-j-in-north.html | CLAUDE WILLIS SMITH.; Member of a Colonial Family Dies j In North Babylon, L. I. | True | Special to THE N1/2w YORK TIMKS. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-trinity-priest-due-here-in-autumn-the-rev-thomas-a-sparks-is-to.html | NEW TRINITY PRIEST DUE HERE IN AUTUMN; The Rev. Thomas A. Sparks Is to Be in Charge of Church at Head of Wall Street. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/indians-beat-white-sox-cleveland-pounds-out-107-victory-its-seventh.html | INDIANS BEAT WHITE SOX.; Cleveland Pounds Out 10-7 Victory, Its Seventh Straight. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-week-in-science-the-cosmic-rays-origin-and-nature-still-a.html | THE WEEK IN SCIENCE: THE COSMIC RAYS; Origin and Nature Still a Mystery to Investigators -- The Atom's Nucleus | True | By Waldemar Kaempffert. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ontario-mining-men-plan-cooperation-institute-and-prospectors-group.html | ONTARIO MINING MEN PLAN COOPERATION; Institute and Prospectors' Group Favor Committees to Study Changes in Law. FEBRUARY GOLD OUTPUT UP 225,891 Ounces Produced in Canada, Against 195,113 a Year Before -- Less Nickel Mined. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/washington-tires-of-state-dry-law-tests-show-public-opinion-to-be.html | WASHINGTON TIRES OF STATE DRY LAW; Tests Show Public Opinion to Be Three to One in Favor of Its Repeal. SENATOR JONES AFFECTED Author of "Five-and-Ten" Measure Faces Hard Fight in Republican Convention May 7. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/peddie-scores-shutout-dann-allows-three-hits-in-repelling-poly-prep.html | PEDDIE SCORES SHUTOUT.; Dann Allows Three Hits in Repelling Poly Prep, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/another-instance-of-elstrees-slavish-imi-tation-of-hollywood.html | Another Instance of Elstree's Slavish Imi- tation of Hollywood -- Further Items | True | By Ernest Marshall. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/says-french-seek-danubian-railways-austrian-exofficial-reports-plan.html | SAYS FRENCH SEEK DANUBIAN RAILWAYS; Austrian Ex-Official Reports Plan to Take Over State Roads as Loan Security. FROM BALTIC TO AEGEAN Lithuanian, Estonian, Latvian and Greek Lines Are Said to Be In- cluded in Financiers' Scheme. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/evidence-in-bank-case-stolen-from-connty-officials-office.html | Evidence in Bank Case Stolen From Connty Official's Office | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/morley-confirms-find-of-a-huge-may-an-city-party-explores-calakmul.html | MORLEY CONFIRMS FIND OF A HUGE MAY AN CITY; Party Explores 'Calakmul' Ruins, Expected to Add Much to Archaeological Lore. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/brookhart-warns-his-iowa-opponent-senator-tells-henry-field-who.html | BROOKHART WARNS HIS IOWA OPPONENT; Senator Tells Henry Field, Who Seeks His Seat, He Is "Tool of Vicious Gang" RECALLS NORRIS CAMPAIGN Says Shenandoah Man Has Been Cast by Enemies for Role of Nebraska Grocer. CANDIDATE IS UNPERTURBED Invites Incumbent to Come and Eat Chicken Dinner and Talk From His Radio Station. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/30000-balk-on-pay-building-tieup-near-31-unions-all-prepared-to.html | 30,000 BALK ON PAY; BUILDING TIE-UP NEAR; 31 Unions, All Prepared to Take Big Wage Cuts, Revolt When Lone Group Gets Increase. TO QUIT JOBS TOMORROW Workers Reported Willing at First to Sign for 25 to 30% Less on New Agreement. 30,000 BALK ON PAY IN BUILDING TRADES | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/capital-cathedral-to-open-thursday-president-and-mrs-hoover-and-mrs.html | CAPITAL CATHEDRAL TO OPEN THURSDAY; President and Mrs. Hoover and Mrs. Wilson Will Be at First Worship in Main Edifice. TWO BISHOPS TO PREACH Nation-Wide Gathering Will Hear Dr. Freeman and Dr. Manning at Ascension Day Services. CAPITAL CATHEDRAL TO OPEN THURSDAY | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cleveland-area-unchanged-steel-and-construction-operations-remain.html | CLEVELAND AREA UNCHANGED.; Steel and Construction Operations Remain at Low Level. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/city-college-to-meet-temple.html | City College to Meet Temple. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-and-old-clash-at-public-school-41-progressive-methods-in-use-in.html | NEW AND OLD CLASH AT PUBLIC SCHOOL 41; " Progressive" Methods in Use in the Experimental Classes Condemned and Defended. TOO MUCK FREEDOM FEARED School Official Cites Objections -- Miss Irwin Explains Influence of System on the Children. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/indict-exindianapolis-police-chief.html | Indict Ex-Indianapolis Police Chief. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/municipal-loans-linden-nj.html | MUNICIPAL LOANS.; Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cornell-twelve-triumphs-5-to-1-scores-third-straight-victory-by.html | CORNELL TWELVE TRIUMPHS, 5 TO 1; Scores Third Straight Victory by Turning Back the Yale Lacrosse Team. FAST ATTACK AIDS WINNERS Add to 2-1 Advantage by Offense in Second Half of Game at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/three-possibilities-in-elections.html | Three Possibilities in Elections. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ch-doelfel-dead-was-labor-leader-secretary-for-20-years-of-sheet.html | C.H. DOELFEL DEAD; WAS LABOR LEADER; Secretary for 20 Years of Sheet Metal Workers' Union and a Polhemus Company Official. NATIVE OF PHILADELPHIA From 1899 to 1904 Served in Company D, Third Infantry, National Guard of His State. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-microphone-will-present-opera-stars-in-musicians-benefit.html | THE MICROPHONE WILL PRESENT --; Opera 'Stars in Musicians' Benefit Concert -- Music Awards to Be Broadcast -- Kentucky Derby on the Air Saturday | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/solvays-portfolio-largely-changed-holdings-in-allied-chemical-and.html | SOLVAY'S PORTFOLIO LARGELY CHANGED; Holdings in Allied Chemical and International Corporation Remain Intact. YEAR'S PROFIT $2,108,057 Investments Carried at Cost of $78,- 239,688 Quoted in Market at $39,542,450 on March 31. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/roosevelt-greeted-in-his-other-state-sick-and-well-at-warm-springs.html | ROOSEVELT GREETED IN HIS 'OTHER STATE'; Sick and Well at Warm Springs, Ga., Turn Out to Welcome New York Governor. TALKS WITH SENATOR COHEN Georgian Tells Governor That Smith Sentiment In Keystone and Bay States Will Aid Campaign. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/city-college-nine-vanquished-5-to-2-loses-to-massachusetts-state.html | CITY COLLEGE NINE VANQUISHED, 5 TO 2; Loses to Massachusetts State, Which Tallies Four Runs in Eighth to Triumph. CAIN EFFECTIVE ON MOUND Holds C.C.N.Y. in Check Except in Fourth Inning -- Mitchell Leads Victors' Attack. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/figures-tax-ratio-to-income.html | Figures Tax Ratio to Income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/win-grants-to-study-archaeology-in-paris-american-students-are.html | WIN GRANTS TO STUDY ARCHAEOLOGY IN PARIS; American Students Are Chosen by International Institute to Take Six-Week Summer Course. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/long-picks-norris-for-the-presidency-senator-nominates-nebraskan.html | LONG PICKS NORRIS FOR THE PRESIDENCY; Senator "Nominates" Nebraskan for Democrats, Hoover and Robinson for Republicans. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fordham-cubs-on-top-defeat-yale-jayvee-nine-14-to-2-by-hard-hitting.html | FORDHAM CUBS ON TOP.; Defeat Yale Jayvee Nine, 14 to 2, by Hard Hitting. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/frisco-road-plans-capital-revision-management-spurred-to-action-by.html | FRISCO ROAD PLANS CAPITAL REVISION; Management Spurred to Action by Order of I.C.C. in Relation to Loan. $292,000,000 BONDS OUT Holders Are Expected to Aid in Adjustments and Thus Avoid Receivership. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/capone-may-move-for-cut-in-sentence-internal-revenue-officials-hear.html | CAPONE MAY MOVE FOR CUT IN SENTENCE; Internal Revenue Officials Hear Rumor of Appeal to Slash Term to Two Years. BASED ON RECENT DECISION Hidden Chicago Liquor Plant, Worth $250,000, Is Raided by Federal Operatives. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cotton-is-a-majority-favorite-felt-enters-the-arena-tweed-has-good.html | Cotton Is a Majority Favorite -- Felt Enters The Arena -- Tweed Has Good Rating | True | By Virginia Pope. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/italian-shipyards-active.html | Italian Shipyards Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/republican-drys-lose-in-minnesota-convention-unexpectedly-votes-for.html | REPUBLICAN DRYS LOSE IN MINNESOTA; Convention Unexpectedly Votes for Re-submission -- Delegates Instructed for Hoover. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/auction-of-island-fails-high-bid-for-great-captain-off-greenwich-is.html | AUCTION OF ISLAND FAILS.; High Bid for Great Captain, Off Greenwich, Is Held Too Low. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/students-to-clean-up-campus.html | Students to Clean Up Campus. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/armynavy-merger-to-save-50000000-rejected-by-house-only-34756500.html | ARMY-NAVY MERGER TO SAVE $50,000,000 REJECTED BY HOUSE; Only $34,756,500 Cuts Have Now Been Approved, With $117,000,000 Voted Out. BUREAU ON WORKS PASSES La Guardia Wins Modification -- Only Economy of Day Is on a $25,000 Board. ADMINISTRATION IS ANXIOUS Hoover Aide Talks With Leaders -- Revised Furlough Plan Likely to Be Offered. ARMY-NAVY MERGER REJECTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cardinal-to-dedicate-prison-chapel-today-ceremony-on-harts-island.html | CARDINAL TO DEDICATE PRISON CHAPEL TODAY; Ceremony on Harts Island to Be Held at 10:30 A.M. -- Drive On for Building Funds. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/national-problem-solved-georgia-shriners-think-up-use-for-old-razor.html | NATIONAL PROBLEM SOLVED.; Georgia Shriners Think Up Use for Old Razor Blades. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/james-l-miller.html | JAMES L. MILLER. | True | I Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/playland-at-rye-opens-today.html | Playland at Rye Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/st-johns-gains-decision-annapolis-lacrosse-team-crushes-colgate-at.html | ST. JOHN'S GAINS DECISION.; Annapolis Lacrosse Team Crushes Colgate at Hamilton, 15 to 0. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/sons-defeat-fathers-in-game-at-kent-114-baseball-contest-is-a.html | SONS DEFEAT FATHERS IN GAME AT KENT, 11-4; Baseball Contest Is a Feature of Full Day of Sports -- Crew Races Are Staged. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/whether-china-or-japan-my-country-right-or-wrong-two-books-at.html | Whether China or Japan, My Country, Right or Wrong Two Books at Absolute Variance on the Far Eastern Question JAPAN SPEAKS ON THE SINO-JAPANESE CRISIS. By K.K. Kawakami, with an introduc- tion, by His Excellency Tsuyoshi Inukai. 184 pp. New York: The Macmillan Company. $1.50. CHINA SPEAKS ON THE CON- FLICT BETWEEN CHINA AND JAPAN. By Chih Meng, with an introduction by His Ex- cellency, W.W. Yen. New York: 211 pp. The Macmillan Company. $1.50. China and Japan | True | By George E. Sokolsky | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/british-empire-trade.html | BRITISH EMPIRE TRADE. | True | By Walter Runciman, President British Board of Trade, In A Speech In the House of Commons. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/broadcasts-sound-of-deadly-radium-dr-ee-free-makes-particles-in-the.html | BROADCASTS SOUND OF DEADLY RADIUM; Dr. E.E. Free Makes Particles in the Bones of Poison Victim Reverberate Over Radio. NEUTRONS ALSO ARE HEARD The Use of Hydrogen Causes Other- wise Inaudible Particles to Give Off Noise. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wider-distribution-of-stocks-shown-survey-of-general-motors-and.html | WIDER DISTRIBUTION OF STOCKS SHOWN; Survey of General Motors and General Foods Reveals Hold- ings Throughout Country. GAIN FOR RURAL STATES But 75% of Share Owners Are in Northeast -- Big Increase in Women Investors. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/french-193132-income-levy-is-39375000-under-estimate.html | French 1931-32 Income Levy Is $39,375,000 Under Estimate | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/calls-for-revision-of-monetary-plan-jm-kenworthy-would-detach.html | CALLS FOR REVISION OF MONETARY PLAN; J.M. Kenworthy Would Detach Credit System From Gold Sup- ply to Aid Stability. FARMERS FOUND HERETICAL Christianson, in the May Current History, Says Rancor Over Tariff Persists in the Middle West. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/crescent-team-on-top-conquers-bronx-lacrosse-club-90-for-third.html | CRESCENT TEAM ON TOP.; Conquers Bronx Lacrosse Club, 9-0, for Third Straight. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/railroads-gains-less-than-usual-incomes-in-march-larger-than-in.html | RAILROADS' GAINS LESS THAN USUAL; Incomes in March Larger Than in February but 29% Below Those of a Year Before. DROP FOR QUARTER SHOWN Net Returns Estimated at About $66,100,000, Against $107,098,000 in Same Part of 1931. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/will-handle-wool-crop-national-corporation-announces-arrangements.html | WILL HANDLE WOOL CROP.; National Corporation Announces Arrangements for Year. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-value-on-pound-expected-in-london-chamberlains-plan-seen-as.html | NEW VALUE ON POUND EXPECTED IN LONDON; Chamberlain's Plan Seen as Presaging Return to Gold at Lower Parity Level. TWO SCHOOLS OF OPINION Gold Exchange Standard Group Clashes With Partisans of the Old Basis. BUDGET HELD PROVISIONAL Revision With Respect to War Debts Believed Likely After Lausanne Meeting. REVALUE OF POUND EXPECTED IN LONDON | True | By Augur.special Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/miscellaneous-brief-reviews-lives-by-gustav-eckstein-il-lustrated.html | Miscellaneous Brief Reviews; LIVES. By Gustav Eckstein. Il- lustrated. 216 pp. New York: Harper & Brother. $2.50. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/coast-canneries-in-slump-general-business-continues-re-trenching.html | COAST CANNERIES IN SLUMP.; General Business Continues Re-trenching -- Gold Mining Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bridal-plans-a-notable-ceremony-in-connecticut.html | BRIDAL PLANS; A Notable Ceremony in Connecticut | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/plans-public-drive-for-play-centres-community-councils-committee.html | PLANS PUBLIC DRIVE FOR PLAY CENTRES; Community Councils Committee Will Ask Subscriptions to Help Keep Children Off Streets. ROOF CENTRES ARE URGED Beal Says Any Retrenchment in City Appropriations Will Be Strongly Opposed. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-york-speakeasies-under-a-new-attack-wholesale-padlocking.html | NEW YORK SPEAKEASIES UNDER A NEW ATTACK; Wholesale Padlocking Actions Intended to Relieve Congestion in the Courts | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pawling-is-victor-75-turns-back-hotcnkiss-school-nine-despite-late.html | PAWLING IS VICTOR, 7-5.; Turns Back Hotchkiss School Nine Despite Late Rallies. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/annuls-conviction-in-caldwell-case-tennessee-supreme-court-rules.html | ANNULS CONVICTION IN CALDWELL CASE; Tennessee Supreme Court Rules Trial Judge Considered Evi- dence Outside Court. PUBLIC FEELING IS CITED New Trial Is Planned Soon, and the Banker Faces Hearing on Another Indictment on June 9. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/orders-make-tire-plant-run-day-and-night-5-days-a-week.html | Orders Make Tire Plant Run Day and Night 5 Days a Week | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/newark-is-beaten-by-buffalo-6-to-3-visitors-score-before-8000-and.html | NEWARK IS BEATEN BY BUFFALO, 6 TO 3; Visitors Score Before 8,000 and Break Bears' Winning Streak of Five Games. BREWER EXCELS ON MOUND Checks Losers After First Inning When Zitzmann Hits Home Run With One Man on Base. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/late-news-of-the-stage-in-chicago.html | LATE NEWS OF THE STAGE IN CHICAGO | True | C.C. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/proposed-cut-to-1100-maximum-held-to-imperil-air-branches-of-the.html | Proposed Cut to $1,100 Maximum Held to Imperil Air Branches Of the Services and Work Hardship on Senior Officers | True | By Lauren D. Lyman. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/george-w-chapman.html | GEORGE W. CHAPMAN. | True | [ Special to THE NEW YORK TIMES. ( | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/medical-costs-a-deep-subject-but-state-control-is-declared-to-be-no.html | MEDICAL COSTS A DEEP SUBJECT; But State Control Is Declared to Be No Solution Of the Problem | True | JOHN P. CURRY | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/giants-again-fall-before-braves-74-15000-see-fitzsimmons-batted-for.html | GIANTS AGAIN FALL BEFORE BRAVES, 7-4; 15,000 See Fitzsimmons Batted for Five Runs in Second and Two in Third. TWO RELIEF HURLERS STAR Cantwell Allows No Hits in Five Innings, Gibson One in Five and a Third. GIANTS AGAIN FALL BEFORE BRAVES, 7-4 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/nva-benefit.html | N.V.A. BENEFIT | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/125-boys-compete-for-checkers-prizes-champions-of-39-organizations.html | 125 BOYS COMPETE FOR CHECKERS PRIZES; Champions of 39 Organizations Throughout City Battle 3 Hours at Gramercy Boys' Club. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hamilton-calls-cameron-physicist-will-succeed-dr-sj-saunders.html | HAMILTON CALLS CAMERON.; Physicist Will Succeed Dr. S.J. Saunders, Retiring, at College. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-german-study-of-the-league.html | A German Study of the League | True | GABRIELS REUTER. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/washington-of-the-palisades.html | WASHINGTON OF THE PALISADES | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/son-of-turfman-killed-jerome-b-respress-jr-crashes-into-pole-near.html | SON OF TURFMAN KILLED.; Jerome B. Respress Jr. Crashes Into Pole Near Louisville. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cuban-tariffs-up-to-27-12-average-in-1931-compares-with-15-in-1926.html | CUBAN TARIFFS UP TO 27 1/2%; Average In 1931 Compares With 15% In 1926 -- Receipts Lower. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bruno-walters-opinions.html | BRUNO WALTER'S OPINIONS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/loot-king-manoels-home-robbers-take-rare-art-objects-in-london.html | LOOT KING MANOEL'S HOME.; Robbers Take Rare Art Objects in London, Including Romney Painting. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/find-missing-girl-in-attic-parents-learn-westchester-truant-climbed.html | FIND MISSING GIRL IN ATTIC.; Parents Learn Westchester Truant Climbed Tree to Hiding Place. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-opera-and-radio-city.html | THE OPERA AND RADIO CITY. | True | MUSIC LOVER. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/democrats-in-texas-outwardly-serene-garner-will-get-delegation-but.html | DEMOCRATS IN TEXAS OUTWARDLY SERENE; Garner Will Get Delegation, but There Will Be a Fight Just the Same. PROHIBITION STRONG ISSUE Regulars and Liberals Seek to Keep Control and Send Wets to the Convention. WANT THEM UNINSTRUCTED Moody Would Lead Delegates Who Would Be Dry -- Love Switches to Speaker's Support. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/held-in-speakeasy-broker-pays-2000-72d-st-resort-raided-on-story-of.html | HELD IN SPEAKEASY, BROKER PAYS $2,000; 72d St. Resort Raided on Story of Victim, Who Gave Ransom to Gang, and 5 Are Seized. ABDUCTED IN TAXI, HE SAYS Robbed and Kept Prisoner Until Check Is Brought From Office -- Two Women Among Suspects. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mans-long-fight-with-the-desert-starving-nomads-of-arabia-are.html | MAN'S LONG FIGHT WITH THE DESERT; Starving Nomads of Arabia Are Survivors in a Struggle as Old as Our Civilization | True | By R.l. Duffus | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/paris-screen-notes.html | PARIS SCREEN NOTES | True | HERBERT L. MATTHEWS. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ireland-revives-her-old-dream-de-valera-the-free-state-don-quixote.html | IRELAND REVIVES HER OLD DREAM; De Valera, the Free State Don Quixote, Goes Tilting Against All the Giants on the Irish Horizon, While the Stranger in the Land Stares at Him in a State of Complete Bewilderment IRELAND: THE REVIVAL OF HER DREAM De Valera, the Free State Don Quixote, Goes Tilting at All the Giants on the Horizon | True | By Clair Price | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dufflelduyeatman.html | DufflelduYeatman. | True | I Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/simple-life-urged-by-cardinal-hayes-depression-gets-us-nearer-to.html | SIMPLE LIFE URGED BY CARDINAL HAYES; Depression Gets Us Nearer to the Poverty of Jesus, He Tells Charity Conference. SACRIFICIAL SPIRIT PRAISED Prelate Says That Never Before Has the Fund Campaign Been So Enthusiastic. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/paris-catholics-make-big-loan.html | Paris Catholics Make Big Loan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lottery-loan-to-aid-the-reichs-jobless-scheme-is-expected-to-yield.html | LOTTERY LOAN TO AID THE REICH'S JOBLESS; Scheme Is Expected to Yield $59,500,000 to $95,200,000 for Creating Work. NAZI-CENTRIST TIE IS SEEN Bruening-Centrist Party Leaders Favor Coalition With Hitlerites in Prussian Government. LOTTERY LOAN AID FOR REICH JOBLESS | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/blue-boy-version-on-sale-this-week-copy-of-famous-painting-from.html | BLUE BOY' VERSION ON SALE THIS WEEK; Copy of Famous Painting, From Hearn Collection, May Be by Gainsborough Himself. IVORY CARVING A RARITY Porcelain, Furniture, Currier & ives Prints and Art Objects Are Offered at Auctions. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-dance-foreign-influence-german-and-spanish-visitors-and-their.html | THE DANCE: FOREIGN INFLUENCE; German and Spanish Visitors and Their Effect on the Public And on Native Artists -- Current Notes and Comment | True | By John Martin. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/many-nations-ban-may-day-disorders.html | MANY NATIONS BAN MAY DAY DISORDERS | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/role-of-the-dollar-is-vital-to-france-our-adherence-to-the-gold.html | ROLE OF THE DOLLAR IS VITAL TO FRANCE; Our Adherence to the Gold Standard Is Held Important to Stability of Franc. WITHDRAWALS HERE FORCED Bank of France Drew on New York Under Government Orders When Sterling Fell. | True | By Henry J. Haskell. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dartmouth-stops-harvard-twelve-litzenberger-tallies-in-first.html | DARTMOUTH STOPS HARVARD TWELVE; Litzenberger Tallies in First Minutes of Play to Win Game at Hanover, 1-0. SHEA OUTSTANDING IN NET Makes Many Sensational Stops to Check Crimson -- Victory Is Third for Green. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/northwest-planting-gains-minneapolis-reports-field-condi-tions-also.html | NORTHWEST PLANTING GAINS.; Minneapolis Reports Field Condi- tions Also Are Good. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/walker-to-deliver-tribute-to-parents-chosen-by-uncle-robert-as-the.html | WALKER TO DELIVER TRIBUTE TO PARENTS; Chosen by Uncle Robert as the Chief Speaker at Central Park Next Sunday. 50,000 CHILDREN TO ATTEND Boy Scouts and Many Bands Will Take Part -- O'Shea and Other Officials to Be Heard. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/brooklyn-beaten-in-long-game-87-10000-see-whitney-race-across-plate.html | BROOKLYN BEATEN IN LONG GAME, 8-7; 10,000 See Whitney Race Across Plate With Deciding Run After Two Are Out. EACH TEAM MAKES 18 HITS Kelly Leads Losers' Attack With Four Hits, Including Homer -- Stripp Banished by Umpire. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mouette-prepares-for-sound-racing-havemeyer-champion-12meter-yacht.html | MOUETTE PREPARES FOR SOUND RACING; Havemeyer Champion 12-Meter Yacht Now Being Put Through Her Tuning-Up Paces. CANTITOE NEARLY READY British Delegates Want Steel Masts Approved, Providing They Are of Present Diameter of Wood Spars. | True | By James Robbins. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/says-alaskans-swap-fish-for-rum.html | Says Alaskans Swap Fish for Rum. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wesleyan-prevails-226-beats-hamilton-in-game-called-at-end-of.html | WESLEYAN PREVAILS, 22-6.; Beats Hamilton in Game Called at End of Seventh Inning. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/arizonas-9-for-hoover-curtis-is-included-in-pledging-of-delegates.html | ARIZONA'S 9 FOR HOOVER.; Curtis Is Included in Pledging of Delegates at Convention. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bedell-scores-at-mineola.html | Bedell Scores at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-sod-houses-of-the-prairie.html | THE SOD HOUSES OF THE PRAIRIE | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/asylum-gets-estate-of-snug-harbor-sailor-lived-15-years-at-mens.html | ASYLUM GETS ESTATE OF SNUG HARBOR SAILOR; Lived 15 Years at Men's Home, and Decided on Deathbed to Help "Women Folks." | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dr-mendes-80-gives-birthday-sermon-rabbi-emeritus-is-honored-by.html | DR. MENDES, 80, GIVES BIRTHDAY SERMON; Rabbi Emeritus Is Honored by Congregation Shearith Israel -- Gets Reception Today. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wins-1000-music-prize-josap-valls-spanish-composer-cap-tures.html | WINS $1,000 MUSIC PRIZE.; Josap Valls, Spanish Composer, Cap- tures McCollin Fund Honor, | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/sale-of-bennett-art-yields-98137-total-two-old-italian-bronzes-that.html | SALE OF BENNETT ART YIELDS $98,137 TOTAL; Two Old Italian Bronzes That Go for $6,500 and $6,100 Bring Top Prices at Final Session. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/backs-junkers-company-limited-operating-company-formed-to-ease.html | BACKS JUNKERS COMPANY.; Limited Operating Company Formed to Ease Financial Situation. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cooper-union-to-give-degrees-in-evening-sixyear-engineering-course.html | COOPER UNION TO GIVE DEGREES IN EVENING; Six-Year Engineering Course Is Approved by State When Num- ber of Hours Is Increased. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mr-bromfields-story-of-a-philanderer-his-modern-hero-is-placed-in.html | Mr. Bromfield's Story Of a Philanderer; His "Modern Hero" Is Placed in Juxtaposition With a Woman of Fine Character A MODERN HERO By Louis Bromfield. 450 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Percy Hutchison | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/reds-jeer-at-rally-of-socialists-here-police-balk-attempts-by-young.html | REDS JEER AT RALLY OF SOCIALISTS HERE; Police Balk Attempts by Young Communists to End May Day Celebration in Union Square. MOONEY DECISION SCORED Boycott of California Products and Olympic Games Urged -- Beer Pa- rade Assailed by Panken. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/waits-mills-survey-of-revenue-bill-the-senate-finance-committee.html | WAITS MILLS SURVEY OF REVENUE BILL; The Senate Finance Committee Hinges Reporting Out of Bill on Treasury Estimates. EXPECTS FIGURES TOMORROW Group Will Use Conclusions as a Basis for Further Study in Re- vision of House Measure. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bigger-and-better-families.html | BIGGER AND BETTER FAMILIES. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/books-and-authors.html | Books and Authors | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/summer-lines-gain-in-wholesale-trades-sports-clothes-especially.html | SUMMER LINES GAIN IN WHOLESALE TRADES; Sports Clothes Especially Active in Reorders -- Spring Stocks Are Being Gradually Reduced. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hindenburg-election-spoils-sale-of-3000-leghorn-pullets.html | Hindenburg Election Spoils Sale of 3,000 Leghorn Pullets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/westminster-teams-active.html | Westminster Teams Active. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/urgs-costa-rica-to-increase-taxes-after-survey-of-finances-expert.html | URGES COSTA RICA TO INCREASE TAXES; After Survey of Finances, Expert Says Congress Must Act to Strengthen Credit. EXPENSES EXCEED REVENUE But Dr. Carlos Merz Sees No Need to Consider a Moratorium at This Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-rules-adopted-for-racing-craft-superchargers-eliminated-and.html | NEW RULES ADOPTED FOR RACING CRAFT; Superchargers Eliminated and Price Limit Set on Motors in 151 Cubic Inch Class. AIM IS TO SPUR INTEREST Division Has Declined in Popularity In Recent Years -- Hodges Re- sponsible for Shifts. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bryant-park-holds-flavor-of-old-city-spot-of-green-amid-towers-is.html | BRYANT PARK HOLDS FLAVOR OF OLD CITY; Spot of Green Amid Towers Is Remnant of Fields Where Washington Fought. A POTTER'S FIELD IN 1823 Later a Centre of Stately Mansions -- Lillian Russell and Mark Twain Often Strolled Its Walks. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/seek-wesleyan-awards-nineteen-high-school-students-compete-for-ohio.html | SEEK WESLEYAN AWARDS.; Nineteen High School Students Compete for Ohio Scholarships. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/victories-of-smith-aid-young-and-baker-shift-of-roosevelt-delegates.html | VICTORIES OF SMITH AID YOUNG AND BAKER; Shift of Roosevelt Delegates Is Regarded as Opening Way to Naming of "Dark Horse." CALIFORNIA FIGHT PIVOTAL Primary Test There This Week Viewed as Deciding Factor in Governor's Status. SMITH VICTORIES AID YOUNG AND BAKER | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gay-carnival-comes-on-tuesday-judson-health-centres-annual-event.html | GAY CARNIVAL COMES ON TUESDAY; Judson Health Centre's Annual Event Promises to Be A Glittering Spectacle -- The Prominent Cast | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/stevens-tech-bows-144-loses-to-union-college-nine-in-battle-at.html | STEVENS TECH BOWS, 14-4.; Loses to Union College Nine In Battle at Hoboken. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/proxy-fight-begun-by-gray-telephone-management-asks-support-of.html | PROXY FIGHT BEGUN BY GRAY TELEPHONE; Management Asks Support of Stockholders in Row With Brokerage Houses. ASSET SALE IS AT ISSUE Directors Refused to Consider Deal With Western Electric -- Assail "Rank Outsiders." | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/andover-track-team-swamps-mit-cubs-sweeps-six-events-to-triumph-102.html | ANDOVER TRACK TEAM SWAMPS M.I.T. CUBS; Sweeps Six Events to Triumph, 102 to 24 -- Cahners Wins Hammer Throw. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/would-revise-bank-tax-norbeck-bill-puts-national-institu-tions-on.html | WOULD REVISE BANK TAX.; Norbeck Bill Puts National Institu- tions on State Banks' Basis. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wesleyan-wins-on-track-shows-way-to-williams-team-by-72-13-to-62-23.html | WESLEYAN WINS ON TRACK.; Shows Way to Williams Team by 72 1-3 to 62 2-3. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ends-45-years-service-in-navy-department-harry-w-smith-commended-as.html | ENDS 45 YEARS' SERVICE IN NAVY DEPARTMENT; Harry W. Smith Commended as Chief Clerk in the Naval Intelligence Office. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/passes-joint-fund-bill-senate-cuts-four-departments-appropriation.html | PASSES JOINT FUND BILL.; Senate Cuts Four Departments' Appropriation to $111,793,000. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-lewis-carroll-that-alice-recalls-her-vivid-memories-of-the.html | THE LEWIS CARROLL THAT ALICE RECALLS; Her Vivid Memories of The Inspired Author Of Nonsense Tales, Told by Her Son THE LEWIS CARROLL THAT ALICE REMEMBERS Her Vivid Recollections of the Inspired Author of Nonsense Tales, And of Her Own Childhood Days, as Told by Her Son | True | By Caryl Hargreaves | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mrs-whiteman-loses-pin-ornament-valued-at-7000-is-sought-in.html | MRS. WHITEMAN LOSES PIN.; Ornament Valued at $7,000 Is Sought in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/japans-manchurian-dreams-clash-with-hard-realities-plans-for-the.html | JAPAN'S MANCHURIAN DREAMS CLASH WITH HARD REALITIES; Plans for the Creation of a Self-Sustaining Empire Through Colonization Are Destined to Run Against Many Obstacles | True | By Hugh Byas. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rev-uriah-mclinchie-educator-is-dead-onetime-president-of-irvington.html | REV. URIAH M'CLINCHIE, EDUCATOR, IS DEAD; One-Time President of Irvington (N. J.) Board of Education and Former Publisher. | True | ! Spprisl to Tme New YORK. TIMFS. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/foreign-banks-hampered-advise-exporting-group-here-that-exchange.html | FOREIGN BANKS HAMPERED.; Advise Exporting Group Here That Exchange Blocks Cooperation. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/williams-and-amherst-to-open-little-three-series-thursday.html | Williams and Amherst to Open Little Three Series Thursday | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/roosevelt-urges-philippines-extend-radio-to-the-villages-new-plan.html | ROOSEVELT URGES PHILIPPINES EXTEND RADIO TO THE VILLAGES; New Plan Provides for Receivers in Public Squares -- Educational Results Are Foreseen | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/beneath-the-surface-of-family-life-pity-of-god-by-beulah-marie-dix.html | Beneath the Surface of Family Life; PITY OF GOD. By Beulah Marie Dix. 367 pp. New York: The Viking Press. $2.50. | True | ANITA MOFFETT. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lowes-to-speak-at-brown-graduate-school-will-hold-its-con-vocation.html | LOWES TO SPEAK AT BROWN; Graduate School Will Hold Its Con-vocation June 18. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-race-for-the-presidency-speeds-up.html | THE RACE FOR THE PRESIDENCY SPEEDS UP | True | By Arthur Krock. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cubs-defeat-cards-for-second-in-row-concentrate-their-eight-hits.html | CUBS DEFEAT CARDS FOR SECOND IN ROW; Concentrate Their Eight Hits Off Rhem to Set Back World's Champions, 5 to 3. THREE HOMERS MARK GAME Drives by Collins and Watkins Pro-duce All St. Louis Runs -- Grimm Also Connects for Circuit. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/exeter-squad-downed-in-track-meet-8838-loses-to-harvard-freshmen.html | EXETER SQUAD DOWNED IN TRACK MEET, 88-38; Loses to Harvard Freshmen, Who Take All Places in Broad Jump, Mile and 880. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/johns-hopkins-victor-turns-back-army-lacrosse-team-by-score-of-4-to.html | JOHNS HOPKINS VICTOR.; Turns Back Army Lacrosse Team by Score of 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/elizabeth-albro-to-wed-on-may-21-will-become-commander-b-b.html | ELIZABETH ALBRO TO WED ON MAY 21; Will Become Commander B. B. McCormick's Bride at Her Home in the Berkshires. | True | Special (o TUB NEW TORK TIMES | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/moral-disarming-pushed-at-geneva-committee-charged-with-its.html | MORAL DISARMING PUSHED AT GENEVA; Committee Charged With Its Propagation Works Alongside the Technical Groups. STRESSES TRAINING YOUNG Eliminating Soldiers From Nursery and Supervising Schoolbooks Are Among Proposals Weighed. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/by-request-scores-in-jumping-stake-wettach-entry-captures-title-and.html | BY REQUEST SCORES IN JUMPING STAKE; Wettach Entry Captures Title and $250 First Prize at the Newark Horse Show. AWARD TO RHODODENDRON Boxwood Farm Mare First in Five-Gaited Saddle Sweepstakes -- Blue Ridge Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/william-budd.html | WILLIAM BUDD. | True | Special to THB NEW TORE TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/urges-federal-fund-for-relief-of-idle-committee-on-unemployment.html | URGES FEDERAL FUND FOR RELIEF OF IDLE; Committee on Unemployment Assails Hoover and Congress at Washington Meeting. ECONOMY BILLS ATTACKED Professor Dewey, Dr. Israel, S.E. Goldstein and Father Ryan Criti- cize the Administration Program. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/on-the-publics-duty-faith-in-america-the-geneva-gospel-and-the.html | On the Public's Duty, Faith in America, the Geneva Gospel, and the Newspapers; THE PUBLIC'S DUTY. | True | By President Hoover, | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rival-coalitions-muster.html | Rival Coalitions Muster. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wall-street-faces-senate-audit-here-inquiry-counsel-four-aides-and.html | WALL STREET FACES SENATE AUDIT HERE; Inquiry Counsel, Four Aides and Accounting Firm, "on Ground," Will Get Bull and Bear Data. BIG OPERATORS IN SCRUTINY Gray Plans to Check Records of Deals by P.A. Rockefeller, Raskob, Brush and Bragg. MORGAN CALL IN ABEYANCE Results of Week's Investigation Will Decide That -- Agents May Also Go to Other Cities. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/californians-hear-young-roosevelt-governors-son-in-san-francisco.html | CALIFORNIANS HEAR YOUNG ROOSEVELT; Governor's Son, in San Francisco, Says "True Cause" Was Lost in Fight for Bay State Control. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cortes-implements-new-spain-charter-settles-down-to-task-of-enact.html | CORTES IMPLEMENTS NEW SPAIN CHARTER; Settles Down to Task of Enact- ing Laws to Enforce Constitu- tion It Recently Completed. PRIORITY FOR 2 PROBLEMS Parliament Puts Questions of Cata- lan Autonomy and Agrarian Re- form Before Others Now Pending. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gold-exports-rise-as-imports-decline-april-movements-here-marked-by.html | GOLD EXPORTS RISE AS IMPORTS DECLINE; April Movements Here Marked by Large Shipments to France and Holland. LESS EARMARKED METAL San Francisco Received $4,687,000 From Transpacific Points -- El Paso Got $1,000,000 From Mexico. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/miss-drake-to-wed-lieut-com-hoeffel-miami-fla-girls-betrothal-to-u.html | MISS DRAKE TO WED LIEUT. COM. HOEFFEL; Miami (Fla.) Girl's Betrothal to U. S. Naval Officer Announced by Her Parents. KIN OF SIR FRANCIS DRAKE Bride-Elect Is a Bryn Mawr Gradu- ateuHer Fiance in Command of Destroyer King. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/market-in-jersey-continues-brisk-housing-and-business-parcels.html | MARKET IN JERSEY CONTINUES BRISK; Housing and Business Parcels Picked Up in Scattered Sec- tions of Metropolitan Zone. SMALL HOMES IN FAVOR Day's Dealings Include Purchase of Vacant Plots -- Title Taken to North Bergen Factory. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/will-speak-on-japanese-art.html | Will Speak on Japanese Art. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/man-84-wins-orchid-prize-eh-lincoln-of-pittsfield-mass-gets-medal.html | MAN, 84, WINS ORCHID PRIZE; E.H. Lincoln of Pittsfield, Mass., Gets Medal for Photography. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/edward-h-crosby-vice-president-of-veederroot-inc-is-dead-in.html | EDWARD H. CROSBY.; Vice President of Veeder-Root, Inc., Is Dead In Sixty-fifth Year. | True | SpeciaJ to THE rnw YORK TTOTJ. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bay-state-gasoline-sales-rise.html | Bay State Gasoline Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/glimmerings-from-the-cinema-citadel-from-the-cinema-citadel.html | GLIMMERINGS FROM THE CINEMA CITADEL; FROM THE CINEMA CITADEL | True | CHAPIN HALL. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-tribute-to-gatticasazza.html | A TRIBUTE TO GATTI-CASAZZA. | True | CECIL ARDEN. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/tapestry-exhibit-in-westchester.html | Tapestry Exhibit in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rutgers-twelve-defeated-trails-maryland-102-as-victors-gain-fifth.html | RUTGERS TWELVE DEFEATED; Trails Maryland, 10-2, as Victors Gain Fifth Straight. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/colonels-pension-sought-for-widow-87-mrs-john-v-furey-whose-hus.html | COLONEL'S PENSION SOUGHT FOR WIDOW, 87; Mrs. John V. Furey, Whose Hus- band Was Distinguished Soldier, Is Facing Poverty. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ifs-bartow-dies-an-insurance-man-president-of-queen-company-of.html | ifS. BARTOW DIES; AN INSURANCE MAN; President of Queen Company of America When III Health Caused Retirement. uuuuuu I KIN OF FRANCIS SCOTT KEY, With the One Concern fop Nearly 45 YearsuFormer Village Trus- tee of South Orangs. | True | Special to THE Nxw TOKK Tm1/2B. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/clarksonupollard.html | ClarksonuPollard. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bruening-back-from-geneva.html | Bruening Back From Geneva. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/flowers-in-service-of-charity.html | FLOWERS IN SERVICE OF CHARITY | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/poland-arrests-700.html | Poland Arrests 700. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/paris-bourse-depressed.html | Paris Bourse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/makes-machine-gun-of-springfield-rifle-device-kept-secret-14-years.html | MAKES MACHINE GUN OF SPRINGFIELD RIFLE; Device, Kept Secret 14 Years, Was to Have Been Used in the World War. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/clouds-that-shadow-the-danubes-blue-along-the-banks-of-the-river.html | CLOUDS THAT SHADOW THE DANUBE'S BLUE; Along the Banks of the River People Dwell in Feverish Anxiety While Europe's Statesmen Talk of Federation | True | By G.e.r. Gedye | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/john-william-craddock.html | JOHN WILLIAM CRADDOCK. | True | Sprml tn TBB NIT-K-YORK TTMFC. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/teachers-honor-tf-boyle-junior-high-school-association-gives-dinner.html | TEACHERS HONOR T.F. BOYLE; Junior High School Association Gives Dinner to Former Head. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/surrey-tallies-330-in-cricket-match-leads-worcestershire-team-as.html | SURREY TALLIES 330 IN CRICKET MATCH; Leads Worcestershire Team as Season Starts in England -- All-India Eleven in Draw. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/richard-r-hawkins-political-leader-of-cleveland-for-more-than-forty.html | RICHARD R. HAWKINS.; Political Leader of Cleveland for More Than Forty Years Dead. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/no-6500-doors-wanted-kansas-town-protests-expenditure-on-federal.html | NO $6,500 DOORS WANTED.; Kansas Town Protests Expenditure on Federal Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/behind-the-scenes-in-smiling-gardens-learning-goes-along-with.html | BEHIND THE SCENES IN SMILING GARDENS; Learning Goes Along With Dreaming, Sentiment Is Mixed With Science, and There Must Be Eternal Vigilance BEHIND THE SCENES IN GARDENS | True | By L.h. Robbins | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/2500000-city-realty-taxes-paid-in-day-rush-of-collections-is.html | $2,500,000 City Realty Taxes Paid in Day; Rush of Collections Is Expected Tomorrow | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/edwin-markhams-eighty-songs-at-eighty-years-new-poems-eighty-songs.html | Edwin Markham's Eighty Songs at Eighty Years; NEW POEMS. Eighty Songs at Eighty. By Edwin Markham. 114 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/penn-mc-poloists-beat-princeton-119-score-six-goals-in-a-whirlwind.html | PENN M.C. POLOISTS BEAT PRINCETON, 11-9; Score Six Goals in a Whirlwind Finish to Triumph in Opening Encounter. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/rejects-promassie-move-minnesota-republican-convention-wont-urge.html | REJECTS PRO-MASSIE MOVE.; Minnesota Republican Convention Won't Urge "Immediate Freedom." | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/amherst-nine-ahead-70-blanks-middlebury-as-mccuskey-allows-only.html | AMHERST NINE AHEAD, 7-0.; Blanks Middlebury as McCuskey Allows Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/delegate-majority-listed-for-hoover-with-more-than-half-elected-318.html | DELEGATE MAJORITY LISTED FOR HOOVER; With More Than Half Elected, 318 Are Instructed for Him and 323 Are Called Favorable. WET FORCES ARE HOPEFUL They Predict a Referendum Plank -- Ex-Senator Butler May Head Resolutions Committee. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yale-golfers-triumph-turn-back-williams-linksmen-by-72-eli-freshmen.html | YALE GOLFERS TRIUMPH.; Turn Back Williams Linksmen by 7-2 -- Eli Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/idle-miners-start-gold-quest-aided-by-arizona-company-by-the.html | Idle Miners Start Gold Quest, Aided by Arizona Company; By The Associated Press. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wave-of-hitlerism-sweeping-austria-partys-success-might-mean-the.html | WAVE OF HITLERISM SWEEPING AUSTRIA; Party's Success Might Mean the Accomplishment Overnight of Union With Germany. FEW OPENLY ADVOCATE IT But Movement Is Merely a Branch of That Across Border -- French Opposition Helping It. | True | By John MacCormac.WIRELESS To the New Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/union-wins-at-lacrosse-defeats-hobart-4-to-2-on-muddy-field-at.html | UNION WINS AT LACROSSE.; Defeats Hobart, 4 to 2, on Muddy Field at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/chinas-terrible-burden-of-insatiable-militarism-twenty-years-of-the.html | China's Terrible Burden of Insatiable Militarism; TWENTY YEARS OF THE CHI- NESE REPUBLIC: Two Dec- ades of Progress. By Harold Archer Van Dorn. Ph. D., Asso- ciate Professor of Political Sci- ence at Rutgers University. Foreword and index. 20 illus- trations. 330 pp. New York: Alfred A. Knopf. $3.50. | True | GARDNER HARDING. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-maya-city-buried-beneath-the-jungle-land-of-wonder-and-fear-by-fa.html | A Maya City Buried Beneath the Jungle; LAND OF WONDER AND FEAR. By F.A. Mitchell-Hedges. Illus- trated. 285 pp. New York: The Century Company. $4. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/amherst-track-team-triumphs-by-11421-wins-all-first-places-except.html | AMHERST TRACK TEAM TRIUMPHS BY 114-21; Wins All First Places Except One in Competition With Brook- lyn College. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/brown-triumphs-65-white-of-new-hampshire-loses-on-wild-pitch-at.html | BROWN TRIUMPHS, 6-5.; White of New Hampshire Loses on Wild Pitch at Providence. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/time-a-new-concept-for-a-new-science-dr-millikan-shows-how-mans.html | TIME: A NEW CONCEPT FOR A NEW SCIENCE; Dr. Millikan Shows How Man's Discoveries Have Revolutionized Scientific Thought | True | By Robert A. Millikan. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dividends-continue-small-for-month-total-of-177970440-against.html | DIVIDENDS CONTINUE SMALL FOR MONTH; Total of $177,970,440, Against $277,913,939 a Year Ago by More Companies. OMISSIONS ON 160 ISSUES 109 Reductions Ordered -- 9 Pay- ments in Stock, 17 Extras, 8 Initials and 10 Resumptions. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wins-race-with-death-briton-reaches-dying-mother-from-here-by.html | WINS RACE WITH DEATH.; Briton Reaches Dying Mother From Here by Steamer and Airplane. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/in-the-dramatic-mailbag.html | IN THE DRAMATIC MAILBAG | True | Sir JOHN MARTIN-HARVEY. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/princeton-subdues-cornell-nine-82-ithacans-score-twice-in-first-but.html | PRINCETON SUBDUES CORNELL NINE, 8-2; Ithacans Score Twice in First, but Kammer Tightens Up to Hold Rivals Safe. TIGERS TAKE LEAD IN SECOND Tally Two Runs After Getting One in Opener -- Add Three in 4th and Two in 5th. PRINCETON SUBDUES CORNELL NINE, 8-2 | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/tornado-kills-mother-and-child-4.html | Tornado Kills Mother and Child, 4. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/finds-taxes-on-oil-top-value-at-well-standard-of-new-jersey-says.html | FINDS TAXES ON OIL TOP VALUE AT WELL; Standard of New Jersey Says Levies Total 85c a Barrel, Against 67c Price. LEGISLATORS ARE BLAMED Cites Rise In Government Costs as People and Industry Are Forced to Retrench. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/walker-summons-the-spirit-of-1789-at-inaugural-dinner-he-says-we.html | WALKER SUMMONS THE SPIRIT OF 1789; At Inaugural Dinner He Says We Need It to Bring Us Up to Date About Our Country. TORIES THEN, CRITICS NOW First President Would Have as Hard a Time Today as 200 Years Ago, Mayor Thinks. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/discussing-darwins-position.html | DISCUSSING DARWIN'S POSITION | True | PAUL R. LEPROHON. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/attacks-cocoa-blight-trinidad-legislature-votes-27000-to-fight.html | ATTACKS COCOA BLIGHT.; Trinidad Legislature Votes $27,000 to Fight Witchbroom Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/60day-pay-cut-in-detroit-50-per-cent-slash-for-may-and-june-clears.html | 60-DAY PAY CUT IN DETROIT.; 50 Per Cent Slash for May and June Clears Way for City Loan. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wheat-is-advanced-by-export-demand-prices-go-58-to-78c-higher-as.html | WHEAT IS ADVANCED BY EXPORT DEMAND; Prices Go 5/8 to 7/8c Higher as Pressure Relaxes and Buying Increases. CORN TOUCHES 1932 LOWS Oats Up 1/8 to 3/8c and Rye 1/8 to 1/4c -- Liquidation Continues In May Deliveries of All Grains. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/joliet-man-kidnapped-father-ignores-police-max-miller-acts-alone.html | JOLIET MAN KIDNAPPED; FATHER IGNORES POLICE; Max Miller Acts Alone After Son Is Seized -- Demand for $50,000 Reported. Special to THE NEW YORK TIMES. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvard-blanks-penn-state-5-to-0-devens-in-superb-form-gives-losers.html | HARVARD BLANKS PENN STATE, 5 TO 0; Devens, in Superb Form, Gives Losers Only Four Singles and Strikes Out 13. LUPIEN SCORES 2 MARKERS His Homer Starts Victors Away In Third -- Sheldon Connects for Circuit in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/emperor-karl-the-kindly-hapsburg-the-emperor-karl-by-arthur-count.html | Emperor Karl, the Kindly Hapsburg. THE EMPEROR KARL. By Arthur Count Polzer-Bodtz. Translated from the German by D.F. Tait and F.S. Flint. 470 pp. Boston: Houghton Mifflin & So. $5. Emperor Karl | True | By Emil Lengyel | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/columbia-cubs-register-score-all-runs-in-first-inning-to-beat.html | COLUMBIA CUBS REGISTER.; Score All Runs in First Inning to Beat Flushing High, 5-0. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/tokyo-will-sign-shanghai-accord-bombing-incident-to-be-treated.html | TOKYO WILL SIGN SHANGHAI ACCORD; Bombing Incident to Be Treated Separately -- Admiral Nomura May Lose Sight. JAPANESE FEELING RISES Wounded Consul General in Shanghai Counsels His Nationals Not to Act Rashly. | True | By Hugh Byas.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/tigers-prevail-4-to-3.html | TIGERS PREVAIL, 4 TO 3. | True | Whitehill Pitches Detroit Team to Victory Over Browns. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/purchasing-executive-answers-price-critics-ga-renard-sees-market.html | PURCHASING EXECUTIVE ANSWERS PRICE CRITICS; G.A. Renard Sees Market Trend Due to Overstocks -- Buyers' Tactics Held Fair. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hawess-book-stirs-filipinos-to-wrath-senators-remarks-about-baguio.html | HAWES'S BOOK STIRS FILIPINOS TO WRATH; Senator's Remarks About Baguio Arouse Much Resentment in That Resort. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/business-holds-at-steady-level-balance-between-gains-and-losses.html | BUSINESS HOLDS AT STEADY LEVEL; Balance Between Gains and Losses Maintained in Week Throughout Country. AUTO PRODUCTION GAINING Retail Prices Continue to Move Upward -- Reports From Fed- eral Reserve Areas. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/20-hurt-as-police-end-philadelphia-parade-marchers-defy-order-and.html | 20 HURT AS POLICE END PHILADELPHIA PARADE; Marchers Defy Order and Are Blocked in an Attempt to Go to City Hall. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/top-flight-fourth-in-wood-memorial-cv-whitneys-futurebook-favorite.html | TOP FLIGHT FOURTH IN WOOD MEMORIAL; C.V. Whitney's Future-Book Favorite for Kentucky Derby Suffers First Defeat. 10,000 SEE UNIVERSE WIN Leads From Start to Defeat Economic by Half Length at Jamaica -- Curacao Third. ROBINSON ENTRY IS VICTOR Eisenberg Shows Way to Little Lad, Stablemate, in Secondary Feature -- On Tap Scores. TOP FLIGHT FOURTH IN WOOD MEMORIAL | True | By Bryan Field.by Bryan Field. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-literary-method-of-jules-remains-french-letter.html | The Literary Method Of Jules Remains; French Letter | True | ANDRE MAUROIS. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cricket-stars-to-tour-8-international-players-in-group-which-will.html | CRICKET STARS TO TOUR.; 8 International Players in Group Which Will Play in U.S. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/raid-alleged-capone-still.html | Raid Alleged Capone Still. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/capture-triangular-race.html | Capture Triangular Race. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/shelter-for-jobless-closes-at-montreal-coming-of-spring-halts.html | SHELTER FOR JOBLESS CLOSES AT MONTREAL; Coming of Spring Halts 6-Month Experiment, Providing Both Study and Entertainment. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/religion-is-an-art-to-dr-fosdick-a-group-of-essays-that-make-god-a.html | Religion Is an Art To Dr. Fosdick; A Group of Essays That Make God a "Creative Factor Favorable to Personality" AS I SEE RELIGION. By Harry Emerson Fosdick. 189 pp. New York: Harper & Brothers. $2. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/army-beats-fordham-triumphs-by-score-of-7-to-2-in-tennis-at-west.html | ARMY BEATS FORDHAM.; Triumphs by Score of 7 to 2 In Tennis at West Point. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ccny-victor-at-tennis-sweeps-all-six-matches-in-meeting-with-rpi-on.html | C.C.N.Y. VICTOR AT TENNIS.; Sweeps All Six Matches in Meeting With R.P.I. on Troy Courts. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/crews-set-course-record.html | Crews Set Course Record. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/prices-advanced-in-gasoline-and-oil-new-york-standard-announces-12.html | PRICES ADVANCED IN GASOLINE AND OIL; New York Standard Announces 1/2 Cent Rise for Motor Fuel in Buffalo Division. KEROSENE UP 1/4C TO 1C State Board Reduces Limit of Al- lowable Output in East Texas for May. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/los-angeles-calm-as-olympics-near-city-is-bored-by-spectators-but.html | LOS ANGELES CALM AS OLYMPICS NEAR; City Is Bored by Spectators, but Will Manage to Enthuse When the Time Comes. POLITICS MORE IMMEDIATE But There's Not Much Excitement Over Tuesday's Election -- Opposition to Porter Is Split. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/missioners-escape-reds-four-americans-arrive-at-amoy-china-after.html | MISSIONERS ESCAPE REDS.; Four Americans Arrive at Amoy, China, After Two-Week Flight. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fund-to-protect-canners-group-sets-aside-50000-to-meet-claims.html | FUND TO PROTECT CANNERS.; Group Sets Aside $50,000 to Meet Claims Against Members. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/union-to-bacco-plan-opposed-by-group-letter-says-9-preferred.html | UNION TO BACCO PLAN OPPOSED BY GROUP; Letter Says 9 Preferred Holders Would Get $1,513,000 Assets for $775,000 Stock. HITS UNDERWRITING DEAL Committee Fights Release of Ryan Estate From $1,000,000 Payment -- Meeting Postponed to May 31. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/alfred-cortots-first-book-of-debussy-preludes-and-fourteen-chopin.html | Alfred Cortot's First Book of Debussy Preludes and Fourteen Chopin Waltzes | True | By Compton Pakenham. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-meal-tax-to-aid-hospitals.html | A MEAL TAX TO AID HOSPITALS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-comprehensive-novel-of-the-world-war-the-trap-by-alien-havens-653.html | A Comprehensive Novel of the World War; THE TRAP. By Alien Havens. 653 pp. New York: H.C. Kinsey & Co., Inc. $3. | True | JANE SPENCE SOUTHRON. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/his-works-in-varied-concerts-festivals-at-brighton-hastings-and.html | His Works in Varied Concerts -- Festivals at Brighton, Hastings, And Torquay -- Delius's "Songs of Farewell" | True | By F. Bonavia. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fiddian-wins-english-golf-title.html | Fiddian Wins English Golf Title. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/screen-guild-plans.html | SCREEN GUILD PLANS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/farm-bank-loans-now-1775935108-assets-and-liabilities-of-all-under.html | FARM BANK LOANS NOW $1,775,935,108; Assets and Liabilities of All Under the Board Are Balanced at $2,087,899,044. CUT IN ACCOUNTS CLOSED Land Bank Total for Three Months Ending March 31 Was $5,507,000, Against $15,809,400 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ripley-puts-the-case-for-main-street-the-harvard-teacher-who.html | RIPLEY PUTS THE CASE FOR MAIN STREET; The Harvard Teacher Who Studies Big Business Suggests the Need of New Curbs on Great Corporations STATING MAIN STREETS CASE | True | By S.j. Woolf | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/around-long-island-tour-attractive-at-this-season-many-historic.html | AROUND LONG ISLAND; Tour Attractive at This Season -- Many Historic Landmarks Found | True | By Leon A. Dickinson. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/west-virginia-turning-to-horses.html | West Virginia Turning to Horses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/troops-called-in-europe-and-latinamerica-to-prevent-threatened-may.html | Troops Called in Europe and Latin-America To Prevent Threatened May Day Disorders | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/army-overwhelms-haverford-15-to-3-drives-tripp-from-box-in-first-in.html | ARMY OVERWHELMS HAVERFORD, 15 TO 3; Drives Tripp From Box in First Inning With Barrage That Nets Seven Runs. LANDRY STARS ON MOUND Cadet Hurler Easily Holds Losers in Check as His Team-Mates Continue Heavy Scoring. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/st-louis-wets-fear-ridicule-will-kill-beerparade-effect.html | St. Louis Wets Fear Ridicule Will Kill Beer-Parade Effect | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/will-crown-queen-winchester-va-to-honor-washing-ton-descendant-at.html | WILL CROWN QUEEN.; Winchester, Va., to Honor Washington Descendant at Festival. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/will-seek-to-prove-mexican-relics-false-lawyer-accepts-challenge-of.html | WILL SEEK TO PROVE MEXICAN 'RELICS' FALSE; Lawyer Accepts Challenge of the Reputed Discoverer of Jewels in Monte Alban Ruins. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/stanley-d-mgraw-is-hot-springs-host-others-giving-luncheons-are-jh.html | STANLEY D. M'GRAW IS HOT SPRINGS HOST; Others Giving Luncheons Are J.H. Gibbonses, A.D. Friends and Mrs. Richard Stevens. SMALL DRAG HUNT IS HELD Field of 20 Riders Follows Course -- Informal Exhibition Takes Place at Horse Show Grounds. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/opera-subscriptions.html | OPERA SUBSCRIPTIONS | True | F. FREEMAN. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/negroes-to-draft-political-policies-conference-in-washington-will.html | NEGROES TO DRAFT POLITICAL POLICIES; Conference in Washington Will Be to Show Power in North as Warning to Parties. INDEPENDENT ACTION URGED Group's Alleged Part in Defeat of Three Senators Cited -- Dewey and Wilbur Among Speakers. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/texas-star-beats-dawson-in-2-sets-shows-old-skill-as-he-sets-back.html | TEXAS STAR BEATS DAWSON IN 2 SETS; Shows Old Skill as He Sets Back New York Entrant, 6-1, 6-0, at Briarcliff Lodge. CELLER AND WATT BEATEN Bow to McCauliff In First 2 Rounds -- Miss Roberts and Mrs. Cremonim Win in the Women's Division. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/trade-gains-in-southeast-stores-have-big-volumes-building-is-brisk.html | TRADE GAINS IN SOUTHEAST.; Stores Have Big Volumes, Building Is Brisk and Banks Reopen. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/maroon-clinches-contest-in-fourth-rallies-to-register-seven-runs.html | MAROON CLINCHES CONTEST IN FOURTH; Rallies to Register Seven Runs -- 1,500 See Encounter on Bronx Diamond. FISHER SHINES ON ATTACK Collects Five Hits, Including a Homer -- Tobin, McDermott, Zapus- tas Make Circuit Blows. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gatticasazza-visits-toscanini-on-liner-reconciled-friends-pose-for.html | GATTI-CASAZZA VISITS TOSCANINI ON LINER; Reconciled Friends Pose for Photographers on Eve of the Conductor's Departure. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/about-a-forgotten-man-two-diplomats-and-a-journalist-among-the.html | About a Forgotten Man, Two Diplomats, And a Journalist Among the Senators | True | S.T. WILLIAMSON. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/prince-david-to-leave-bermuda.html | Prince David to Leave Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mclean-recovering-in-paris.html | McLean Recovering In Paris. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/motor-boat-news.html | Motor Boat News | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yachtsman-is-drowned-ja-moran-of-brooklyn-falls-off-his-vessel-at.html | YACHTSMAN IS DROWNED.; J.A. Moran of Brooklyn Falls Off His Vessel at Newburgh. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-news-from-detroit-manufacturers-considering-advisability-of.html | THE NEWS FROM DETROIT; Manufacturers Considering Advisability of Raising Car Prices -- Tires May Go Up Also -- Ford Gaining | True | By Chris Sinsabaugh. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/shanghai-formula-adopted-by-league-plan-calls-for-early-evacuation.html | SHANGHAI FORMULA ADOPTED BY LEAGUE; Plan Calls for Early Evacuation Under Armistice Accord to Be Signed Tomorrow. JAPAN WITHHOLDS VOTE But Promises to Give Full Cooper- ation in Settling Dispute Over Occupation. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harold-lloyd-in-movie-crazy-his-first-in-two-years-a-leslie-banks.html | Harold Lloyd in "Movie Crazy," His First in Two Years -- A Leslie Banks Film | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvard-golf-victor-blanks-holy-cross-90-in-crimsons-opening-match.html | HARVARD GOLF VICTOR.; Blanks Holy Cross, 9-0, in Crimson's Opening Match. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/worlds-oil-output-continues-to-rise-greatest-part-of-increase-in.html | WORLD'S OIL OUTPUT CONTINUES TO RISE; Greatest Part of Increase in First Quarter of Year Credited to Russia. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/drought-hits-citrus-crop-causes-odd-conditions-in-floridas-great.html | DROUGHT HITS CITRUS CROP; Causes Odd Conditions in Florida's Great Groves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hoover-pulls-out-20-trout-the-legal-limit-in-his-first-weekend-this.html | Hoover Pulls Out 20 Trout, the Legal Limit, In His First Week-End This Year at Rapidan | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lily-pons-in-lakme-ends-opera-season-bell-song-by-latest-star-of.html | LILY PONS IN 'LAKME' ENDS OPERA SEASON; " Bell Song" by Latest Star of Metropolitan Draws Pro- longed Ovation. BALLET ALSO ACCLAIMED Curtain Calls Continue for Half an Hour After Performance Ere Opera "Goes Dark." | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mlle-mathieu-french-star-wins-british-tennis-title.html | Mlle. Mathieu, French Star, Wins British Tennis Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/washington-marionettes-at-rye.html | Washington Marionettes at Rye. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/acts-on-goelet-request-radio-commission-sets-may-19-for-hearing-on.html | ACTS ON GOELET REQUEST.; Radio Commission Sets May 19 for Hearing on Station Permit. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/turkish-marriages-hit-by-hard-times-former-lavish-hospitality-not.html | TURKISH MARRIAGES HIT BY HARD TIMES; Former Lavish Hospitality Not Being Possible, Parents Are Withholding Consent. YOUNG FOLK FIND SOLUTION Swains Simply Abduct Girls of Their Choice and Are Wed at Town Hall. | True | By J.w. Kernick.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mr-miller-adds-to-his-play-holdings-the-vanishing-mr-ames-a-russel.html | Mr. Miller Adds to His Play Holdings -- The Vanishing Mr. Ames -- A Russel Crouse- Corey Ford Show for Joe Cook? | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/savoy-nights-iolanthe-is-to-be-sung-as-benefit.html | SAVOY NIGHTS; Iolanthe" Is to Be Sung as Benefit | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/howell-conquers-stranahan-7-and-5-wins-final-in-old-dominion-golf.html | HOWELL CONQUERS STRANAHAN, 7 AND 5; Wins Final in Old Dominion Golf Play and Gains Second Leg on Trophy. EQUALS RECORD WITH 71 Ties Cascades Course Mark in Going 8 Up in Morning Round at Hot Springs, Va. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/smallhome-plans-swell-queens-total-1454293-april-projects-in-clude.html | SMALL-HOME PLANS SWELL QUEENS TOTAL; $1,454,293 April Projects In- clude Arena, Fifty-Family Flat and Radio Station. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/authors-and-their-times-variety-of-ways-discussions-on-six-authors.html | Authors and Their Times; VARIETY OF WAYS. Discussions on Six Authors. By Bonamy Dobree. 118 pp. New York; Ox- ford University Press. $1.75. One of the reasons owhy we read I says Bonamy Dobree In a pref- ace] is to find out what other peo- ple are like; and one of the rea- sons why we make ourselves fa- miliar with various authors Is to find out In what variety of ways they tackled living. | True | STANTON CORLENTZ. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/women-entering-boston-u-found-younger-than-men.html | Women Entering Boston U. Found Younger Than Men | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/france-lists-art-objects-museums-in-paris-region-alone-contain.html | FRANCE LISTS ART OBJECTS;. Museums in Paris Region Alone Contain 343,110 Treasures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/germans-look-to-stratosphere-plane-and-flying-wing-to-bring-ocean.html | GERMANS LOOK TO STRATOSPHERE PLANE AND FLYING WING TO BRING OCEAN MASTERY | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mdonalds-ailment-raises-labor-hope-eight-former-followers-are.html | M'DONALD'S AILMENT RAISES LABOR HOPE; Eight Former Followers Are Seeking to Succeed Him in Parliament. HIS RETIREMENT UNLIKELY Belief Is Well Established That King Prefers Him as Head of the Cabinet. CONSERVATIVES FEAR SPLIT If Baldwin Should Succeed Him It Would Be Signal for Reopening of Factional Hostility. | True | By Charles A. Selden.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/-the-young-revolutionist-and-other-works-of-fiction-the-young.html | " The Young Revolutionist" and Other Works of Fiction; THE YOUNG REVOLUTIONIST. By Pearl S. Buck. 182 pp. New York: Friendship Press. (Dis- tributed by the John Day Com- pany.) $1.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/exeter-nine-beaten-by-st-johns-in-ninth-visitors-tally-two-runs-to.html | EXETER NINE BEATEN BY ST. JOHN'S IN NINTH; Visitors Tally Two Runs to Cap- ture Game, 7-6 -- Canty Stars at Bat for Winners. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/april-trading-light-on-stock-exchange-share-turnover-off-to-total.html | APRIL TRADING LIGHT ON STOCK EXCHANGE; Share Turnover Off to Total of 31,402,988 From 54,333,243 a Year Ago. SHARP INCREASE FOR BONDS Dealings Were $30,214,750 Above Same Month in 1931 -- Curb's Stock Business Up From March. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bank-body-drafts-glass-bill-changes-american-association-urges-five.html | BANK BODY DRAFTS GLASS BILL CHANGES; American Association Urges Five Amendments, While Favoring Measure as a Whole. BACKS LIQUIDATING PLAN But Holds the Treasury Should Supply at Least Part of the Capital. WOULD SCRUTINIZE CREDIT Demands Ban on All Provisions Depriving State Banks of Charter Rights. BANK BODY DRAFTS GLASS BILL CHANGES | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lb-durstine-85-hurt-in-ohio-auto-accident-exmember-of-metropolitan.html | L.B. DURSTINE, 85, HURT IN OHIO AUTO ACCIDENT; Ex-Member of Metropolitan Life's "Million Dollar Club" Suf- fers Fractured Skull. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/stimson-praises-geneva-contacts-sees-immense-value-to-us-in-talks.html | STIMSON PRAISES GENEVA CONTACTS; Sees "Immense Value" to Us in Talks and Will Leave Today Desiring to Return. HOPEFUL OF ARMS SUCCESS Declares Personal Meetings Are "of Greatest Assistance in Promoting Our Best Interests." | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cuban-sugar-near-limit-3004916-tons-on-hand-with-out-put-fixed-at.html | CUBAN SUGAR NEAR LIMIT.; 3,004,916 Tons on Hand, With Out-put Fixed at 2,700,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/senators-attack-massie-conviction-mckellar-would-impeach-judge.html | SENATORS ATTACK MASSIE CONVICTION; McKellar Would Impeach Judge Cristy on Ground That He Forced Indictment. LEWIS ASKS FOR PARDON Pleads for Quick Action by the President -- Robinson Sees a "Let Down" in Justice. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-brigand-still-holds-on-his-activities-have-been-stopped-in-some.html | THE BRIGAND STILL HOLDS ON; His Activities Have Been Stopped in Some Countries, but He Is Strong Elsewhere | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/prohibitions-cost.html | PROHIBITION'S COST. | True | By Albert C. Ritchie, Governor of Maryland, In A Speech At A Gov-Ernors' Conference Dinner. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/carriers-mapping-doorservice-here-expect-to-use-the-railway-ex.html | CARRIERS MAPPING DOOR-SERVICE HERE; Expect to Use the Railway Ex- press Agency or Some Trucking Company. WIDE ZONE ESTABLISHED Beyond That Area 1 1/2 Cents a Hundred Pounds Will Be Added to Charges. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/eleven-koreans-arrested.html | Eleven Koreans Arrested. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/last-musicians-symphony-concert-the-oratorio-society-in-bachs-b.html | Last Musicians' Symphony Concert -- The Oratorio Society in Bach's B Minor Mass -- Other Items | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/swarthmore-wins-162-overwhelms-lehigh-lacrosse-team-in-game-at.html | SWARTHMORE WINS, 16-2.; Overwhelms Lehigh Lacrosse Team in Game at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/perryumarshall.html | PerryuMarshall. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/mild-victoriana.html | MILD VICTORIANA. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/railroads-announce-changes-in-staffs-promotions-made-by-new-york.html | RAILROADS ANNOUNCE CHANGES IN STAFFS; Promotions Made by New York Central and Subsidiaries and the B. & O. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/trade-men-neutral-on-commerce-cut-executives-here-delay-protest.html | TRADE MEN NEUTRAL ON COMMERCE CUT; Executives Here Delay Protest Against Proposed Slashes for Federal Bureau. CRITICAL OF ACHIEVEMENTS Hold Organized Business Is Slighted In Depression -- Leadership and Service Poor, Is Claim. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dogs-to-help-the-deaf.html | Dogs to Help the Deaf. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/plea-to-americans-made-by-jusserand-former-french-envoy-defended.html | PLEA TO AMERICANS MADE BY JUSSERAND; Former French Envoy Defended His Nation Against Critics Here in Radio Farewell. SCORED SARCASTIC BLAME " Affectionate Reproach to a Loved Brother" Held Tone That Should Be Used. COURSE ON ARMS UPHELD Ex-Ambassador Stressed Spanish Frontier Was Unfortified -- Backed Fiscal and Trade Policies. PLEA TO AMERICANS MADE BY JUSSERAND | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/535000-apartment-sold-to-investors-eleventh-street-transaction-is.html | $535,000 APARTMENT SOLD TO INVESTORS; Eleventh Street Transaction Is Largest of Year in Lower Fifth Avenue Area. PARK AVENUE HOME BOUGHT Trustee Interests Transfer Residence Adjoining Stillman Property -- Suburban Buying Active. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/road-asks-65000-loan-stockton-terminal-eastern-ap-plies-to-the.html | ROAD ASKS $65,000 LOAN.; Stockton Terminal & Eastern Ap-plies to the Finance Board. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hold-price-pegging-will-pass-in-house-forecasts-indicate-the-golds.html | HOLD PRICE PEGGING WILL PASS IN HOUSE; Forecasts Indicate the Golds- borough Bill Will Lose in the Senate, However. SECRET PARLEYS ARE HELD Out-of-Town Financiers Take Part -- 4 to 5 Billion Public Works Bond Issue Is Being Studied. | True | By Arthur Krock.special To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/train-leaves-baby-unhurt-engine-and-ten-freight-cars-pass-over.html | TRAIN LEAVES BABY UNHURT; Engine and Ten Freight Cars Pass Over Child Between Rails. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/debts-and-trade.html | DEBTS AND TRADE. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/they-feel-very-strongly-on-their-uptodate-ness-and-the-matter-of.html | They Feel Very Strongly on Their Up-to-Date- ness and the Matter of Autonomy | True | J.B. ALEMANY. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/views-of-a-wet.html | VIEWS OF A WET. | True | By Millard E. Tydings, Senator From Maryland. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/street-market-widened-toronto-exchange-permits-members-to-shade.html | STREET' MARKET WIDENED.; Toronto Exchange Permits Members to Shade Pegged Prices Outside. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/general-howes-helpful-blunders-mr-partridges-biography-of-the.html | General Howe's Helpful Blunders; Mr. Partridge's Biography of the British Commander Whose Failures Aided the Colonial Cause SIR BILLY HOWE. By Bellamy Partridge. Illustrated. 301 pp. New York: Longmans, Green & Co. $3.50 | True | By Allan Nevins | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/washington-rides-amid-din-of-wall-st-in-pomp-of-old-days.html | 'WASHINGTON' RIDES AMID DIN OF WALL ST. IN POMP OF OLD DAYS; Impersonator, In Coach Used by General, Is Greeted by Ticker-Tape Storm. WALKER MEETS HIS BARGE Rum Chasers Form Escort and Silk Hats Line Shore as Party Arrives for Inauguration. PAGEANT FOLLOWS PARADE Fireworks on Hudson Bridge Are Watched by Crowds -- "Inaugural Dinner" Closes Day of Ceremonies. WASHINGTON HAILED IN HISTORIC PAGEANT PARADE IN BROKLYN TODAY. Mt. Vernon Reproduciton in Prospect Park to Be Scene of Exercises. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/flying-governors-reach-arizona-on-plane-speeding-from-capital-to.html | Flying Governors Reach Arizona on Plane Speeding From Capital to Los Angeles | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/motors-and-motor-men-legislation-requiring-safety-glass-extended.html | MOTORS AND MOTOR MEN; Legislation Requiring Safety Glass Extended -- Pierce- Arrow Company Thirty-one Years Old | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-capital-gains-provision.html | THE CAPITAL GAINS PROVISION | True | HENRY F. SCHWAHZ. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dance-for-jobless-held-in-larchmont-junior-members-of-larchmont.html | DANCE FOR JOBLESS HELD IN LARCHMONT; Junior Members of Larchmont Woman's Club Are in Charge of Unemployment Benefit. TEA DANCE AT MARYMOUNT College Girls Entertain at Tarry-town -- Other Social Events in Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/banks-here-win-oil-ruling-judge-in-los-angeles-grants-right-to-sue.html | BANKS HERE WIN OIL RULING; Judge in Los Angeles Grants Right to Sue Richfield Receiver. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/old-covered-bridges-to-go.html | Old Covered Bridges to Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-kentucky-mine-town-speaks-its-mind-the-way-pineville-feels-about.html | A KENTUCKY MINE TOWN SPEAKS ITS MIND; The Way Pineville Feels About Visitors Who Have Come There as Investigators | True | By Malcolm Ross. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/germans-predict-new-trade-epoch-radical-group-sees-an-end-of-free.html | GERMANS PREDICT NEW TRADE EPOCH; Radical Group Sees an End of Free Commerce and a Rise of Economic Blocs. CITES DROP IN COMMERCE Holds This Is Day of Self-Contained Nations -- Liberals Believe Slump Is Merely Cyclical. | True | By Carl Pueckler.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/labor-party-meets-to-pick-candidates-convention-names-chairman-acts.html | LABOR PARTY MEETS TO PICK CANDIDATES; Convention Names Chairman, Acts on Credentials and Hears Speech in Hour. ULTIMATE VICTORY IS SEEN Meeting Is Only Important One of Kind, Secretary Says, Proclaiming "Doom" of Capitalism. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lowscore-fisherman-gnaws-tail-off-raw-bass-as-penalty.html | Low-Score Fisherman Gnaws Tail Off Raw Bass as Penalty | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/resume-excavating-at-herculaneum-italians-will-expose-entire-villa.html | RESUME EXCAVATING AT HERCULANEUM; Italians Will Expose Entire Villa of Piso, Termed Most Magnificent of Antiquity. WORK BEGUN 5 YEARS AGO It Has Shed Light on Origin of City and Unearthed Architecture With Original Characteristics. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/340-nyu-students-give-verdi-requiem-choral-body-philharmonic-play.html | 340 N.Y.U. STUDENTS GIVE VERDI REQUIEM; Choral Body, Philharmonic Play- ers and Four Noted Soloists in Centennial Presentation. | True | H.H. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/views-of-a-dry.html | VIEWS OF A DRY. | True | By Charles I. Sparks. Representative From Kansas. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yale-cubs-conquer-andover-by-11-to-3-tally-7-runs-in-second-inning.html | YALE CUBS CONQUER ANDOVER BY 11 TO 3; Tally 7 Runs in Second Inning -- Losers Hitless Until Ninth as Harrington Fans 12. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/more-than-6000-will-compete-in-athletic-development-meets.html | More Than 6,000 Will Compete In Athletic Development Meets | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/treasury-issue-bids-topped-four-billions-a-total-of-4196796700-was.html | TREASURY ISSUE BIDS TOPPED FOUR BILLIONS; A Total of $4,196,796,700 Was Offered for Notes and Certifi- cates of $450,000,000. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/chilean-power-lines-cut.html | Chilean Power Lines Cut. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cord-follows-beltline-to-fame.html | CORD FOLLOWS BELTLINE TO FAME | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/spinelly-achieves-a-double-identity-role-the-younger-antoine-enters.html | Spinelly Achieves a Double Identity Role -- The Younger Antoine Enters the Battle | True | PHILIP CARR. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/first-experience-in-hospital-irks-threewar-veteran-104.html | First Experience in Hospital Irks Three-War Veteran, 104 | True | By the Canadian Press. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/groton-wins-by-spurt.html | Groton Wins by Spurt. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/300yearold-chinese-writing-held-first-work-on-communism.html | 300-Year-Old Chinese Writing Held First Work on Communism | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/chicago-is-seeking-more-relief-funds-need-grows-as-20000000.html | CHICAGO IS SEEKING MORE RELIEF FUNDS; Need Grows as $20,000,000 Appropriation Made in Feb- ruary Dwindles. END WILL COME ON AUG. 1 Legislature Asked to Provide Like Sum for Cook County's Future Needs. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/kennel-name-is-aid-in-dog-registry-helps-in-picking-distinctive.html | KENNEL NAME IS AID IN DOG REGISTRY; Helps in Picking Distinctive Designations for Animals -- 4,000 Now Are Listed. A.K.C. MEETING ON TUESDAY Delegates to Vote on Change In Field Trial Rules -- Baltimore Show Saturday. | True | By Henry R. Ilsley. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/carnera-wins-in-paris-italian-easily-outpoints-griselle-in-tenround.html | CARNERA WINS IN PARIS; Italian Easily Outpoints Griselle In Ten-Round Bout. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/1000-bribery-trap-sprung-in-suffolk-liquor-ring-suspect-seized.html | $1,000 BRIBERY TRAP SPRUNG IN SUFFOLK; Liquor Ring Suspect Seized, Charged With Paying Money to Free Radio Operators. CALLS ON AGENT AT 3 A.M. Detectives Hidden in Room Are Witnesses -- Woman Arrested in Raid at Cutchogue. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/lawrence-mills-aid-city-finances.html | Lawrence Mills Aid City Finances. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/jersey-judges-name-ordered-off-payroll-chancellor-walker-acts-to.html | JERSEY JUDGE'S NAME ORDERED OFF PAYROLL; Chancellor Walker Acts to Force Resignation of Church Over Receivership Cases. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/paris-season-gayer-than-was-expected-visitors-from-england-begin.html | PARIS SEASON GAYER THAN WAS EXPECTED; Visitors From England Begin Crossing Channel for Week-End Trips. BIG HOUSES ARE OPENING W.K. Vanderbilt Jr. and Mrs. Henry S. Lehr Are Among Amer- icans Giving Entertainments. | True | By May Birkhead.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/olympic-fund-to-get-23000-from-series-of-final-tryouts.html | Olympic Fund to Get $23,000 From Series of Final Tryouts | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/chemical-element-in-cancer-traced-tests-prove-that-sulphhydryls.html | CHEMICAL ELEMENT IN CANCER TRACED; Tests Prove That Sulph-hydryls Cause Cell Division, Dr. F. S. Hammett Says. MALADY LINKED TO GLAND X-Ray on Pituitary of Rats Checks Cancer Growth, Biologists Are Told. TOADS YIELD PRIZED DRUGS Adrenalin Among Them, Explaining Power of Ancient Chinese Remedy for Sinus Trouble. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/europes-salvation-seen-in-danube-plan-aid-for-central-states-must.html | EUROPE'S SALVATION SEEN IN DANUBE PLAN; Aid for Central States Must Start With Themselves, Says Paul-Boncour. URGES MUTUAL AGREEMENT Such Action, He Holds, Would End Opposition Manifested by Great Powers. OUR HELP IS NECESSARY Without It, Frenchman Declares, There Can Be No Permanent Security In the World. | True | By Joseph Paul-Boncour, Permanent French Delegate On League of Nations Council. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cuba-blocks-trouble.html | Cuba Blocks Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/minor-gains-made-in-markets-abroad-canada-brazil-chile-jamaica.html | MINOR GAINS MADE IN MARKETS ABROAD; Canada, Brazil, Chile, Jamaica, China and Australia Show Some Improvement. BUT TONE IS MOSTLY DULL Trend Is Still Downward in Many Countries, the Commerce Bureau Survey Indicates. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/manchurians-renew-attack-on-japanese-severe-fighting-takes-place.html | MANCHURIANS RENEW ATTACK ON JAPANESE; Severe Fighting Takes Place Near Hailin, East of Harbin, With Odds Against Tokyo's Troops. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvard-blanks-yale-rugby-team-routs-blue-170-on-soldiers-field.html | HARVARD BLANKS YALE RUGBY TEAM; Routs Blue, 17-0, on Soldiers Field, Potter Accounting for Two Tries. THORNBURN, DOCKERY TALLY Sherman Completes Scoring With Conversion and Penalty Kick -- Crimson Jayvees Win, 11-0. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/markets-in-london-paris-and-berlin-sterling-declines-slightly-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Sterling Declines Slightly in English Dealings -- Stock Exchange Closed. FRENCH QUOTATIONS DOWN Suez Canal and Ottoman Group Off Sharply -- Prices Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/murray-tells-of-impeachment-plan.html | Murray Tells of Impeachment Plan. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/21-american-women-to-curtsy-at-court-wife-of-french-envoy-will.html | 21 AMERICAN WOMEN TO CURTSY AT COURT; Wife of French Envoy Will Present Them at the Request of Ambassador Mellon. SEVEN ARE FROM NEW YORK Mrs. Bruce, Daughter of Mellon, Cannot Act as Sponsor Until She Has Been Presented. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/finds-wage-cuts-fail-to-revive-industries-cost-accountants-study.html | FINDS WAGE CUTS FAIL TO REVIVE INDUSTRIES; Cost Accountants' Study Shows Smallest Operation by Those Making Most Reductions. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/women-voters-act-for-war-on-slump-committee-is-named-at-end-of.html | WOMEN VOTERS ACT FOR WAR ON SLUMP; Committee Is Named at End of Detroit Meeting to Frame an Economic Program. PARTY PLANKS COME NEXT Organization Probably Will Map Out a Full Course of Action in Session of Leaders Here. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/193582680-debts-reported-by-cuba-treasury-departments-bulletin.html | $193,582,680 DEBTS REPORTED BY CUBA; Treasury Department's Bulletin Issued -- Foreign Investors Hold Many Bonds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pleads-for-understanding-here-of-japanese-position-mayor-of-tokyo.html | PLEADS FOR UNDERSTANDING HERE OF JAPANESE POSITION; Mayor of Tokyo Explains His Nation's View of Shanghai and Manchurian Situations | True | HERBERT S. HOUSTON. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/building-conference-sought-for-america-john-w-harris-sails-for.html | BUILDING CONFERENCE SOUGHT FOR AMERICA; John W. Harris Sails for Paris to Propose World Meeting Be Held in Washington. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ccny-lacrosse-victor-rallies-to-overcome-springfield-college-4-to-3.html | C.C.N.Y. LACROSSE VICTOR; Rallies to Overcome Springfield College, 4 to 3. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/french-war-on-bootleggers-a-system-of-detection-aimed-at-those-who.html | FRENCH WAR ON BOOTLEGGERS; A System of Detection Aimed at Those Who Adulterate and Misrepresent Liquors | True | By Samuel B. Ross | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/roosevelt-increases-lead-in-pennsylvania-his-manager-says-governor.html | ROOSEVELT INCREASES LEAD IN PENNSYLVANIA; His Manager Says Governor Will Have 63 of 76 Delegates -- Smith Men Claim 40. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/plane-hits-house-two-fliers-killed-air-reservists-on-advertising.html | PLANE HITS HOUSE; TWO FLIERS KILLED; Air Reservists, on Advertising Flight Over Chicago, Forced Down in Flames. DWELLING ALSO SET AFIRE Commander Says Aviators Chose Death to Parachute Leaps Endangering People in Streets. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bl-ytheubarclay.html | Bl ytheuBarclay. | True | Special to THB NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-trip-along-the-citys-water-system-from-lonely-mountains-to.html | A TRIP ALONG THE CITY'S WATER SYSTEM; From Lonely Mountains to Faucets in New York, the Supply Is Carried Through an Intricate Maze | True | By Arthur Warner | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cotton-sale-policy-urged-advisory-committees-report-is-con-sidered.html | COTTON SALE POLICY URGED.; Advisory Committee's Report Is Con- sidered by Farm Board. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/deadly-gas-found-at-pilots-breathing-level-even-in-open-types.html | Deadly Gas Found at Pilot's Breathing Level Even in Open Types -- Easily Eliminated in Service and Commercial Planes | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/sculpture-modernist-variations-three-starting-points-with-others-in.html | SCULPTURE: MODERNIST VARIATIONS; Three Starting Points With Others in the Background of Modern Plastic Art -- Ideals of Brancusi, Zorach and Duchamp-Villon | True | By Elisabeth Luther Cary. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gandhi-as-he-forebodes-the-end-of-britains-rule-robert-bernays.html | Gandhi as He Forebodes the End of Britain's Rule; Robert Bernays Writes Understandingly of India's Prophet as Both Symbol and Human Being" NAKED FAQUIR." By Robert Bernays. 335 pp. New York: Henry Holt & Co. S3. | True | By R.l. Duffus | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/in-the-machine-age-say-vocational-guides-personality-and-general.html | In the Machine Age, Say Vocational Guides, Personality and General Culture Are More Important Than Ever. | True | By Eunice Barnard. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/chicago-area-livens-a-bit-retail-trade-more-active-as-warm-weather.html | CHICAGO AREA LIVENS A BIT.; Retail Trade More Active as Warm Weather Favors Sales. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/seeks-to-reproduce-bloodred-grapefruit-california-expert-found.html | SEEKS TO REPRODUCE BLOOD-RED GRAPEFRUIT; California Expert Found Original in Java but Was Unable to Locate Tree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/moscow-starts-a-daily-in-english.html | Moscow Starts a Daily In English. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-world-begins-for-irina-skariatina-a-world-begins-by-irina.html | A World Begins for Irina Skariatina; A WORLD BEGINS, By Irina skariatina (Mrs. Victor Blakes- lee.) 304 pp. New York: Har- rison Smith. $3.50. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/captain-wilsons-knight-error-wins-victoria-cup-in-england.html | Captain Wilson's Knight Error Wins Victoria Cup in England | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/to-give-classical-plays-paestum-in-province-of-naples-plans-series.html | TO GIVE CLASSICAL PLAYS.; Paestum In Province of Naples Plans Series for May. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-display-of-unknowns-that-runs-from-academism-to-modernism.html | A Display of "Unknowns" That Runs From Academism to Modernism. | True | K.G.S. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/churchill-taunts-premier-as-artist-says-macdonald-after-extended.html | CHURCHILL TAUNTS PREMIER AS 'ARTIST'; Says MacDonald, After Extended Use of Red, Now Uses Too Much Blue. CITES "UNFINISHED WORKS" Former British Chancellor of the Exchequer Explains His Own Plans to Royal Academy. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/national-music-week-plans.html | NATIONAL MUSIC WEEK PLANS | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dollars-and-pounds.html | DOLLARS AND POUNDS. | True | By Ralph D. Blumenfeld, American-Born Editor-In-Chief London Daily Express, In A Radio Broadcast. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fossils-new-head-shys-at-his-office-fw-koch-has-premonition-he-is.html | FOSSILS' NEW HEAD SHYS AT HIS OFFICE; F.W. Koch Has Premonition He Is to Be Named and Vanishes From Dinner. HAS "SPASM OF MODESTY" Former Amateur Editors Assemble in Their Library to Look Over Papers They Once Published. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-westchester-music-festival.html | THE WESTCHESTER MUSIC FESTIVAL | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/policecar-thief-still-missing.html | Police-Car Thief Still Missing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cadets-to-study-big-guns-west-point-class-will-visit-aber-deen-md.html | CADETS TO STUDY BIG GUNS.; West Point Class Will Visit Aber-deen, Md., This Week. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ward-leads-in-field-of-27.html | Ward Leads In Field of 27. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yale-four-swamps-army-by-16-to-0-phipps-with-seven-goals-sets-pace.html | YALE FOUR SWAMPS ARMY BY 16 TO 0; Phipps, With Seven Goals, Sets Pace in Bine's Opening Polo Engagement. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/warns-of-danger-of-forest-fires.html | Warns of Danger of Forest Fires. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/15427000-bonds-called-last-month-compare-with-11110000-in-march-and.html | $15,427,000 BONDS CALLED LAST MONTH; Compare With $11,110,000 in March and $61,117,000 in April, 1931. FEW LARGE REDEMPTIONS Total for Year to Date $133,746,000 -- $7,878,000 Scheduled for Retirement in May. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/german-haberdashers-away-to-slow-start-on-fathers-day.html | German Haberdashers Away To Slow Start on Father's Day | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/salons-of-america-inc-and-the-new-york-water-color-club-american.html | Salons of America, Inc., and the New York Water Color Club -- American Federation of Arts -- Contemporary Advertising Art | True | By Edward Alden Jewell. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-england-still-quiet-some-lines-make-a-fair-showing-rise-in.html | NEW ENGLAND STILL QUIET.; Some Lines Make a Fair Showing -- Rise in Building Contracts. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvard-cubs-triumph-defeat-brown-freshmen-72-lin-coln-allowing.html | HARVARD CUBS TRIUMPH.; Defeat Brown Freshmen, 7-2. Lincoln Allowing Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dr-gordon-inaugurated-st-johns-college-at-annapolis-gets-youngest.html | DR. GORDON INAUGURATED.; St. John's College at Annapolis Gets Youngest President in America. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/to-study-white-plains-costs.html | To Study White Plains Costs. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-state-stamps-ready-will-be-placed-on-sale-for-stock-transfers.html | NEW STATE STAMPS READY.; Will Be Placed on Sale for Stock Transfers Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/music-of-modernists-is-heard-in-saratoga-150-composers-and-critics.html | MUSIC OF MODERNISTS IS HEARD IN SARATOGA; 150 Composers and Critics, Opening 5-Day Conference at Yaddo, Discuss Younger Americans. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/hospital-in-need-of-funds-st-francis-in-bronx-reports-in-crease-in.html | HOSPITAL IN NEED OF FUNDS; St. Francis in Bronx Reports Increase in Demands on It. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/industrial-budgets-still-being-trimmed-reformation-among-the.html | Industrial Budgets Still Being Trimmed -- Reformation Among the Carriers -- Some Anniversaries. | True | By Eugene M. Lokey. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/claim-glider-record-for-350-pounds.html | Claim Glider Record for 350 Pounds | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/princeton-fifteen-is-held-to-00-tie-fails-to-score-on-new-york.html | PRINCETON FIFTEEN IS HELD TO 0-0 TIE; Fails to Score on New York Rugby Club, Which Plays With Fourteen Men. VISITORS CHECK FANSHAWE Tiger Captain Stopped on Rivals' 4-Yard Line as Team Attacks in Opening Half. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cyrus-l-sulzberger-is-dead-in-74th-year-merchant-and-a-leader-in.html | CYRUS L. SULZBERGER IS DEAD IN 74TH YEAR; Merchant and a Leader in Civic Affairs Had Been Ill for Several Months. SERVED IN PUBLIC POSTS Devoted Much of His Active Career to Charitable, Welfare and Cultural Projects. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/a-discussion-of-french-piano-music-french-piano-music-by-al-fred.html | A Discussion of French Piano Music; FRENCH PIANO MUSIC. By Alfred Cortot. Translated by Hildu Andrews. First Series: Claude Debussy, Cesar Franck, Gabriel Faure. Emmanuel Chabrier, Paul Dukas 208 pp. New York: Oxford University Press. $2.50. | True | RICHARD ALDRICH. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/four-get-rgs-awards-leader-of-arctic-air-route-expedi-tion-receives.html | FOUR GET R.G.S. AWARDS.; Leader of Arctic Air Route Expedition Receives Medal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/scots-honor-sir-walter-centenary-of-writers-death-will-cover-wide.html | SCOTS HONOR SIR WALTER.; Centenary of Writer's Death Will Cover Wide Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/ruths-sixth-homer-helps-yanks-win-comes-with-man-on-in-eighth.html | RUTH'S SIXTH HOMER HELPS YANKS WIN; Comes With Man On in Eighth, Breaking 3-3 Tie -- 18,000 See Red Sox Beaten, 6-3. PIPGRAS CHECKS VISITORS Dickey's Circuit Smash Gives Victors 3-2 Lead in Seventh -- Combs, Webb Also Connect. RUTH'S SIXTH HOMER HELPS YANKS WIN | True | By William E. Brandt.by William E. Brandt. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/typhoon-damages-jolo-twothirds-of-town-in-philippines-destroyed.html | TYPHOON DAMAGES JOLO.; Two-thirds of Town in Philippines Destroyed -- Steamer Goes Down. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/norman-thomas-on-present-issues-in-as-i-see-it-he-replies-to-his.html | Norman Thomas on Present Issues; In "As I See It" He Replies to His Critics and Speaks His Mind on the Existing Crisis AS I SEE IT. By Norman Thomas. 173 pp. New York: The Mac- millan Company. $2. | True | By William MacDonald | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/yongreuwridley.html | YongreuWridley. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/revival-in-philadelphia-retail-trade-holds-gains-of-early-part-of.html | REVIVAL IN PHILADELPHIA.; Retail Trade Holds Gains of Early Part of the Month. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/weather-slows-kansas-city-cool-week-cuts-down-sales-city-bond-issue.html | WEATHER SLOWS KANSAS CITY; Cool Week Cuts Down Sales - - City Bond Issue Goes Quickly. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/says-chang-tsolin-forced-japans-hand-member-of-his-cabinet-tells.html | SAYS CHANG TSO-LIN FORCED JAPAN'S HAND; Member of His Cabinet Tells How Late Baron Tanaka Changed His Plans. LET SENTIMENT SWAY HIM Abandoned Strong Measures in Manchuria Out of Regard for One-Time Protege. POLICY WAS UNFORTUNATE Murder of Chang Held to Have Made Necessary Later Scheme of Military Pressure. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bay-state-reviews-result-of-primary-question-asked-did-smith-win-or.html | BAY STATE REVIEWS RESULT OF PRIMARY; Question Asked, Did Smith Win or Did Machine Defeat Mayor Curley? BRIDGE TO BE AUCTIONED Rhode Island Span Did Not Pay -- New Hampshire Workers Vote for Wage Reduction. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/advance-for-india.html | ADVANCE FOR INDIA. | True | By Lord Iryiin, Former Viceroy of India, In An Address At Toronto University. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/benefit-is-postponed.html | Benefit Is Postponed. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/sir-philip-sidney-the-perfect-flower-of-elizabeths-age-miss-wilson.html | Sir Philip Sidney, the Perfect Flower of Elizabeth's Age; Miss Wilson Writes a Gracious and Succinct Biography of the Man Who Combined the Careers of Poet, Courtier and Soldier SIR PHILIP SIDNEY. By Monu Wilson. 328 pp. New York: Oxford University Press. $3.75. | True | By Herbert Gorman | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/butler-changes-stand-bay-state-republican-announces-for.html | BUTLER CHANGES STAND.; Bay State Republican Announces for Resubmission. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bank-debits-higher-outside-new-york-rise-for-week-but-continue-un.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Continue Un- der Year Ago -- Decline in Re- serve Loan Total Checked. TIME MONEY RATES LOWER Deposits Increase -- Commodity Prices and Stocks Drop -- More Failures In Business. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/alabama-awaits-scottsboro-ruling-excitement-over-appeal-for-the.html | ALABAMA AWAITS SCOTTSBORO RULING; Excitement Over Appeal for the Convicted Negroes Entirely Outside State. FAULTS SEEN IN DEFENSE Intimidation of Jury, if Any, May Have Extended to High Court of Commonwealth. | True | By John Temple Graves Ii.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/weldmannubaechltn.html | WeldmannuBaechltn. | True | special to THE NKW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dox-to-start-may-20-commander-christensen-ends-study-of.html | DO-X TO START MAY 20.; Commander Christensen Ends Study of Newfoundland Weather. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/fullvoiced-singers-encroach-on-popularity-of-the-crooners-intimate.html | FULL-VOICED SINGERS ENCROACH ON POPULARITY OF THE CROONERS; " Intimate Vocalization" on the Air Is Losing Some Of Its Appeal -- Whispering Songsters Are Passe | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/red-wings-win-in-ninth-score-thrice-to-beat-orioles-118-in.html | RED WINGS WIN IN NINTH.; Score Thrice to Beat Orioles, 11-8, in Free-Hitting Game. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/alekhine-agrees-to-play-chess-champion-to-appear-on-coast-in-post.html | ALEKHINE AGREES TO PLAY.; Chess Champion to Appear on Coast In Post Olympic Congress. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/quietest-spring-moving-season-in-years-finds-vans-unhurried-low.html | Quietest Spring Moving Season In Years Finds Vans Unhurried; Low Level of Activity in City Is Laid to Business Conditions and Growing Tendency to Spread Leases Over Year -- Shifts Mostly in Midtown and Financial Offices. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/museum-wont-have-rare-coins-held-dutiable-as-dried-fish.html | Museum Won't Have Rare Coins Held Dutiable as Dried Fish | True | Special Correspondence. THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/textbooks-start-west-virginia-row-state-board-of-education-held-to.html | TEXTBOOKS START WEST VIRGINIA ROW; State Board of Education Held to Have Erred in Scrapping Those Now in Use. ACTION GETS INTO CAMPAIGN One Candidate for Governor Named in Suit and Another Seeks Restraining Order. | True | By James W. Weir.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/marinuzzis-palla-de-mozzi.html | MARINUZZI'S "PALLA DE MOZZI" | True | By Raymond Hall. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/15room-park-av-suite-raided-for-gambling-police-in-evening-clothes.html | 15-Room Park Av. Suite Raided for Gambling, Police in Evening Clothes Make Two Arrests | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/it-t-reported-in-swedish-phone-deal-preliminary-accord-announced-in.html | I.T. & T. REPORTED IN SWEDISH PHONE DEAL; Preliminary Accord Announced Involving Concessions in France and Argentina. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/child-welfare-group-to-meet.html | Child Welfare Group to Meet. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/demands-for-resubmission-steadily-gaining-strength-proposals-to-put.html | DEMANDS FOR RESUBMISSION STEADILY GAINING STRENGTH; Proposals to Put the Dry Amendment Again Before the States Are Pressed in Congress -- Wet and Dry Interpretations | True | By C.w.b. Hurd. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/finds-initiative-costly-washington-faces-heavy-bill-with-small-fund.html | FINDS INITIATIVE COSTLY.; Washington Faces Heavy Bill With Small Fund Available. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gatelvukrndall.html | GatelvuKrndall. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/transatlantic-fliers-join-hands-on-staff-of-new-school-of-aviation.html | TRANSATLANTIC FLIERS JOIN HANDS ON STAFF OF NEW SCHOOL OF AVIATION | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/stocks-drift-aimlessly-closing-with-trifling-net-losses-bonds.html | Stocks Drift Aimlessly, Closing With Trifling Net Losses -- Bonds Extend Recent Declines. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/repeal-of-foreign-credits-viewed-as-double-taxation-withdrawal-of.html | REPEAL OF FOREIGN CREDITS VIEWED AS DOUBLE TAXATION; Withdrawal of Our Capital Invested Abroad Would Be of Small Benefit Here | True | W.D.B. MOTTER Jr. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pennsylvania-vote-defeat-for-pinchot-smithroosevelt-result-lost.html | PENNSYLVANIA VOTE DEFEAT FOR PINCHOT; Smith-Roosevelt Result Lost Sight Of in Contemplation of Governor's Setback. HIS ORGANIZATION BROKEN Even His Friends Find It Hard to See How Executive Can Stage a Come-Back. DISAPPOINTMENT FOR DRYS Prohibition Not Exactly a Factor In Primaries but the Wets Showed Strength. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/richard-stokess-merry-mount-raises-and-answers-in-one-way-the.html | Richard Stokes's 'Merry Mount' Raises and Answers in One Way The Question of Material for Native Lyric Drama | True | By Olin Downes. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/washington-in-new-york-epochal-years-the-time-he-spent-in-this-city.html | WASHINGTON IN NEW YORK: EPOCHAL YEARS; The Time He Spent in This City and This State at Different Stages of His Life Reflects the Notable Phases of His Career From His Virginia Militia Days to His Inauguration as President WASHINGTON IN NEW YORK: EVENTFUL YEARS The Time He Spent in This City and in This State at Different Stages Of His Life Reflect the Notable Phases of His Career | True | By Alice Rogers Hager | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/helen-huitt-weds-wharley-l-parrott-rev-fc-stifler-officiates-at.html | HELEN HUITT WEDS WHARLEY L. PARROTT; Rev. F.C. Stifler Officiates at Ceremony in the First Baptist Church, East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/richmond-trade-picks-up-second-half-of-april-is-better-than-the.html | RICHMOND TRADE PICKS UP.; Second Half of April Is Better Than the First. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/500mile-auto-race-draws-41-entries-many-more-expected-before-the.html | 500-MILE AUTO RACE DRAWS 41 ENTRIES; Many More Expected Before the Deadline Tomorrow -- 3 Former Winners Among Contestants. | True | INDIANAPOLIS, April 30 | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/van-vechtens-memories-sacred-and-profane-mem-ories-by-carl-van.html | Van Vechten's Memories; SACRED AND PROFANE MEM- ORIES. By Carl Van Vechten. 230 pp. New York: Alfred A. Knopf. $3. | True | JOHN CHAMBERLAIN. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/pomfret-varsity-wins-crew-race-beats-exeters-first-four-by-1-12.html | POMFRET VARSITY WINS CREW RACE; Beats Exeter's First Four by 1 1/2 Lengths After Losers Es- tablish Early Lead. GROTON EIGHT TRIUMPHS Scores Over Harvard's Second Freshmen -- Tabor, Choate Tie -- St. Mark's Victor. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/leadership-that-resists.html | LEADERSHIP THAT RESISTS. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-week-in-europe-france-votes-today-runoff-next-sunday-right-led.html | THE WEEK IN EUROPE; FRANCE VOTES TODAY; RUN-OFF NEXT SUNDAY Right, Led by Tardieu, Faces Left, Led by Herriot, in Fight for Chamber Seats. SMALL CHANGE IS EXPECTED Results Not Likely to Bring Great Shift in Foreign Policies of the Quai d'Orsay. | True | By Edwin L. James. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/international-rebroadcasts-no-longer-confined-to-winter-new-oversea.html | International Rebroadcasts No Longer Confined to Winter -- New Oversea Programs Are Scheduled | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvardmit-crew-races-are-postponed-until-tuesday.html | Harvard-M.I.T. Crew Races Are Postponed Until Tuesday | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/government-salaries-far-behind-in-rumania-teachers-stage-latest.html | GOVERNMENT SALARIES FAR BEHIND IN RUMANIA; Teachers Stage Latest Protest -- Soldiers on Leave Beg in the Streets. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/helping-history.html | HELPING HISTORY. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/jeritza-also-quits-opera-over-pay-cut-report-of-sopranos-refusal-to.html | JERITZA ALSO QUITS OPERA OVER PAY CUT; Report of Soprano's Refusal to Accept Reduction Follows Resignation of Gigli. TENOR SAYS DIGNITY IS HURT Charges $23,000 Slash in His $100,000 Salary Was Demanded -- Ponselle Denies Rift. JERITZA ALSO QUITS OPERA OVER PAY CUT | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gronaus-flying-boat-goes-to-museum.html | GRONAU'S FLYING BOAT GOES TO MUSEUM | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/breaks-185-targets-to-win-title-test-voorhies-scores-over-lewis-in.html | BREAKS 185 TARGETS TO WIN TITLE TEST; Voorhies Scores Over Lewis in Toss for Second Prize After Tie at 182 Each. WARD IS CRESCENT VICTOR Triumphs in First Shoot for Lott Trophy -- Schwalb Takes Scratch Prize -- Other Results. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/oldtime-ranch-chuckwagon-comes-back-as-lunch-stand.html | Old-Time Ranch Chuckwagon Comes Back as Lunch Stand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cadwalader-yacht-at-bermuda.html | Cadwalader Yacht at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/i-u-s-to-honor-uriburu-at-funeral.html | i U. S. to Honor Uriburu at Funeral. | True | I Special to TfiK Niw YORK TIMES. i | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/burl-warren.html | BURL WARREN. | True | Ppnciad to THK NKW YORK TniKS. i | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/receives-4-copies-of-washington-art-government-will-hang-portraits.html | RECEIVES 4 COPIES OF WASHINGTON ART; Government Will Hang Portraits of the Leader and 3 Others in Arlington Mansion. HURLEY ACCEPTS THE GIFT Nellie Custis, Lafayette and Harry Lee Are in the Group Presented by Historical Societies. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-mystery-stories-the-greek-coffin-mystery-by-ellery-queen-370pp.html | New Mystery Stories; THE GREEK COFFIN MYSTERY. By Ellery Queen. 370pp. New York: Frederick A. Stokes Company. $2. | True | BY Isaac Anderson | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/penn-state-wins-4-to-0-prevails-over-western-maryland-lacrosse-team.html | PENN STATE WINS, 4 TO 0.; Prevails Over Western Maryland Lacrosse Team at State College. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/navy-team-beaten-at-baseball-7-to-3-middies-bow-to-william-and-mary.html | NAVY TEAM BEATEN AT BASEBALL, 7 TO 3; Middies Bow to William and Mary Nine in Contest at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/aau-title-boxing-listed-this-week-field-of-nearly-200-amateurs-will.html | A.A.U. TITLE BOXING LISTED THIS WEEK; Field of Nearly 200 Amateurs Will Compete in National Tourney at Garden. FLYNN TO DEFEND CROWN Loyola (New Orleans) Boxer Heads College Entrants -- Kilcullen of Yale to Seek Ring Honors. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/plan-full-history-of-our-agriculture-economists-and-educators-led.html | PLAN FULL HISTORY OF OUR AGRICULTURE; Economists and Educators Led by Columbia Man to Survey Problems of 300 Years. WILL HAVE FEDERAL AID Basis to Be Sought for Meeting the Present Difficulties -- First Two Books to Be Out in Fall. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/americans-in-berlin-stage-pageant.html | Americans in Berlin Stage Pageant. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/dry-repeal-plank-voted-in-bay-state-unofficial-republican-conven.html | DRY REPEAL PLANK VOTED IN BAY STATE; ' Unofficial' Republican Conven- tion in Boston Adopts It, 304 to 47, Amid Acclaim. WARNED OF ELECTION LOSS But Faneuil Hall Assemblage Ig- nores Drys and Even Deletes a "Modification" Alternative. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/election-tension-is-great-in-france-people-go-to-polls-today-in-an.html | ELECTION TENSION IS GREAT IN FRANCE; People Go to Polls Today in an Embittered Mood at Events in Geneva and Germany. STRONG POLICY IS LIKELY Attitude on Foreign Affairs Is Ex- pected to Be Very Forceful Regardless of Who Wins. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/nassau-transactions.html | NASSAU TRANSACTIONS. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/harvard-jv-nine-beaten-worcester-academy-scores-heavily-in-late.html | HARVARD J.V. NINE BEATEN.; Worcester Academy Scores Heavily In Late Innings to Win, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/bridge-fireworks-illuminate-hudson-thousands-line-new-york-and-new.html | BRIDGE FIREWORKS ILLUMINATE HUDSON; Thousands Line New York and New Jersey Shores to Watch Bicentennial Display. DIN IS HEARD FOR MILES Rockets and Thunder Shells Are Shot From Towers of Washington Span -- Crowds Block Roads. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/handling-crime-englands-direct-way-a-picture-of-her-police-and.html | HANDLING CRIME: ENGLAND'S DIRECT WAY; A Picture of Her Police and Judicial Systems, From Which The Nation Demands High Standards of Conduct | True | By Dorothy Dunbar Bromley | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/teachers-learning-mental-aid-tactics-hunters-new-guidance-clinic.html | TEACHERS LEARNING MENTAL AID TACTICS; Hunter's New Guidance Clinic Demonstrates Its Methods to Training Course Students. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-second-polar-year.html | THE SECOND POLAR YEAR. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/wins-root-fellowship-hc-campbell-brooklyn-senior-at-hamilton-is.html | WINS ROOT FELLOWSHIP.; H.C. Campbell, Brooklyn Senior at Hamilton, Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/solar-rays-linked-to-weather-changes-the-influence-of-radiation-oil.html | SOLAR RAYS LINKED TO WEATHER CHANGES; The Influence of Radiation oil Climate Is Now Studied Keenly by Meteorologists | True | By C.f. Talman. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/seapier-wage-row-looms-here-in-fall-settlement-of-coastal-strike.html | SEA-PIER WAGE ROW LOOMS HERE IN FALL; Settlement of Coastal Strike Seen as Presaging New Move to Cut Wages. BOTH SIDES CLAIM VICTORY President Holds Union Is in a Stronger Position, but Ship Owners Dispute Him. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/navy-is-easy-winner-registers-triumph-over-mit-at-lacrosse-by-24-to.html | NAVY IS EASY WINNER.; Registers Triumph Over M.I.T. at Lacrosse by 24 to 0. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/cold-weather-and-eruptions-discharge-of-ash-above-level-of-clouds.html | COLD WEATHER AND ERUPTIONS; Discharge of Ash Above Level of Clouds Tends to Block Sun's Warmth | True | JACQUES W. REDWAY. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/leafs-win-in-12th-73-home-run-by-michaels-starts-4run-rally-to-down.html | LEAFS WIN IN 12TH, 7-3.; Home Run by Michaels Starts 4-Run Rally to Down Keys. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/zabala-will-sail-tomorrow.html | Zabala Will Sail Tomorrow. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/france-will-vote-for-chamber-today-no-great-changes-in-policy-are.html | FRANCE WILL VOTE FOR CHAMBER TODAY; No Great Changes in Policy Are Expected to Result if There Is Shift to the Left. COALITION RULE IS LIKELY About 200 Deputies Will Be Elected In First Poll, the Rest of 615 in Run-Off Next Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/picked-up-at-the-penn-relays.html | Picked Up at the Penn Relays. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/soviet-celebrates-chief-fete-today-vast-parade-in-moscows-red.html | SOVIET CELEBRATES CHIEF FETE TODAY; Vast Parade in Moscow's Red Square Will Stress Defenses Against Enemies. EASTER ALSO IS OBSERVED Elderly Russians Fill the Few Re- maining Churches for Observance of Orthodox Custom. | True | Special Cable to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/buying-for-safety-points-to-be-considered-by-those-who-want-more.html | BUYING FOR SAFETY; Points to Be Considered by Those Who Want More Than Speed | True | By Maxwell Halsey. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/stores-now-gaining-electrical-trade-led-in-sale-of-table-appliances.html | STORES NOW GAINING ELECTRICAL TRADE; Led in Sale of Table Appliances, Survey of Retailing Outlets by Mr. Dameron Finds. TO PUSH LINES THIS YEAR Utilities Foremost in the Distribution of All Types -- Specialty Selling Is Seen at Standstill. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/zuckmayers-caravan-fails-expensively-mr-milton-operates-his-own.html | Zuckmayer's "Caravan" Fails Expensively -- Mr. Milton Operates His Own "Othello" | True | CHARLES MORGAN. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/gain-for-canadian-trade-improvement-in-foreign-markets-shown-by.html | GAIN FOR CANADIAN TRADE.; Improvement in Foreign Markets Shown by Survey. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/st-louis-district-dull-unseasonable-weather-checks-re-tail-sales.html | ST. LOUIS DISTRICT DULL.; Unseasonable Weather Checks Re-tail Sales -- Carloadings Rise. | True | Special to THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/400-to-participate-in-folk-festival-30-organizations-representing.html | 400 TO PARTICIPATE IN FOLK FESTIVAL; 30 Organizations Representing 24 Ethnic Groups Will Pro- vide Program. | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/verdict-causes-feeling-navy-personnel-bitterly-resents-massie.html | VERDICT CAUSES FEELING,; Navy Personnel Bitterly Resents Massie Prosecutor's Attacks. | True | By Russell Owen. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/finds-fascism-in-schools-brazil-worried-about-conditions-in-sao.html | FINDS FASCISM IN SCHOOLS.; Brazil Worried About Conditions in Sao Paulo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-01 | 1932-05-01 | https://www.nytimes.com/1932/05/01/archives/new-south-wales-tax-office-is-garrisoned-trade-unionists-keep-files.html | New South Wales Tax Office Is 'Garrisoned'; Trade Unionists Keep Files From Australia | True | | C1B 152728,C1B 152729,C1B 152730,C1B 152731,C1B 152732,C1B 152733,C1B 152734 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/business-subsidies-urged-to-end-slump-mc-rorty-engineerecon-omist.html | BUSINESS SUBSIDIES URGED TO END SLUMP; M.C. Rorty, Engineer-Econ- omist, Wants Government to Back New Construction. FAVORS $1,000,000,000 AID Money Would Be Used in Most Helpful Classes of Work as Decreed by President. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/walker-praises-free-hospitals-doctors-and-nurses-overworked-he-says.html | WALKER PRAISES FREE HOSPITALS; Doctors and Nurses Overworked, He Says at Dinner to Mark Sydenham Anniversary. OVERCROWDING AT PEAK Dr. Greeff Points to Need for Put- ting Through the City's Building Program. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/communist-killed-in-spain.html | Communist Killed in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/stock-average-lower-fisher-index-works-out-frac-tional-decline-for.html | STOCK AVERAGE LOWER.; " Fisher Index" Works Out Frac- tional Decline for Week. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrs-alice-e-van-sickle-printer-news-writer-and-publisher-j-for-more.html | MRS. ALICE E. VAN SICKLE.; Printer, News Writer and Publisher j for More Than 70 Years Dies. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/dr-chester-urges-spirit-of-sympathy-he-holds-changed-attitude-is.html | DR. CHESTER URGES SPIRIT OF SYMPATHY; He Holds Changed Attitude Is Needed Toward Fellow- Men in Present Depression. CITES EXAMPLE OF MOSES Preacher Declares His Observation of Brethren's Burdens Was First Sociological Inquiry. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/berlin-bank-rate-followed-market-new-5-rate-reached-only-once.html | BERLIN BANK RATE FOLLOWED MARKET; New 5% Rate Reached Only Once Before Since Currency Stabilization. HITLER VOTE WAS EXPECTED Financial Berlin Sees No Possibility of His Applying His Ideas -- Signs That Hoarding Is Less. | True | By Robert Crozier Long wireless To the New York Times. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/wagner-puts-case-for-job-insurance-his-individual-report-on-senate.html | WAGNER PUTS CASE FOR JOB INSURANCE; His Individual Report on Senate Study Offers a 9-Point Plea for Enforced Aid. BALLYHOO RELIEF" DECRIED He Thinks Employers Should Get Credit on Taxes for Sums Put in Insurance Reserve. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/insurance-rates-raised-national-underwriters-announce-increases-in.html | INSURANCE RATES RAISED.; National Underwriters Announce Increases in Some Classes. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/23-held-in-texas-in-big-oil-thefts-rangers-and-troopers-begin-a.html | 23 HELD IN TEXAS IN BIG OIL THEFTS; Rangers and Troopers Begin a Round-Up of State and Rail- road Officials. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/magnavox-plans-stock-cut.html | Magnavox Plans Stock Cut. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/urges-methodists-revive-old-ideals-bishop-mcdowell-asks-general.html | URGES METHODISTS REVIVE OLD IDEALS; Bishop McDowell Asks General Conference to Emphasize the Doctrine of Redemption. SESSIONS TO BEGIN TODAY Reports on the Church's Work in Foreign Fields Will Be Made to Atlantic City Gathering. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/stripes-play-big-role-in-new-paris-fashions-day-and-evening-dresses.html | STRIPES PLAY BIG ROLE IN NEW PARIS FASHIONS; Day and Evening Dresses, Hats, Shoes and Scarfs All Follow Awning and Zebra Motifs. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/paris-is-not-pessimistic.html | Paris Is Not Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/samuel-h-hoppin-retired-lawyer-dies-member-of-an-old-american.html | SAMUEL H. HOPPIN, RETIRED LAWYER, DIES; Member of an Old American Family Belonged to the Society of the Cincinnati. \ | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/win-research-prize-dr-helen-d-king-and-dr-anna-j-cannon-to-divide.html | WIN RESEARCH PRIZE.; Dr. Helen D. King and Dr. Anna J. Cannon to Divide $2,000. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/will-rogers-offers-a-word-of-advice-to-his-uncle-sam.html | Will Rogers Offers a Word Of Advice to His Uncle Sam | True | WILL ROGERS. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/thoroughgoing-de-valera-free-state-head-will-move-in-accordance.html | THOROUGHGOING DE VALERA; Free State, Head Will Move in Accordance With Will of People. | True | THOMAS CORRIGAN. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/shows-advertising-pays-in-hard-times-survey-covering-17-years-cites.html | SHOWS ADVERTISING PAYS IN HARD TIMES; Survey Covering 17 Years Cites 400 Per Cent Gain for Concerns Maintaining Programs. ERRATIC ONES SUFFERED Those That Kept Hammering Away Made Outstanding Records, Says Gilbert T. Hodges. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cyrus-lsulzberger-to-be-buried-today-private-service-will-be-held.html | CYRUS L.SULZBERGER TO BE BURIED TODAY; Private Service Will Be Held for Philanthropist Who Died Sat- urday in 74th Year. HONORED AS CIVIC LEADER Acting Governor Lehman, Felix Warburg and Others Pay Tribut* to His Service for Mankind. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/farm-board-losses-irk-grain-traders-say-liquidation-of-holdings-as.html | FARM BOARD LOSSES IRK GRAIN TRADERS; Say Liquidation of Holdings as Soon as Possible Would Aid Trade and Farmers. CROP ESTIMATES AWAITED Forecasts of 460,000,000 to 480,-000,000 Bushels Are Looked For -- Acreage Cuts Also to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/france-fixes-iodine-quota-imports-are-limited-because-of-threat-to.html | FRANCE FIXES IODINE QUOTA; Imports Are Limited Because of Threat to Brittany's Industry | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/bishop-sanford-scores-buyers-of-luxuries-who-are-economical-in.html | Bishop Sanford Scores Buyers of Luxuries Who Are Economical in Supporting Church | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/bishop-urges-birth-curb-dr-barnes-tells-britons-church-should-aid.html | BISHOP URGES BIRTH CURB.; Dr. Barnes Tells Britons Church Should Aid as Peace Measure. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/nugent-boxing-referee-dies.html | Nugent, Boxing Referee, Dies. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rev-a-c-t-steege-minister-of-a-new-britain-church-for-last-26-years.html | REV. A. C. T. STEEGE.; Minister of a New Britain Church for Last 26 Years Dies. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/marriage-in-peril-rabbi-wise-warns-not-only-young-people-but-the.html | MARRIAGE IN PERIL, RABBI WISE WARNS; Not Only Young People but the Social Order Is Unprepared for Wedded Life, He Declares. BLAMES ADULT "CHILDREN" Holds People Cannot Make Success of Marital State Unless They Are Really Grown Up. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/john-i-d-bristol-dies-in-88th-year-general-agent-here-since-1883-of.html | JOHN I. D. BRISTOL DIES IN 88TH YEAR; General Agent Here Since 1883 of Northwestern Mutual Life Insurance Company. i NOTED AS EXPERT IN FIELD Was Grandson of Commodore Henry B. Brevoort, a Pioneer Settler of Detroit. | True | Special to THB Nzw YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hangs-himself-in-office-louis-goodman-a-suicide-in-room-of-dress.html | HANGS HIMSELF IN OFFICE.; Louis Goodman a Suicide in Room of Dress Company He Headed. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/j-maharajah-of-chatarpur-i-his-65-year-on-he-throne-one-of-i.html | j MAHARAJAH OF CHATARPUR. |; I His 65 Year* on *he Throne One of I Longest Reigns In History. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrslsilverman-widow-of-rabbi-dead-i-uuuuuuu-husband-was-pastor-for.html | MRS.LSILVERMAN, WIDOW OF RABBI DEAD; I uuuuuuu Husband Was Pastor for 34 Years of Temple Emann-El u Was Long Active in Charities. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/the-reichsbank-rate-cut-difference-of-opinion-as-to-its-ef-fect-on.html | THE REICHSBANK RATE CUT.; Difference of Opinion as to Its Effect on Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fire-damages-steamship-city-of-lowell-tied-up-at-newport-ri-for.html | FIRE DAMAGES STEAMSHIP.; City of Lowell, Tied Up at Newport, R.I., for Repairs, Damaged $10,000. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/sinabaldi-wins-bike-race-takes-new-jersey-olympic-trial-by-seven.html | SINABALDI WINS BIKE RACE.; Takes New Jersey Olympic Trial by Seven Seconds From Luedeke. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-printing-plant-for-mother-church-work-is-under-way-on-3000-000.html | NEW PRINTING PLANT FOR MOTHER CHURCH; Work Is Under Way on $3,000,- 000 Christian Science Publishing Company Building in Boston. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/adamsborland-wedding-rector-who-negotiated-for-lind-bergh-child.html | ADAMS-BORLAND WEDDING.; Rector Who Negotiated for Lindbergh Child Performs Ceremony. | True | Special to THK New YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rise-in-steel-operations-magazine-reports-output-for-week-at-24-per.html | RISE IN STEEL OPERATIONS.; Magazine Reports Output for Week at 24 Per Cent of Capacity. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/three-south-american-marks-set-in-meet-at-buenos-aires.html | Three South American Marks Set in Meet at Buenos Aires | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/zack-philadelphian-wins-greenwich-run-triumphs-in-eightmile.html | ZACK, PHILADELPHIAN, WINS GREENWICH RUN; Triumphs in Eight-Mile Handicap Test -- De Brayn Drops Out After Firsf Mile. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/medical-groups-to-meet-five-conventions-draw-physicians-and.html | MEDICAL GROUPS TO MEET.; Five Conventions Draw Physicians and Surgeons to Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/caillaux-is-defeated-in-nantes-expremier-out-of-parliament.html | Caillaux Is Defeated in Nantes; Ex-Premier Out of Parliament | True | By the Canadian Press. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/columbias-crews-to-resume-drive-hard-drills-planned-this-week-for.html | COLUMBIA'S CREWS TO RESUME DRIVE; Hard Drills Planned This Week for Blackwell Cup Regatta on Saturday. VARSITY HOPES NOT DIMMED Although Disappointed at Defeat by Navy, Lion Oarsmen Are Optimistic for Future. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/pooleushelley-i.html | PooleuShelley. I | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/the-wa-kissams-honored-arthur-williams-gives-luncheon-for-them-at.html | THE W.A. KISSAMS HONORED; Arthur Williams Gives Luncheon for Them at Roslyn Harbor. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/ebjordan-dies-once-manufacturer-i-uuuuuuuuuu-i-formerly-served-as.html | E.B.JORDAN DIES; ONCE MANUFACTURER I .uuuuuuuuuu.; I ! Formerly Served as Collector of Internal Revenue in Brooklyn Under President Roosevelt. i | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/indians-triumph-for-eighth-in-row-reach-three-white-sox-hurlers-for.html | INDIANS TRIUMPH FOR EIGHTH IN ROW; Reach Three White Sox Hurlers for 13 Hits to Win, 11-1 -- Sweep 4-Game Series. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/alabama-votes-tomorrow-fight-to-centre-on-instructing-delegates-for.html | ALABAMA VOTES TOMORROW; Fight to Centre on Instructing Delegates for Roosevelt. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/to-ask-trenton-light-rate-inquiry.html | To Ask Trenton Light Rate Inquiry. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/tardieus-majority-shaken-in-election-french-vote-heavy-left-gains.html | TARDIEU'S MAJORITY SHAKEN IN ELECTION; FRENCH VOTE HEAVY; Left Gains Ballots, if Not Seats, and Is Likely to Consolidate Advantage Next Sunday. TARDIEU AND HERRIOT WIN Daladier, Chautemps, Painleve Also Returned as 80% of the Electorate Turns Out. 244 POSTS ARE DEFINITE Two-thirds to Be Voted On Again -- Balloting Quiet Throughout Country Despite Labor Day. TARDIEU'S CONTROL SHAKEN IN ELECTION | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cardinal-defends-greenwich-village-at-school-dedication-he-says.html | CARDINAL DEFENDS GREENWICH VILLAGE; At School Dedication He Says Residents Are God-Fearing Men and Women. REPLIES TO JUSTICE'S JEST Asserts Facetiously He Fears No Harm There -- Opens Institution in West Tenth Street. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/canton-and-nanking-fail-to-close-rift-rival-chinese-governments-are.html | CANTON AND NANKING FAIL TO CLOSE RIFT; Rival Chinese Governments Are Unable to Agree on Retaining 'Southwestern Political Council.' | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/money-may-rise-in-london-market-now-1-below-bank-rate-but-some.html | MONEY MAY RISE IN LONDON.; Market Now 1% Below Bank Rate, but Some Change Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/junior-league-revue-to-be-given-tomorrow-players-will-present-final.html | JUNIOR LEAGUE REVUE TO BE GIVEN TOMORROW; Players Will Present Final Pro- duction of Season in the Great Hall of Clubhouse Here. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/frahuis-ftlllespie-waldo.html | FRAHuIS ftILLESPIE WALDO. | True | I Special to THB NEW YORK Tints. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-womens-jail-gets-first-inmates-289-are-transferred-from-the.html | NEW WOMEN'S JAIL GETS FIRST INMATES; 289 Are Transferred From the Welfare Island Workhouse and Harlem Prison. LIFE WILL BE DIFFERENT Prisoners Will Have Choice of Four Colors for Uniforms -- Chapel Has Revolving Triple Altar. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hamorous-complications.html | Hamorous Complications. | True | H.T.S. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/resident-offices-report-on-trade-cotton-goods-demand-heavier-as.html | RESIDENT OFFICES REPORT ON TRADE; Cotton Goods Demand Heavier, as Preparations Are Made for Wide Promotion. ALL DEPARTMENTS ACTIVE Orders for White Coats Continue Numerous -- Linen and Pique Hats Favored -- Men's Ties Sought. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/columbian-league-to-meet.html | Columbian League to Meet. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/reds-attack-victoria-premier-at-melbourne-may-day-fete.html | Reds Attack Victoria Premier At Melbourne May Day Fete | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/assert-recovery-waits-on-congress-bankers-say-uncertainty-as-to.html | ASSERT RECOVERY WAITS ON CONGRESS; Bankers Say Uncertainty as to Taxation and Inflation Threat Retard Revival. OPPOSE BANKING CHANGES Delay Until a Later Session Is Urged Unless Disputed Sec-tions Are Eliminated. HOPE FOR STABILIZATION Once Business Knows Just Where It Stands, Upturn Is to Be Expected, Some Declare. ASSERT RECOVERY WAITS ON CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/long-island-fleet-wins-dinghy-races-beats-boston-craft-in-initial.html | LONG ISLAND FLEET WINS DINGHY RACES; Beats Boston Craft in Initial Intersectional Frostbite Regatta, 193 to 131. MISS WHITTELSEY SCORES Sails Asbestos Home First in Sec- ond of Five Events Held Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/woman-hit-by-stone-dies-mrs-richard-copley-teaneck-civic-worker-was.html | WOMAN HIT BY STONE DIES.; Mrs. Richard Copley, Teaneck Civic Worker, Was Hurt While Driving. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/ja-farley-assails-officials-critics-his-address-parallels-other-at.html | J.A. FARLEY ASSAILS OFFICIALS CRITICS; His Address Parallels Other At- tacks on Hofstadter Inquiry, but Does Not Name It. HE CALLS FOR PATRIOTISM Roosevelt's Campaign Manager Says Men in Office Should Receive Full Support. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/one-merger-defeated.html | ONE MERGER DEFEATED. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/political-battles-stir-california-democratic-leaders-widely-split.html | POLITICAL BATTLES STIR CALIFORNIA; Democratic Leaders Widely Split by Smith-Roosevelt-Garner Primary Contest. TREACHERY STORIES HEARD Women Enter Into the Fray After a Report That Smith-Roosevelt Fight Was a Sham. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/held-protector-of-peace.html | Held "Protector of Peace." | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/modern-art-home-opens-tomorrow-museum-invites-5000-guests-to-attend.html | MODERN ART HOME OPENS TOMORROW; Museum Invites 5,000 Guests to Attend Formal Dedication of Permanent Quarters. BLISS COLLECTION HUNG Organization, Housed in Temporary Galleries, Has Had 442,531 Visitors Since 1929. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/democrats-to-act-at-providence-today-choice-of-delegation-favorable.html | DEMOCRATS TO ACT AT PROVIDENCE TODAY; Choice of Delegation Favorable to Smith Likely on Eve of State Convention. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/woman-taxi-driver-tries-to-kill-herself-mrs-de-witt-once-prominent.html | WOMAN TAXI DRIVER TRIES TO KILL HERSELF; Mrs. De Witt, Once Prominent in Up-State Society, Takes Poison -- Refused Relatives' Aid. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/member-banks-show-big-debt-reductions-662000000-put-into-market-in.html | MEMBER BANKS SHOW BIG DEBT REDUCTIONS; $662,000,000 Put Into Market in Two Months Swelled Excess Reserves Also. EASED CREDIT SITUATION All Parts of Country Helped by Federal Bond Buying, Says Reserve Bank Here. LOAN ISSUES SENT HIGHER Rapid Drop in Yields on Acceptance Paper Noted as Another Result of Change. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/commodity-average-unchanged-for-week-remains-at-lowest-for-year-to.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Remains at Lowest for Year to Date -- British Average Is Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/judge-cristy-assailed-mckellar-cites-jurors-charge-of-coercion-in.html | JUDGE CRISTY ASSAILED.; McKellar Cites Juror's Charge of Coercion in Massie Indictment. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/more-deportations-planned-by-australia-government-asks-stricter-law.html | MORE DEPORTATIONS PLANNED BY AUSTRALIA; Government Asks Stricter Law on Aliens -- Would Bar Land- ings Without Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/indiana-wets-give-battle-for-congress-half-of-the-93-candidates-in.html | INDIANA WETS GIVE BATTLE FOR CONGRESS; Half of the 93 Candidates in Tomorrow's Primary Lean Toward Resubmission. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/barbara-f-loirie-engaged-to-marry-i-i-her-betrothal-to-arthur-gibb.html | BARBARA F. LOIRIE ENGAGED TO MARRY; I I Her Betrothal to Arthur Gibb of Rumson, N. J., Announced by Her Parents. SHE IS VASSAR GRADUATE Her Fiance, Son of Mrs. Henry i Elmer Gibb, Is an Alumnus of Yale. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/joins-child-health-drive-wynnes-bureau-and-red-cross-stress.html | JOINS CHILD HEALTH DRIVE.; Wynne's Bureau and Red Cross Stress Attention to Diet. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/two-ship-lines-cut-fares-to-havana-ward-and-united-fruit-adopt-toll.html | TWO SHIP LINES CUT FARES TO HAVANA; Ward and United Fruit Adopt Toll of $75 for One Way and $110 for Round Trip. RATES TO MEXICO REDUCED Lowest Schedule Ever Set Planned to Meet Competition of Foreign Tourist Cruise Activity. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/dr-koffka-of-smith-to-make-russian-tour-he-will-be-first-foreigner.html | DR. KOFFKA OF SMITH TO MAKE RUSSIAN TOUR; He Will Be First Foreigner In- vited to Join Scientific Expedi- tion Under Soviet Rule. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/peru-drops-moratorium-plan.html | Peru Drops Moratorium Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/college-group-aims-to-curb-canvassers-using-educational-link-to-aid.html | College Group Aims to Curb Canvassers Using Educational Link to Aid Their Sales | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/peru-to-end-ship-contract-notifies-south-american-line-of-intention.html | PERU TO END SHIP CONTRACT; Notifies South American Line of Intention. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/composers-assail-critics-at-yaddo-modernists-led-by-copland-term.html | COMPOSERS ASSAIL CRITICS AT YADDO; Modernists, Led by Copland, Term Newspaper Writers on Music a "Menace." URGE NEED OF SYMPATHY Richard Donovan, Yale Professor, Suggests Reviewers Abandon Their "Olympian Attitude." | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/dr-sokolow-honored-by-jersey-zionists-10000-gift-of-jews-of-state.html | DR. SOKOLOW HONORED BY JERSEY ZIONISTS; $10,000 Gift of Jews of State for Rehabilitation of Palestine Is Presented by Moore. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/brooklyn-trading-brokers-report-transactions-in-volving-three-sites.html | BROOKLYN TRADING.; Brokers Report Transactions In- volving Three Sites. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cereal-prices-move-lowest-in-30-years-corn-off-2-to-3-cents-for.html | CEREAL PRICES MOVE LOWEST IN 30 YEARS; Corn Off 2 to 3 Cents for Week in Chicago, Oats 1/2 to 7/8 C -- Rye Rallies at Close. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hits-arithmetic-teaching-dr-rk-speer-in-capital-broadcast-says-85.html | HITS ARITHMETIC TEACHING.; Dr. R.K. Speer in Capital Broadcast Says 85% Should Be Eliminated. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/heads-jacob-tome-school-rj-shortlidge-succeeds-dr-mp-brush-in-post.html | HEADS JACOB TOME SCHOOL.; R.J. Shortlidge Succeeds Dr. M.P. Brush in Post at Port Deposit, Md. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/april-30.html | APRIL 30. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/nva-show-gives-charities-26000-stage-screen-and-radio-per-formers.html | N.V.A. SHOW GIVES CHARITIES $26,000; Stage, Screen and Radio Per- formers in Benefit at Met- ropolitan Opera House. BENIAMINO GIGLI SINGS Damrosch Conducts Orchestra of 300 -- Seven Masters of Ceremonies Work in Shifts. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/prevalent-spirit-of-dejection-influence-of-events-and-of.html | Prevalent Spirit of Dejection -- Influence of Events and of Congressional Debates. | True | By Alexander D. Noyes. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/prussian-election-displeases-paris-bourse-discussing-significance.html | PRUSSIAN ELECTION DISPLEASES PARIS; Bourse Discussing Significance of Hitler Vote, and Awaiting Results in France. EXCHANGE MARKET IS QUIET Evidence in the Bank Statement That Bank of France Dislikes the Large Gold Imports. | True | By Fernand Maroni.wireless To the New York Times. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/sees-life-swhetic-nature-a-test-tube-sir-j-arthur-thomson-outlines.html | SEES LIFE SWHETIC, NATURE A TEST TUBE; Sir J. Arthur Thomson Outlines Hypothetical Making of First Protoplasm Ages Ago. HAS "RIDDLES" FOR SCIENCE Englishman's New Book Says No Reply Need Be Expected to Queries, "What Is Life?" "What Is Mind?" | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/march-of-the-soviet-legions-1000000-parade-in-soviet-may-day.html | March of the Soviet Legions.; 1,000,000 PARADE IN SOVIET MAY DAY | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/a-daughter-to-mrs-lewis-s-may.html | A Daughter to Mrs. Lewis S. May. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrs-robert-d-robinson.html | MRS. ROBERT D. ROBINSON. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/2000-in-brooklyn-see-mount-vernon-file-through-reproduction-in.html | 2,000 IN BROOKLYN SEE 'MOUNT VERNON'; File Through Reproduction in Prospect Park When Rain Prevents Ceremonies. MANY MEMENTOS ON VIEW Lock of Washington's Hair and Original Deed of Estate Shown -- Open to Public Daily. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/a-daughter-to-mrs-ch-hazard.html | A Daughter to Mrs. C.H. Hazard. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/accord-on-franchise-in-india-is-reported-lord-lothians-committee.html | ACCORD ON FRANCHISE IN INDIA IS REPORTED; Lord Lothian's Committee Said to Have Reached Unanimity on Chief Recommendations. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-jersey-star-class-craft-ready-to-open-season-sunday.html | New Jersey Star Class Craft Ready to Open Season Sunday | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/newark-game-off-until-today.html | Newark Game Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/chile-wins-again-at-basketball.html | Chile Wins Again at Basketball. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fund-to-regulate-sterling-will-be-utilized-secretly.html | Fund to Regulate Sterling Will Be Utilized Secretly | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cotton-price-eased-in-erratic-trading-market-dips-to-new-lows-in.html | COTTON PRICE EASED IN ERRATIC TRADING; Market Dips to New Lows in Prevailing Swing as Good Rains Are Recorded. AWAIT LOAN BOARD ACTION Pealers Hesitate Until Decision on Liquidation of Its Holdings Is Made Known. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/gulf-ship-services-to-be-united-june-1-move-the-outcome-of-sale-of.html | GULF SHIP SERVICES TO BE UNITED JUNE 1; Move, the Outcome of Sale of Four United States Lines, Will Save $580,000 in Operation. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/shred-annexes-prix-daru-esmonds-3yearold-defeats-son-excellence-at.html | SHRED ANNEXES PRIX DARU.; Esmond's 3-Year-Old Defeats Son EXcellence at Longchamps. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/city-manager-plan-praised-and-scored-jd-mcgoldrick-opposes-it-as.html | CITY MANAGER PLAN PRAISED AND SCORED; J.D. McGoldrick Opposes It as Untried and Offering No Solution for Our Ills. DR. SCHIEFFELIN BACKS IT With Proportional Representation Minority Would Be Effective, He Says in Magazine Discussion. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/an-emergency-in-copper-loss-of-market-here-held-to-warrant-tax-on.html | AN EMERGENCY IN COPPER.; Loss of Market Here Held to Warrant Tax on Imports. | True | ADOLPH LEWISOHN. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/blizzard-makes-holeinone.html | Blizzard Makes Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/darrow-plea-held-false-to-justice-rev-jb-langstaff-opposing-appeal.html | DARROW PLEA HELD FALSE TO JUSTICE; Rev. J.B. Langstaff, Opposing Appeal for Massie, Says Crime Should Not Go Unpunished. RIGHT OF SOCIETY INVOKED Penalty for Wrongdoing Regarded as an Example Which Will Deter Other Offenders Against Law. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hadley-of-browns-tames-tigers-4-to-3-makes-debut-with-st-louis-and.html | HADLEY OF BROWNS TAMES TIGERS, 4 TO 3; Makes Debut With St. Louis and Fans Eleven Men, Being found for Nine Hits. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/japanese-seize-koreans-raid-homes-in-shanghai-french-area-as.html | JAPANESE SEIZE KOREANS.; Raid Homes in Shanghai French Area as Aftermath of Bombing. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/harry-b-miller.html | HARRY B. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/brokers-in-new-quarters-many-change-offices-on-annual-moving-day.html | BROKERS IN NEW QUARTERS.; Many Change Offices on Annual Moving Day. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/brundage-details-selection-system-us-team-will-be-limited-to-those.html | BRUNDAGE DETAILS SELECTION SYSTEM; U.S. Team Will Be Limited to Those Likely to Make Creditable Showing. DRDER OF CHOICE LISTED President, at Philadelphia Meeting, Says Only $34,000 of $350,000 Needed Has Been Raised. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/urge-religious-revival-speakers-at-fellowship-meeting-see-need-all.html | URGE RELIGIOUS REVIVAL.; Speakers at Fellowship Meeting See Need All Over World. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/bids-catholics-shun-arms-papal-delegate-in-mexico-urges-them-to.html | BIDS CATHOLICS SHUN ARMS; Papal Delegate in Mexico Urges Them to Ignore Agitators. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/reichsbank-problem-of-retaining-gold-increase-in-reserve-difficult.html | REICHSBANK PROBLEM OF RETAINING GOLD; Increase in Reserve Difficult to Foresee -- The "Rationing" of Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrs-josephine-reitano.html | MRS. JOSEPHINE REITANO. | True | Special to THI NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/reds-uphill-fight-beats-pirates-75-trail-50-up-to-5th-but-score.html | REDS' UPHILL FIGHT BEATS PIRATES, 7-5; Trail, 5-0, Up to 5th, but Score Four Runs in That Round and One Each in Next Three. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/crashing-plane-crushes-girl.html | Crashing Plane Crushes Girl. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/southeastern-europe-quiet.html | Southeastern Europe Quiet. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/freefor-all-in-panama-may-day-is-quiet-after-mild-polit-ical.html | FREE-FOR ALL IN PANAMA.; May Day Is Quiet After Mild Political Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/frostbite-races-off-rain-prevents-dinghy-skippers-contests-on.html | FROSTBITE RACES OFF.; Rain Prevents Dinghy Skippers' Contests on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/steel-ingot-output-at-28-youngstown-schedules-for-the-week-hold-at.html | STEEL INGOT OUTPUT AT 28%; Youngstown Schedules for the Week Hold at Previous Average. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/world-politics-held-dominating-influence-earope-believes.html | WORLD POLITICS HELD DOMINATING INFLUENCE; Earope Believes Improvement There Would Bring Recovery in Economic Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hallahan-pitches-cards-to-victory-gives-ten-bases-on-balls-but.html | HALLAHAN PITCHES CARDS TO VICTORY; Gives Ten Bases on Balls, but Holds Cubs to Three Hits in 7-to-1 Triumph. WATKINS SLAMS HOME RUN Also Gets Double and Single, Lead- ing St. Louis Drive -- Chicago Loses First Place to Braves. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/32-in-opera-company-assail-giglis-stand-say-tenor-who-rejected-pay.html | 32 IN OPERA COMPANY ASSAIL GIGLI'S STAND; Say Tenor, Who Rejected Pay Cut, Has Profited at the Expense of Colleagues. ACTION HELD 'INEXCUSABLE' Denial Made That Reductions in Salaries Caused Ending of Jeritza's Contract. 32 FELLOW-ARTISTS SCORE GIGLI'S STAND | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/state-fights-in-south-dakota.html | State Fights in South Dakota. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/europe-perplexed-at-situation-here-elements-of-improvement-are.html | EUROPE PERPLEXED AT SITUATION HERE; Elements of Improvement Are Recognized, but There Are Offsetting Influences. POLITICS HELD A HINDRANCE Opinion Divided as to the Tan- gible Effect of Credit-Expan- sion Measures. CONFIDENT OF CURRENCY Belief That the Relief Expedients Will Have Important Effect When Signs of Recovery Appear. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/giants-and-robins-idle-in-downpour-doubleheaders-with-phillies-and.html | GIANTS AND ROBINS IDLE IN DOWNPOUR; Double-Headers With Phillies and Braves Prevented -- More Twin Bills Scheduled. LOCAL CLUBS MEET TODAY Start Two-Day Series at the Polo Grounds -- Hubbell Expected to Pitch Against Vance. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/15-sunday-dry-raids-made-by-federal-men-agents-seize-liquor-and.html | 15 SUNDAY DRY RAIDS MADE BY FEDERAL MEN; Agents Seize Liquor and Make Arrests in West Side Speakeasies and Cordial Shops. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/live-stock-prices-decline-in-chicago-supplies-increase-but-demand.html | LIVE STOCK PRICES DECLINE IN CHICAGO; Supplies Increase, but Demand Is Limited -- Hogs at Lowest Levels Since 1899. STEERS AND LAMBS SAG Meat Consumption Only Fair De- spite Price Drop -- Help From Congress Looked For. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-priestley-play-to-open-may-10.html | New Priestley Play to Open May 10. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/band-to-toot-away-blues-boise-idaho-musicians-volunteer-to-play-in.html | BAND TO TOOT AWAY BLUES.; Boise (Idaho) Musicians Volunteer to Play in Market Place. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/retail-sales-in-england-decrease-from-1931-greater-in-march-than-in.html | RETAIL SALES IN ENGLAND.; Decrease From 1931 Greater in March Than in Preceding Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/real-estate-deals-closed-in-suburbs-leases-signed-in-new-jersey.html | REAL ESTATE DEALS CLOSED IN SUBURBS; Leases Signed in New Jersey -- Woodmere (L.I.) Building to Be Used for Club. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/grant-is-eulogized-at-tomb-services-300-parade-in-rain-on-110th.html | GRANT IS EULOGIZED AT TOMB SERVICES; 300 Parade in Rain on 110th Anniversary of His Birth, in Veterans' Observance. PREPAREDNESS PLEA MADE Dr. Robinson and General Delafield Among Those Who Praise Civil War Leader's Life and Deeds. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/court-procedure-linked-to-injustice-three-radio-speakers-ask-for.html | COURT PROCEDURE LINKED TO INJUSTICE; Three Radio Speakers Ask for Reform to End Legal Expense, Delay and Inefficiency. JUDICIAL COUNCIL URGED Justice Finch Regards Demand for Jury Trials in Many Cases as Move to Impede Litigation. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/britain-to-issue-bonds-tenyear-3-per-cents-to-be-offered-at-97-34.html | BRITAIN TO ISSUE BONDS.; Ten-Year 3 Per Cents to Be Offered at 97 3/4. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/eschenback-first-in-20mile-walk-new-york-ac-entrant-takes.html | ESCHENBACK FIRST IN 20-MILE WALK; New York A.C. Entrant Takes Metropolitan A.A.U. Title in Staten Island Event. BEUTEL SECOND OVER LINE Trails Victor by Three-quarters of Mile -- 92d St. Y.M.H.A. Retains Team Honors. | True | By Arthur J. Daley. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/the-football-danny-deever.html | The Football Danny Deever. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/217-deputies-are-elected.html | 217 Deputies Are Elected. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hastings-disputes-campaign-gift-data-denies-asking-or-getting-fund.html | HASTINGS DISPUTES CAMPAIGN GIFT DATA; Denies Asking or Getting Fund From Equitable Bus Group to Aid Walker. LAYS DECEIT TO SEABURY Accuses Counsel of Political Aims and Promises to Refute All Charges. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/morris-b-mead.html | MORRIS B. MEAD. | True | Special to THE New YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/braytonudoollttle.html | BraytonuDoollttle. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/municipal-bonds-advance-in-favor-new-demand-also-affects-some-state.html | MUNICIPAL BONDS ADVANCE IN FAVOR; New Demand Also Affects Some State Issues When Backed by Sound Financing. STABLE SOURCE IS FACTOR Tax-Exempt Feature Viewed as Only Partial Cause of Popularity -- Smaller Cities Fare Well. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/turks-plan-coffee-and-sugar-trust.html | Turks Plan Coffee and Sugar Trust. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/london-plans-new-loans-municipal-and-industrial-issues-offered-and.html | LONDON PLANS NEW LOANS.; Municipal and Industrial Issues Offered and Readily Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/steel-seen-as-leader-of-revival-in-trade-chicago-business-interests.html | STEEL SEEN AS LEADER OF REVIVAL IN TRADE; Chicago Business Interests Put Hope in Heavy Industry -- Bank- ing Conditions Better. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/longucrane.html | LonguCrane. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/opposition-forming-to-mutuel-ticket-tax-spencer-maryland-board-head.html | OPPOSITION FORMING TO MUTUEL TICKET TAX; Spencer, Maryland Board Head, Says Measure Would Drive Money to Illegal Bookmakers. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/quartet-and-baritone-heard.html | Quartet and Baritone Heard. | True | H.H. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrs-joseph-f-brown-member-of-colonial-pennsylvania-family-dead-in.html | MRS. JOSEPH F. BROWN.; Member of Colonial Pennsylvania Family Dead in 94th Year. | True | Special to TRK NEW YORK Tm*s. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/poling-holds-poll-is-no-wet-victory-he-counts-their-gain-since-1930.html | POLING HOLDS POLL IS NO WET VICTORY; He Counts Their Gain Since 1930 as Only 89,511 and Points to Unused Ballots. OUTCOME CALLED 'AMAZING' 227,438 Votes Lost by Drys Did Not Go Over to the Other Side, He Declares in West. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/2-die-in-jersey-city-as-auto-hits-pillar-driver-only-one-of-six-in.html | 2 DIE IN JERSEY CITY AS AUTO HITS PILLAR; Driver, Only One of Six in Car to Escape Injury, Loses Control on Bridge. TROOPER KILLED IN CRASH Victim of Accident at Lakewood, N.J. -- Flushing Youth Dies in Rockville Centre Mishap. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rev-f-a-fadden-of-cathedral-dies-i-assistant-rector-of-st-patricks.html | REV. F. A. FADDEN OF CATHEDRAL DIES !; I [Assistant Rector of St. Patrick's Succumbs to Long Illness at Age of 4-6 Years. AN ' ELOQUENT PREACHER 1 Cardinal Hayes to Officiate at Mass of Requiem TomorrowuAnother Service in Scranton, | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/yale-gained-top-by-beating-penn-teninning-triumph-of-eli-nine.html | YALE GAINED TOP BY BEATING PENN; Ten-Inning Triumph of Eli Nine Provided a Feature in Eastern League Play. 14 RECORDS SET IN GAME Marks Fell In Columbia's Over- whelming Victory Over Cornell -- Lafayette Heads General List. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cuts-wheat-estimate-chicago-statistician-puts-winter-crop-at.html | CUTS WHEAT ESTIMATE.; Chicago Statistician Puts Winter Crop at 450,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/-cadets-at-sing-sing-make-military-debut-two-corps-of-prisoners.html | ' CADETS' AT SING SING MAKE MILITARY DEBUT; Two Corps of Prisoners Drill at Baseball Game With Literary Guests Among Spectators. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/dr-john-henderson-t-retired-educator-dies-in-his-87th-year-at.html | DR. JOHN HENDERSON.; t Retired Educator Dies in His 87th Year at Toronto. | True | Special (o THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/a-useful-citizen.html | A USEFUL CITIZEN. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cleveland-eleven-wins-soccer-title-shamrocks-defeat-santo-christo.html | CLEVELAND ELEVEN WINS SOCCER TITLE; Shamrocks Defeat Santo Christo Club of New-Bedford, 2-1, in National Amateur Test. MAGYERI'S GOAL DECISIVE Tallies in Second Period After McNab Counts in First -- Perry Scores for Losers. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/land-dispute-in-court-judge-bleakley-to-hear-testimony-involving.html | LAND DISPUTE IN COURT.; Judge Bleakley to Hear Testimony Involving Playground Site. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/atom-torn-apart-yielding-60-more-energy-than-used-but-two-british.html | ATOM TORN APART, YIELDING 60% MORE ENERGY THAN USED; But Two British Scientists Succeed Only Once in Each 10,000,000 Bombarded. BATTERED WITH PROTONS Hydrogen Atoms Are Thus Transmuted Into Helium -- Conservation Theory Seen Upset. TESTS MADE FOR 3 YEARS Dr. J.D. Cockroft and Dr. E.T.S. Walton of Cavendish Laboratory, Cambridge, Explain Work. ATOMS TORN APART WITH ENERGY RISE | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/opposes-branch-bank-plan-american-association-group-criti-cizes.html | OPPOSES BRANCH BANK PLAN; American Association Group Criticizes Proposals In Glass Bill. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/committee-to-press-for-allerton-plan-group-formed-to-protect.html | COMMITTEE TO PRESS FOR ALLERTON PLAN; Group Formed to Protect Certifi-cates of New York Company Will Seek Reorganization. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hebrew-university-is-praised-on-radio-jewish-leaders-in-4-nations.html | HEBREW UNIVERSITY IS PRAISED ON RADIO; Jewish Leaders in 4 Nations Mark Seventh Anniversary of Jerusalem Institution. HAIL ITS AID TO NEAR EAST Sir Herbert Samuel, F.M. Warburg and Others Stress Contribution to Culture and Racial Amity. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hungarian-gypsies-play.html | Hungarian Gypsies Play. | True | H.H. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/advertising-agencies-merge.html | Advertising Agencies Merge. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-films-at-translux-scenes-in-finland-after-repeal-of-prohibition.html | NEW FILMS AT TRANS-LUX.; Scenes In Finland After Repeal of Prohibition Among Features. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/whitney-undecided-on-shipping-filly-entry-in-saturdays-classic-is.html | WHITNEY UNDECIDED ON SHIPPING FILLY; Entry in Saturday's Classic Is Believed Doubtful Following Defeat in Wood Memorial. TICK ON NOW IS FAVORITE Mrs. Kaufman's Star Quoted at 3 to 1 -- Universe, Economic Sent to Kentucky. | True | By Bryak Field. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/praises-tax-relief-on-double-returns-coppers-predicts-an-upturn-in.html | PRAISES TAX RELIEF ON DOUBLE RETURNS; Coppers Predicts an Upturn in Market as Result of Senate Committee's Decision. URGES LEGALIZING OF BEER Manufacturers' Chairman Estimates Revenue of $234,000,000 Through Volstead Act Revision. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/roosevelt-delights-in-home-in-georgia-governor-ignoring-politics-en.html | ROOSEVELT DELIGHTS IN HOME IN GEORGIA; Governor, Ignoring Politics, En- thuses Over His New Cottage at Warm Springs. GIVES ENTIRE DAY TO REST He Will Begin Exercise Treatments Today -- Plans to Bar Public Appearances During Stay. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/congress-unlikely-to-adjourn-june-11-pressure-of-legislation-and.html | CONGRESS UNLIKELY TO ADJOURN JUNE 11; Pressure of Legislation and the Chaos in House Threaten the Leaders' Plans. WATSON CALLS FOR SPEED He Summons Republican Sena- tors for Wednesday, but Looks for a Summer Session. CONGRESS UNLIKELY TO ADJOURN JUNE 11 | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/la-paz-and-tacna-linked-by-plane.html | La Paz and Tacna Linked by Plane. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/increase-in-output-of-steel-expected-pittsburgh-producers-note.html | INCREASE IN OUTPUT OF STEEL EXPECTED; Pittsburgh Producers Note Signs of Heavier Buying in Next Two Weeks. AUTO DEMAND IS AWAITED Jest of Prices Is at Hand, With Consumers Having No Stocks Piled Up. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/prices-on-american-market-deemed-abnormal-by-europe.html | Prices on American Market Deemed Abnormal by Europe | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/plane-crashes-kill-five-men-and-child-two-are-victims-of-accidents.html | PLANE CRASHES KILL FIVE MEN AND CHILD; Two Are Victims of Accidents Near Los Angeles, One Being a Chinese Pilot. TWO NOSEDIVE AT LOCKPORT Kansas Girl Is Crushed to Death as Craft Piloted by Woman Relative Falls. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/flycasting-tourney-postponed.html | Flycasting Tourney Postponed. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/tax-reform.html | TAX REFORM. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/miss-mary-a-hart.html | MISS MARY A. HART. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/movietone-news.html | Movietone News. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/passion-play-revived-president-miklas-witnesses-first-performance.html | PASSION PLAY REVIVED.; President Miklas Witnesses First Performance at Erl, Austria. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/untermyer-seeks-kreuger-investors-will-ask-stock-exchange-for-list.html | UNTERMYER SEEKS KREUGER INVESTORS; Will Ask Stock Exchange for List of Holders of $50,000,- 000 Debentures, He Says. FOR CHECK ON COMMITTEE Refusal to List Bankers' Group's Deposit Certificates Asked Until Information Is Furnished. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hunt-all-night-for-child-500-in-greenwich-join-search-girl-is-found.html | HUNT ALL NIGHT FOR CHILD.; 500 in Greenwich Join Search -- Girl Is Found Asleep in Brush. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/real-funeral-is-held-for-damaged-scroll-mutilated-by-vandals-it-is.html | REAL FUNERAL IS HELD FOR DAMAGED SCROLL; Mutilated by Vandals, It Is Buried According to Hebraic Law by Brooklyn Congregation. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/league-is-formed-in-box-lacrosse-six-teams-three-in-new-york-to.html | LEAGUE IS FORMED IN BOX LACROSSE; Six Teams, Three in New York, to Compose Pro Circuit for Play This Summer. SEASON OPENS NEXT MONTH Each Club to Schedule 32 Home Games-Boston, Baltimore and Toronto to Be Represented. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-economy-fight-by-armynavy-men-looms-over-joker-3368000-section.html | NEW ECONOMY FIGHT BY ARMY-NAVY MEN LOOMS OVER 'JOKER'; $3,368,000 Section, Restricting Transfers in the Services; Slipped By Unnoticed. POWER GOES TO PRESIDENT He Could Keep All Officers and Enlisted Men From Shifting Posts for a Year. HOPES PUT ON RECORD VOTE Clause May Be Killed Then While Other Cuts Are Restored -- Veterans' Title Is Up Tuesday. NEW ECONOMY FIGHT LOOMS OVER 'JOKER' | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/paterson-reds-hold-rally.html | Paterson Reds Hold Rally. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/jacob-riis-park.html | JACOB RIIS PARK. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/washington-wins-series-opener-42-stops-mccarthymens-winning-streak.html | WASHINGTON WINS SERIES OPENER, 4-2; Stops McCarthymen's Winning Streak of Six in Row by Two Early Attacks. TALLIES TWICE IN FIRST Finds Ruffing's Offerings for Another Pair of Runs in Second Inning. YANKS THREATEN IN NINTH Two Hits End Brown's Stay in Box, but Marberry Quells Uprising -- Judge Stars Afield. | True | By William E. Brandt.special To the New York Times. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/owes-his-renomination-to-his-enemies-says-mcfadden-critic-of-the.html | Owes His Renomination to His Enemies, Says McFadden, Critic of the President | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/german-meetings-are-orderly.html | German Meetings Are Orderly. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fay-ingallses-give-luncheon-in-south-baron-and-baroness-rosen.html | FAY INGALLSES GIVE LUNCHEON IN SOUTH; Baron and Baroness Rosen- krantz Entertain at Roseloe, Their Hot Springs Residence. ALFRED UIHLEIN JR. FETED Parents Give a Dinner for Him -- Mr. and Mrs. John Gilbert Are Hosts at Fassifern Farm. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/honolulu-remains-quiet-dance-attended-by-navy-men-and-hawaiians.html | HONOLULU REMAINS QUIET.; Dance Attended by Navy Men and Hawaiians Held Without Incident. | True | By Russel Owen. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/two-killed-in-polish-riot.html | Two Killed in Polish Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/planes-aid-hundreds-in-search-along-hudson-for-two-cadets-missing.html | Planes Aid Hundreds in Search Along Hudson For Two Cadets Missing After Canoe Capsized | True | Special to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/1000000-on-parade-in-soviet-may-day-reds-riot-in-london-imposing.html | 1,000,000 ON PARADE IN SOVIET MAY DAY; REDS RIOT IN LONDON; Imposing Military Display Is Staged in Moscow -- Strong Air Force Shown. TWO ARE KILLED IN POLAND Communists Fight the Police in Spain, Where One Is Slain -- Most Fetes Are Orderly. BIG PARADE IN NEW YORK 300 Policemen Without Clubs Are on Guard at Radicals' Peaceful Demonstration Here in Rain. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/gar-veterans-seek-place-in-beer-parade-american-legion-to-have-from.html | G.A.R. VETERANS SEEK PLACE IN BEER PARADE; American Legion to Have from 125 to 150 Posts in Line -- Other War Groups to Join. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/record-fields-enter-aau-boxing-meet-21-will-compete-in-175pound.html | RECORD FIELDS ENTER A.A.U. BOXING MEET; 21 Will Compete in 175-Pound Class and 18 in Heavyweight Group at National Tourney. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/police-rout-london-reds-german-fetes-orderly-two-killed-in-poland.html | POLICE ROUT LONDON REDS.; German Fetes Orderly -- Two Killed in Poland, One in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/clarence-m-learned-former-new-yorker-long-with-woolen-firm-dies.html | CLARENCE M. LEARNED.; Former New Yorker, Long With Woolen Firm, Dies. | True | special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/a-tax-on-coffee.html | A Tax on Coffee. | True | ALBERT H. ATTERBURY. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/roosevelt-plans-fight-on-twothirds-rule-sees-enough-votes-to-force.html | Roosevelt Plans Fight on Two-Thirds Rule; Sees Enough Votes to Force Majority Choice; ROOSEVELT AIDES FOR MAJORITY RULE | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/25000000-idle-in-europe-unemployment-conditions-abroad-described-by.html | 25,000,000 IDLE IN EUROPE.; Unemployment Conditions Abroad Described by Dr. Klein. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/two-killed-at-lockport-ny.html | Two Killed at Lockport, N.Y. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rubber-stocks-off-1700-tons-at-london-increase-of-so-tons-expected.html | RUBBER STOCKS OFF 1,700 TONS AT LONDON; Increase of SO Tons Expected at Liverpool -- Market Steady -- Tin Weak, Lead Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/liberty-limited-gets-trial.html | Liberty Limited Gets Trial. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/socialist-labor-party-picks-national-slate-vj-reynolds-is-nominated.html | SOCIALIST LABOR PARTY PICKS NATIONAL SLATE; V.J. Reynolds Is Nominated for President and J.W. Aiken as His Running Mate. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/dr-sylvanus-b-newton-onetime-u-of-p-football-player-and-world-war.html | DR. SYLVANUS B. NEWTON.; One-Time U. of P. Football Player and World War Veteran Dead. | True | Special to THZ NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-marriage-plan-for-presbyterians-committee-varies-from-1931.html | NEW MARRIAGE PLAN FOR PRESBYTERIANS; Committee Varies From 1931 Report in Drafting Section for Directory of Worship. BIRTH CONTROL IS IGNORED But "Children's Right to Be Well Born" Is Specified -- Clergy Are Cautioned on Remarriages. PAPIST" CLAUSE MODIFIED Bar to Mixed Wedlock Is Replaced by Admonition of "'Spiritual and Ecclesiastical Compatibility." | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/government-plans-depressed-sterling-no-official-selling-last-week.html | GOVERNMENT PLANS DEPRESSED STERLING; No Official Selling Last Week, but Active Intervention Is Expected Soon. SPECULATORS LIQUIDATING Brightening Outlook of the Market for New Securities at London. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/professor-harkins-halls-finding.html | Professor Harkins Halls Finding. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/pied-piper-pageant-for-mount-holyoke-new-jersey-girls-active-in-pre.html | PIED PIPER' PAGEANT FOR MOUNT HOLYOKE; New Jersey Girls Active in Pre- paring for the Annual College Event. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/costa-rica-names-jimenez-congress-selects-president-without.html | COSTA RICA NAMES JIMENEZ.; Congress Selects President Without Expected Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/alice-says-america-is-topsyturvyland-finds-empire-state-building.html | ALICE SAYS AMERICA IS TOPSY-TURVYLAND; Finds Empire State Building Just Like "the Tumble Down Rabbit Hole." THRILLED BY HER VISIT She Reads on Radio to Big and Little Children Unpublished Letters by Carroll. HIS KINDNESS IS PROVED Author Wrote to Her About Giving Profits of Book for Care of Ill Youngsters. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/easy-money-at-berlin.html | Easy Money at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/standard-gas-net-15272436-in-1931-equals-402-a-common-share-against.html | STANDARD GAS NET $15,272,436 IN 1931; Equals $4.02 a Common Share, Against $19,490,584, or $6.04, in 1930. 7,168 CUSTOMERS ADDED Total of All Classes Is 1,622,725 in 1,662 Communities With Aggre- gate Population of 6,000,000. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fear-kreuger-outcome-swedes-think-effect-on-nation-may-be-severe.html | FEAR KREUGER OUTCOME.; Swedes Think Effect on Nation May Be Severe, Trade Aide Reports. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/attacks-by-police-rout-reds-in-canada-twelve-arrests-made-in.html | ATTACKS BY POLICE ROUT REDS IN CANADA; Twelve Arrests Made in Hamilton, Ont., and 4 in Rouyn, Que., in Fighting to Break Up Parades. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/seek-slayer-in-jersey-as-attack-victim-dies-police-find-hoboken-man.html | SEEK SLAYER IN JERSEY AS ATTACK VICTIM DIES; Police Find Hoboken Man Hidden in Bushes Near the Palisades, Unconscious From Beating. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/30000-parade-in-mexico-police-break-up-red-parade-in-havana-rest-of.html | 30,000 PARADE IN MEXICO.; Police Break Up Red Parade in Havana -- Rest of Latin-America Calm | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/pier-strikers-back-today-longshoremen-who-quit-work-april-15-accept.html | PIER STRIKERS BACK TODAY.; Longshoremen Who Quit Work April 15 Accept 10% Wage Cut. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/cardinal-blesses-chapel-of-prison-addresses-and-services-open-harts.html | CARDINAL BLESSES CHAPEL OF PRISON; Addresses and Services Open Harts Island Church for Catholic Inmates. WORK OF JESUITS PRAISED Men Trained to "Move Among Kings" Likened to St. Ignatius, Who Turned to His Fellow-Men. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hollingers-gross-up-revenue-was-10528865-in-1931-net-71-cents-a.html | HOLLINGER'S GROSS UP.; Revenue Was $10,528,865 in 1931 -- Net 71 Cents a Share. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fine-examples-of-the-work-of-contemporary-germans-are-on-view-at.html | Fine Examples of the Work of Contemporary Germans Are on View at the Roerich Museum. | True | By Edward Alden Jewell. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/carnegie-head-sets-new-education-goal-it-is-to-select-the-best-from.html | CARNEGIE HEAD SETS NEW EDUCATION GOAL; It Is to Select the Best From 'Richly Diverse' Experiments in Schools, Says Report. WAY OUT OF CONFUSION' Dr. Suzzallo Tells of Advance in Standards and Teachers' Status in Last 26 Years. FOOTBALL STATUS GAINING Commercialism Found Waning, Due to Public Indifference to All but the Best Teams. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hunt-kidnappers-after-phone-call-chicago-police-seek-gustav-millers.html | HUNT KIDNAPPERS AFTER PHONE CALL; Chicago Police Seek Gustav Miller's Abductors in the Haunts of the "Forty-two Gang." | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/job-drive-is-ended-short-of-its-goal-nationwide-effort-to-place.html | JOB DRIVE IS ENDED SHORT OF ITS GOAL; Nation-Wide Effort to Place 1,000,000 to Go On Unorganized -- 668,607 Placed. BLOCK-AID PLEDGES GROW 3,804 Areas Out of 9,588 Are Now Reporting -- Women to Take Part in Salvation Army Appeal. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/50-nations-study-world-trade-fall-delegates-at-berlin-meeting-to.html | 50 NATIONS STUDY WORLD TRADE FALL; Delegates at Berlin Meeting to Seek Cooperation of All to Restore Prosperity. CREDIT REVIVAL IS URGED Leading German Economists Urge Abandonment of Nationalist Economics. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/scope-of-riis-park-broadened-in-plan-regional-groups-design-puts.html | SCOPE OF RIIS PARK BROADENED IN PLAN; Regional Group's Design Puts Surf Bathing First in Features of Project. GOLF COURSE NOT INCLUDED McAneny Regards Intensity of Land Use as Too Low to Include Links. PARKING FOR 6,000 AUTOS All-Year Play Areas to Find Places in Queens Recreational Centre on Rockaway Peninsula. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/reds-orderly-here-in-parade-in-rain-thousands-drenched-marching.html | REDS ORDERLY HERE IN PARADE IN RAIN; Thousands Drenched Marching From Union to Rutgers Square Where Meeting Is Canceled. FAIL TO GO TO CITY HALL Shout "Down With Socialism!" Demand Free Rent, Free Food and Employment. POLICE CARRY NO CLUBS 300, on Guard Against Trouble, Refuse to Allow Groups of Marchers to Break Ranks. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/turkey-to-tighten-control-of-trade-will-create-sugar-and-coffee.html | TURKEY TO TIGHTEN CONTROL OF TRADE; Will Create Sugar and Coffee Import Monopolies to Force Nations to Buy Her Tobacco. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/moves-to-have-british-empire-eat-own-foods-empire-day.html | Moves to Have British Empire Eat Own Foods Empire Day | True | By the Canadian Press. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/police-critics-held-defiant-of-the-law-mulrooney-tells-men.html | POLICE CRITICS HELD DEFIANT OF THE LAW; Mulrooney Tells Man Attackers Are Chiefly Those Who Resent Being Balked in Designs. ORDERS HELP FOR IDLE BOYS " Don't Drive Them From Empty Lots, See That They Get Breaks," He Says at Holy Name Rally. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/san-francisco-reds-noisy-but-parade-caricaturing-governor-rolph-is.html | SAN FRANCISCO REDS NOISY.; But Parade Caricaturing Governor Rolph Is Peaceful. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/trenton-unions-take-pay-cuts.html | Trenton Unions Take Pay Cuts. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/argentine-grain-easier-but-shipments-are-larger-than-totals-a-year.html | ARGENTINE GRAIN EASIER.; But Shipments Are Larger Than Totals a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/central-of-peru-resumes-today.html | Central of Peru Resumes Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/making-politics-interesting.html | MAKING POLITICS INTERESTING | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/toc-h-dinner-dance-on-steamship-tonight-event-to-be-held-aboard-the.html | TOC H DINNER DANCE ON STEAMSHIP TONIGHT; Event to Be Held Aboard the Liner Berengaria Will Aid the Boys' Bureau. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/desmond-candidacy-endorsed.html | Desmond Candidacy Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/randolphmacon-girl-gets-award.html | Randolph-Macon Girl Gets Award. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/peace-sentiment-held-on-increase-dr-james-brown-scott-reviews.html | PEACE SENTIMENT HELD ON INCREASE; Dr. James Brown Scott Reviews Progress Made by Carnegie Endowment in Last Year. WAR'S WASTE RECOGNIZED He Says Network of Treaties Now Covers World, Providing in Various Terms for Arbitrating Disputes. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/chance-for-world-peace-mr-stimson-is-urgd-to-recall-happenings-of.html | CHANCE FOR WORLD PEACE.; Mr. Stimson Is Urged to Recall Happenings of 1916. | True | MAURICE LEON. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mme-alda-in-palace-debut.html | Mme. Alda in Palace Debut. | True | J.H. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/hoover-contest-in-maryland.html | Hoover Contest in Maryland. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/rudy-vallee-settles-song-suit.html | Rudy Vallee Settles Song Suit. | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/prices-rise-sharply-on-berlin-boerse-shortage-of-stocks-caused-mid.html | PRICES RISE SHARPLY ON BERLIN BOERSE; Shortage of Stocks Caused Mid- Week Advance of 3 to 7 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/two-tie-at-98-each-in-nyac-shoot-wantling-and-lawrence-share.html | TWO TIE AT 98 EACH IN N.Y.A.C. SHOOT; Wantling and Lawrence Share Scratch Honors in Test at Travers Island Traps. HANDICAP MEN IN DEADLOCK Greens, Forsman Return Full Cards in 100-Target Practice Event for U.S. Title Contest This Week. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/the-mooney-case-evidence-held-to-indicate-that-the-trial-was-unfair.html | THE MOONEY CASE.; Evidence Held to Indicate That the Trial Was Unfair. | True | S.G.L. KNOX. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/bank-hails-move-to-release-money-buying-of-securities-by-the.html | BANK HAILS MOVE TO RELEASE MONEY; Buying of Securities by the Federal Reserve Is Called a Momentous Step. WORLD COOPERATION URGED Similar Step by Other Nations Would Pave Way for Control of Credit, National City Holds. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/to-battle-blaine-nye-and-brookhart-regulars-in-wisconsin-pin-hopes.html | TO BATTLE BLAINE, NYE AND BROOKHART; Regulars in Wisconsin Pin Hopes on John B. Chapple in the Senatorial Primary. FOR GOV. SHAFER IN DAKOTA Seven Rival Candidates in Iowa May Cut Vote and Throw Race Into Convention. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mrs-l-d-gushing-to-marry-today-i-uuuuuuuuu-daughter-of-mrs.html | MRS. L. D. GUSHING TO MARRY TODAY I uuuuuuuuu-uuuu; Daughter of Mrs. James D. Saw- yer to Wed William T. Emmet at Her Mother's Home. uuu-uuuuuuuuuuu , BRIDE-ELECT IS A'PAINTER I Members of Family Only to Attend the CeremonyuMr. Emmet a Harvard Graduate. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/relief-society-plans-luncheon.html | Relief Society Plans Luncheon, | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/residential-uses-cut-power-rates-public-service-commission-re-ports.html | RESIDENTIAL USES CUT POWER RATES; Public Service Commission Re- ports Reductions Totaling $7,400,000 Annually. FARM CONSUMPTION GROWS Telephones in State Placed at 3,000,000 -- Prediction That Rail-roads Will Gain on "Long Hauls." | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/surfeit-of-money-on-paris-market-banks-unable-to-relend-at-home.html | SURFEIT OF MONEY ON PARIS MARKET; Banks Unable to Relend at Home Funds Recalled From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/jonesudubois.html | JonesuDuBois. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/20-philadelphia-reds-held-in-heavy-bail-magistrate-denounces.html | 20 PHILADELPHIA REDS HELD IN HEAVY BAIL; Magistrate Denounces Rioters, Declaring He Will Stop Invasion of New York Disturbers. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mexicans-deny-dry-plans-high-taxes-on-alcohol-are-not-regarded-as.html | MEXICANS DENY DRY PLANS.; High Taxes on Alcohol Are Not Regarded as Prohibition Moves. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/boy-ignites-auto-dies-of-burns.html | Boy Ignites Auto, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/employes-to-push-sales-westinghouse-electric-workers-in-drive-to.html | EMPLOYES TO PUSH SALES.; Westinghouse Electric Workers in Drive to Aid Jobless. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/to-expand-sales-staff-survey-warrants-aggressive-plans-chemical.html | TO EXPAND SALES STAFF.; Survey Warrants Aggressive Plans, Chemical Firm Announces. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/thomas-a-smith-dead-once-representative-in-congress-from-first.html | THOMAS A. SMITH DEAD; ONCE REPRESENTATIVE; In Congress From First Maryland DistrictuFormerly State Sena- tor and Revenue Agent. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/bill-in-babylon.html | BILL IN BABYLON. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/jane-cowl-defers-opening-a-thousand-summers-postponed-from-may-12.html | JANE COWL DEFERS OPENING; " A Thousand Summers" Postponed From May 12 to Late in Month. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/admits-mummy-as-dried-fish.html | Admits Mummy as Dried Fish. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/wheat-off-last-week-sales-of-futures-and-open-interest-also-lower.html | WHEAT OFF LAST WEEK.; Sales of Futures and Open Interest Also Lower in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/gaelic-football-game-put-off.html | Gaelic Football Game Put Off. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/pure-oil-head-sees-prices-at-bottom-low-levels-for-petroleum.html | PURE OIL HEAD SEES PRICES AT BOTTOM; Low Levels for Petroleum Products in 1931 Unlikely Again, Says Report. ASSAILS TAX ON GASOLINE Discrimination Charged by H.M. Dawes -- $2,403,795 Net Earned in Year. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/30000-strike-today-in-building-trades-union-men-will-remain-out.html | 30,000 STRIKE TODAY IN BUILDING TRADES; Union Men Will Remain Out Until New Wage Agreement Is Signed, Leader Says. AWAIT EMPLOYERS' ACTION Negotiations Likely to Be Resumed Soon -- Pressure to Be Brought on Elevator Group. LONG TIE-UP DISCOUNTED. A.E. Beals Has No Fear of General Strike Protest. SKYSCRAPER A YEAR OLD. 2,000,000 Persons Have Seen Interior of Empire State Building. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/satire-with-music-by-antheil-in-view-company-is-being-formed-to.html | SATIRE WITH MUSIC BY ANTHEIL IN VIEW; Company Is Being Formed to Stage "U.S.A. With Music" by Walter Lowenfels. POLITICS IS LAMPOONED Author Declines to Comment on Reported Similarities Between His Work and "Of Thee I Sing." BARRETT PLAY FOR MOVIES. Katharine Cornell Refuses to Appear in Art Cinema Production. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/tennis-play-postponed-westchester-county-tourney-to-be-resumed.html | TENNIS PLAY POSTPONED.; Westchester County Tourney to Be Resumed Today. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mark-manila-bay-battle-philadelphia-veterans-get-letters-from.html | MARK MANILA BAY BATTLE.; Philadelphia Veterans Get Letters From Hoover and Dewey's Son. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/jack-holt-as-a-secret-service-agent-who-brings-to-bay-the-master.html | Jack Holt as a Secret Service Agent Who Brings to Bay the Master Mind of a Drug Ring. | True | By Mordaunt Hall. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/paris-merchants-for-reciprocity.html | Paris Merchants for Reciprocity. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/ditmars-operates-on-eye-of-cobra-wirenetting-trap-padded-with-felt.html | DITMARS OPERATES ON EYE OF COBRA; Wire-Netting Trap, Padded With Felt, Secures Reptile Until Skin Growth Is Removed. SEVEN LAYERS CUT AWAY Difficulty in Shedding Coat Had Partly Blinded Snake Now Restored to Good Humor. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/gives-his-maxims-to-elude-despair-the-rev-lr-call-lists-work.html | GIVES HIS MAXIMS TO ELUDE DESPAIR; The Rev. L.R. Call Lists Work, Interest in Others and Part in a Great Cause. DEPLORES WAVE OF SUICIDE Life Is Well Worth Living, He Holds, if One Seeks Real Instead of Superficial Values. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/stock-market-prices-decline-at-london-fall-of-3-14-in-a-month-are.html | STOCK MARKET PRICES DECLINE AT LONDON; Fall of 3 1/4 in a Month -- Are Still Above Those of Last September. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/andean-volcano-smoking-again.html | Andean Volcano Smoking Again. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/vote-on-blue-laws-today-supporters-and-opponents-of-sun-day.html | VOTE ON BLUE LAWS TODAY.; Supporters and Opponents of Sun-day Restrictions Hold Meetings. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/advocates-payment-of-debts-in-silver-hayden-estimates-foreign-na.html | ADVOCATES PAYMENT OF DEBTS IN SILVER; Hayden Estimates Foreign Na- tions Would Absorb Production of Metal for Four Years. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/new-zealand-to-cut-its-costs-16067400-government-has-reduced-its-ex.html | NEW ZEALAND TO CUT ITS COSTS $16,067,400; Government Has Reduced Its Ex- penditures by $21,740,400 in Last Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/charles-j-harrah-i-___-former-president-of-midvale-steel-company.html | CHARLES J. HARRAH. i ___; Former President of Midvale Steel Company /Dies in Nice. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/the-young-visitor.html | THE YOUNG VISITOR. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/holiday-declared-in-peru.html | Holiday Declared In Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/orioles-red-wings-divide-double-bill-baltimore-takes-opener-103-bat.html | ORIOLES, RED WINGS DIVIDE DOUBLE BILL; Baltimore Takes Opener, 10-3, bat Is Turned Back in Second by 7-3 Score. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/foreign-credits-cut-heavily-by-france-balances-abroad-reduced-since.html | FOREIGN CREDITS CUT HEAVILY BY FRANCE; Balances Abroad Reduced Since September From $980,000,- 000 to $470,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/young-woman-suicide-by-gas-in-her-home-worker-in-rex-cole.html | YOUNG WOMAN SUICIDE BY GAS IN HER HOME; Worker in Rex Cole Organization Names Head of That Concern Her Sole Heir in Will | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/curacao-feels-5-tremors-no-damage-is-reported-marseilles-has-slight.html | CURACAO FEELS 5 TREMORS.; No Damage Is Reported -- Marseilles Has Slight Shock. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/5000000-sought-to-fight-dry-law-prominent-men-form-group-to.html | $5,000,000 SOUGHT TO FIGHT DRY LAW; Prominent Men Form Group to Centralize Financing of Wet Forces Now Active. SLOGAN IS "SWAT THE DRY" Blocks of Stamps to Be Sold at $1 in Wide Drive, on the Community Chest Plan. $5,000,000 SOUGHT TO FIGHT DRY LAW | True | | C1B 152678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/john-rettig-dies-at-73-cincinnati-arti_t-portrayed-ljfe-jf-i-frshmg.html | JOHN RETTIG DIES AT 73.; Cincinnati Arti_t Portrayed LJfe Jf) I Frshmg Villages of Holland I | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/charles-f-watson-sportsman-dead-was-one-of-the-founders-of-the.html | CHARLES F. WATSON, SPORTSMAN, DEAD; Was One of the Founders of the National Golf Links Club at Southampton, L. J. PROMINENT AS A CLUBMAN Won Trophies in Many Fields of SportuRetired From Business Forty Years Ago, | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/woll-backs-bill-to-curb-the-reds-sends-easley-data-on-alleged.html | WOLL BACKS BILL TO CURB THE REDS; Sends Easley Data on Alleged Crimes by Communists to Congress Committees. LAYS ACTS TO MOSCOW Forest and Oil-Well Fires and Bombing of Buildings Directed From Russia, He Charges. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/fighting-widespread-in-north-manchuria-two-bridges-on-chinese.html | FIGHTING WIDESPREAD IN NORTH MANCHURIA; Two Bridges on Chinese Eastern Railway Wrecked -- Imienpo Cut Off From Harbin. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/mdonald-to-visit-geneva-again-soon-plans-return-possibly-in-two.html | M'DONALD TO VISIT GENEVA AGAIN SOON; Plans Return, Possibly in Two Weeks, on Arrival in London -- Holds Failure "Unthinkable." STIMSON LEAVES GENEVA Motors to Grenoble, Spending the Night There, and Will Proceed to Cannes Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/little-change-seen-in-german-conditions-seasonal-improvement-in.html | LITTLE CHANGE SEEN IN GERMAN CONDITIONS; Seasonal Improvement in Some, Industries but Continued Stag- nation in Others. | True | Wireless to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/airline-adds-midnight-special.html | Airline Adds "Midnight Special." | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/ship-to-give-fashion-show-famous-travelers-will-speak-on-the.html | SHIP TO GIVE FASHION SHOW; Famous Travelers Will Speak on the Britannic Wednesday. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/youth-drowned-on-fishing-trip.html | Youth Drowned on Fishing Trip. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/lacrosse-trials-listed-firstround-olympic-contests-on-schedule-for.html | LACROSSE TRIALS LISTED.; First-Round Olympic Contests on Schedule for June 11. | True | Special to THE NEW YORK TIMES. | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/one-killed-2-hurt-near-omaha.html | One Killed, 2 Hurt Near Omaha. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 152678 |
| 1932-05-02 | 1932-05-02 | https://www.nytimes.com/1932/05/02/archives/regent-of-hungary-heard-here-on-radio-horthy-eulogizes-washington.html | REGENT OF HUNGARY HEARD HERE ON RADIO; Horthy Eulogizes Washington and Hoover in Bicentennial Address From Budapest. | True | | C1B 152678 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-offer-benefit-tonight-luther-league-players-will-give-the-goose.html | TO OFFER BENEFIT TONIGHT.; Luther League Players Will Give "The Goose Hangs High." | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/octogenarians-at-dinner-71-in-jersey-cheer-when-speaker-urges-dry.html | OCTOGENARIANS AT DINNER.; 71 in Jersey Cheer When Speaker Urges Dry Law Repeal. | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/2d-round-reached-by-baroness-levi-semifinalist-at-forest-hills-in.html | 2D ROUND REACHED BY BARONESS LEVI; Semi-Finalist at Forest Hills in 1930 Beats Miss Kallos at Briarcliff Lodge. MISS LEBOUTILLIER WINS Fowler Gains Semi-Final in Men's Group by Defeating Berger in Westchester Title Play. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/dr-john-a-lichty-xray-pioneer-dies-superintendent-of-the-clifton.html | DR. JOHN A. LICHTY, X-RAY PIONEER, DIES; Superintendent of the Clifton Springs (N. Y.) Sanitarium and Clinic for Nine Years. ONCE STUDIED IN BERLIN Recognized Therapeutic and Diagnostic Value of Roentgen Rays While a Student in Germany. | True | Special to THE Ntew YORK TIMEH. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/lad-percivaldies-former-sportsman-kinsman-of-the-earl-of-stair.html | L.A.D. PERCIVALDIES; FORMER SPORTSMAN; Kinsman of the Earl of Stair Succumbs to a Cerebral Hemorrhage in Mineola. MEMBER OF MANY CLUBS Was Founder and President of the Amalgamated Paint Co. of New York and Jersey City. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/democrats-for-end-of-twothirds-rule-but-washington-leaders-are.html | DEMOCRATS FOR END OF TWO-THIRDS RULE; But Washington Leaders Are Opposed to Its Abolition Un- til 1936 Convention. SOUTH NO LONGER HOSTILE Senator Dill Declares Roosevelt Refused to Support Move Apply- ing to June Nomination. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/master-to-stroke-the-penn-varsity-great-neck-oarsman-to-pace-crew.html | MASTER TO STROKE THE PENN VARSITY; Great Neck Oarsman to Pace Crew in the Blackwell Cup Regatta on Saturday. JAYVEE EIGHT IS SHIFTED Entire Port Side Is Revamped by Coach Callow -- Changes Also Made In Other Shells. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/wholesale-grocers-unite-merger-of-four-concerns-in-detroit-believed.html | WHOLESALE GROCERS UNITE.; Merger of Four Concerns in Detroit Believed Largest In Field. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/board-to-sell-half-of-cotton-holdings-federal-farm-body-sets-year.html | BOARD TO SELL HALF OF COTTON HOLDINGS; Federal Farm Body Sets Year Starting Aug. 1 for Disposal of 650,000 Bales. ACTS TO END 'UNCERTAINTY' Stabilization Corporation, as Its Agent, Will Try to Avoid Disturbing Price Levels. WHEAT SALE ALSO URGED But No Indication Is Shown That Demands of Traders Will Be Met When Limit Rule Ends July 1. TWO STANDARD OILS KEEP DIVIDEND RATES. New Jersey Company Declares 25c a Share and Extra of 25c; Indiana Company 25c. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/frisco-roads-loan-likely-tomorrow-line-ready-to-complete-plan-for.html | FRISCO ROAD'S LOAN LIKELY TOMORROW; Line Ready to Complete Plan for Refinancing by July 1, Meeting I.C.C. Conditions. $1,800,000 TO BE OBTAINED Reconstruction Finance Corpora- tion's Advance Is to Settle Taxes and Equipment Maturities. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/fiftynine-cars-are-entered-in-indianapolis-race-may-30.html | Fifty-nine Cars Are Entered In Indianapolis Race May 30 | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/american-soprano-a-suicide-in-berlin-lucille-chalfant-known-as.html | AMERICAN SOPRANO A SUICIDE IN BERLIN; Lucille Chalfant, Known as Annie Lind, Found Dead in Rooming House. POISON TRACES DISCOVERED Singer Was Prima Donna of 1922 Edition of "Greenwich Village Follies" in New York. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/senate-acts-to-bar-hung-jury-freeing-massie-assailants-passes-bill.html | SENATE ACTS TO BAR 'HUNG' JURY FREEING MASSIE ASSAILANTS; Passes Bill Ending Provision That Two Disagreements Are Equivalent to Acquittal. PARDON FOR FOUR IS ASKED Crisp's Measure Proposes That House Take Step in Case of Massie and Others. HAWAII JUDGE CRITICIZED Representative Blanton Says That Coercion of Grand Jury Should Be Prohibited. ACTION BY SENATE IN MASSIE ASSAULT | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/quincy-mining-to-vote-on-change.html | Quincy Mining to Vote on Change. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/german-market-irregular.html | German Market Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/pleads-for-support-of-federation-drive-proskauer-says-spring.html | PLEADS FOR SUPPORT OF FEDERATION DRIVE; Proskauer Says Spring Campaign for Funds Must Succeed if Charity Work Is to Go On. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/john-p-clum-dead-was-a-friend-of-the-apaches-and-former-mayor-of.html | JOHN P. CLUM DEAD.; Was a Friend of the Apaches and Former Mayor of Tombstone. A! | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hundreds-killed-in-manchuria-fight-japanese-report-a-victory-at.html | HUNDREDS KILLED IN MANCHURIA FIGHT; Japanese Report a Victory at Paiyantala, West of Chang- chun, Over Insurgents. CHINESE CAPTURE TUNHWA Slay Eight Japanese Residents -- Washington Hears Hulan-Hailun Road Is Halted. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/japan-offers-a-new-provision.html | Japan Offers a New Provision. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/smith-collects-more-delegates.html | Smith Collects More Delegates. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/10469088-taxes-paid-here-in-day-receipts-slightly-lower-than-last.html | $10,469,088 TAXES PAID HERE IN DAY; Receipts, Slightly Lower Than Last Year, Reach a Total of $24,052,452 So Far. ARREARS PAYMENTS GAIN Collectors in Five Boroughs Work at Top Speed as More Appear at Offices in Person. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/missing-girl-stowed-away-her-jobless-father-learns.html | Missing Girl Stowed Away, Her Jobless Father Learns | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/depression-hampers-may-day-in-bolivia-taxi-drivers-call-off-strike.html | DEPRESSION HAMPERS MAY DAY IN BOLIVIA; Taxi Drivers Call Off Strike to Profit by Soccer as Trolleys Cease Running. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/public-financing-small-this-year-down-to-220197000-from-1380959000.html | PUBLIC FINANCING SMALL THIS YEAR; Down to $220,197,000 From $1,380,959,000 in the First Four Months of 1931. MUNICIPAL LIST ADDITIONAL Bonds and Notes Account for 98 Per Cent of Total -- Public Utili- ties Take 91 Per Cent. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/donald-nicholson.html | DONALD NICHOLSON. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/money-monday-may-2-1932.html | MONEY; Monday, May 2, 1932. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/calls-on-employers-to-cut-hours-not-pay-schlesinger-opens-garment.html | CALLS ON EMPLOYERS TO CUT HOURS, NOT PAY; Schlesinger Opens Garment Union Convention in Philadelphia -- Mayor Moore Scores Reds. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/wheat-is-erratic-ending-at-decline-about-10000000-bushels-of-cash.html | WHEAT IS ERRATIC, ENDING AT DECLINE; About 10,000,000 Bushels of Cash Grain Delivered on May Contracts. FAR MONTHS OFF 1/2 TO 1C Professional Sales Weaken Corn -- Oats 1/8c Up to 1/8C Down -- Rye Unchanged to 1/2c Lower. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mood-of-the-midwest.html | MOOD OF THE MID-WEST. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/westchester-widens-aid-for-unemployed-votes-55000-to-extend-relief.html | WESTCHESTER WIDENS AID FOR UNEMPLOYED; Votes $55,000 to Extend Relief Bureau's Activities From June 1 to Nov. 15. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mexicans-say-taxes-will-close-saloons-new-levy-especially-heavy-on.html | MEXICANS SAY TAXES WILL CLOSE SALOONS; New Levy Especially Heavy on Establishments Near United States Boundary. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hawaii-passes-similar-bill.html | Hawaii Passes Similar Bill. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/trade-lags-in-shanghai.html | Trade Lags in Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/arthur-b-cunningham-prominent-kingston-ont-lawyer-dies-suddenly.html | ARTHUR B. CUNNINGHAM.; Prominent Kingston (Ont.) Lawyer Dies Suddenly. | True | Special to THE NEW YORK TIIIES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/e-a-armstrong-jurist-dies-at-73-had-been-presiding-judge-of-the.html | E. A. ARMSTRONG, JURIST, DIES AT 73; Had Been Presiding Judge of the Camden County (N. J.) Courts Many Years Ago. A LEADER OF AMERICAN BAR Recently Chairman of National Body's General CounciluEx- Speaker of Legislature. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/boys-hold-dinner-to-open-own-week-100-tournament-winners-run.html | BOYS HOLD DINNER TO OPEN OWN WEEK; 100 Tournament Winners Run Program at Gathering at the West Side Club. PRACTICE SONGS FOR RADIO Public Speaking Contest Victor Is Toastmaster -- Harmonica and Violin Players Vie. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rails-again-in-van-of-decline-in-bonds-many-losses-of-1-to-10.html | RAILS AGAIN IN VAN OF DECLINE IN BONDS; Many Losses of 1 to 10 Points Among Carriers, Mostly in Lower-Grade Issues. FEDERAL LIST ALSO EASES French Government Obligations End With Gains -- British 5 1/2s Touch Year's Top Mark. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/gets-84-for-7-wickets-worcestershire-held-to-low-total-rain-halts.html | GETS 84 FOR 7 WICKETS.; Worcestershire Held to Low Total -- Rain Halts Play at Lords. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/panama-canal-tolls-drop-april-total-of-1608683-is-lowest-since.html | PANAMA CANAL TOLLS DROP.; April Total of $1,608,683 Is Lowest Since February, 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/viennese-are-told-to-look-to-america-wa-shepherd-of-colombia-says.html | VIENNESE ARE TOLD TO LOOK TO AMERICA; W.A. Shepherd of Colombia Says We Foreshadow the Unity of a World State. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/how-to-keep-a-wife.html | How to Keep a Wife. | True | By J. Brooks Atkinson. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/court-pauses-to-honor-brooklyn-watchman-who-has-guarded-its.html | Court Pauses to Honor Brooklyn Watchman Who Has Guarded Its Building for Fifty Years | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-f-p-woodruff-leader-in-church-and-cjlvic-work-of-elizabeth-n-j.html | MRS. F. P. WOODRUFF.; Leader in Church and CJlvic Work of Elizabeth, N. J., |s Deari. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mercury-mills-ltd.html | Mercury Mills, Ltd. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/golf-honors-won-by-trillord-club-victorious-womens-team-sweeps.html | GOLF HONORS WON BY TRILLORD CLUB; Victorious Women's Team Sweeps Matches in First Long Island Interclub Tourney. APAWAMIS PLAYERS SCORE Lead in Westchester With Total of 21 1/2 Points -- Montclair Triumphs in Class B. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/orders-new-hearing-on-judge-wilkerson-senate-committee-delays-the.html | ORDERS NEW HEARING ON JUDGE WILKERSON; Senate Committee Delays the Appointment to Let Labor Leader Testify Again. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/city-taxpayers.html | CITY TAXPAYERS. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hoover-stresses-need-for-justice-he-calls-it-safest-cornerstone.html | HOOVER STRESSES NEED FOR JUSTICE; He Calls It "Safest Cornerstone Upon Which People May Erect Entire Social Structure." HELD SAFEGUARD OF PEACE Conference in Capital Receives President's Message and Hears Payne Talk on Defense. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bruening-reports-to-cabinet.html | Bruening Reports to Cabinet. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/miss-waring-golf-victor-teams-with-miss-cothran-to-triumph-at.html | MISS WARING GOLF VICTOR.; Teams With Miss Cothran to Triumph at Greensboro, N.C. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/jersey-club-group-meets-today.html | Jersey Club Group Meets Today. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bolivian-soldiers-mutiny-eighteen-resent-punishment-in-flicted-by.html | BOLIVIAN SOLDIERS MUTINY.; Eighteen Resent Punishment In-flicted by an Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/244-mafia-members-receive-1200-years-threemonth-trial-ends-in.html | 244 MAFIA MEMBERS RECEIVE 1,200 YEARS; Three-Month Trial Ends in Sicily -- Defendants Were Held in Huge Cage During Trial. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/montgomery-ala.html | Montgomery, Ala. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/joseph-oc-mignault.html | JOSEPH O'C. MIGNAULT. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/sentry-lost-chasing-snipers-600-japanese-combing-chapei.html | Sentry Lost Chasing Snipers; 600 Japanese Combing Chapei | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/pandit-malaviya-released.html | Pandit Malaviya Released. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/murray-to-speak-upstate-governor-at-hudson-will-carry-fight-into.html | MURRAY TO SPEAK UP-STATE; Governor, at Hudson, Will Carry Fight Into Roosevelt Territory. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/alabama-voting-today.html | Alabama Voting Today. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mdonald-resents-orders-of-doctors-british-prime-minister-plans-to.html | M'DONALD RESENTS ORDERS OF DOCTORS; British Prime Minister Plans to Go to Geneva and Lausanne Despite Eye Ailment. RESUMES LONDON DUTIES Three Physicians Are Expected to Consult Today on Advisability of Another Operation. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/arthur-d-manning.html | ARTHUR D. MANNING. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/henry-j-hyatt.html | HENRY J. HYATT. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/electrical-union-refuses-audit-data-disobeys-order-of-referee-to.html | ELECTRICAL UNION REFUSES AUDIT DATA; Disobeys Order of Referee to Give Up Document Dealing With Its Accounts. HEARING ON DISPUTE TODAY Head of Local Admits Outlay in Six Years of $1,000,000, Held to Be Unauthorized. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/george-herpich.html | GEORGE HERPICH. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/geneva-welcomes-results-believes-herriot-would-be-more-conciliatory.html | GENEVA WELCOMES RESULTS.; Believes Herriot Would Be More Conciliatory Than Tardieu. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/urges-recreation-for-unemployed-mrs-straus-says-facilities-for.html | URGES RECREATION FOR UNEMPLOYED; Mrs. Straus Says Facilities for Pastime Are as Much Needed as Jobs. ISSUES ANNUAL REPORT She Declines Re-election and Mrs. Kay Succeeds Her as Head of Women's Council. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/nassau-county-ny.html | Nassau County, N.Y. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/kidnapped-in-texas-is-freed-in-buffalo-san-antonio-man-thrown-from.html | KIDNAPPED IN TEXAS, IS FREED IN BUFFALO; San Antonio Man Thrown From Auto, Naked, After Lottery Money Is Exhausted. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bank-of-italy-cuts-rate-to-5.html | Bank of Italy Cuts Rate to 5%. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/italian-deficit-forecast-committee-puts-next-years-ex-penses-at.html | ITALIAN DEFICIT FORECAST.; Committee Puts Next Year's Ex penses at $75,000,000 Over Income. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/500-jobless-call-on-ely-boston-marchers-demands-rejected-but-no.html | 500 JOBLESS CALL ON ELY.; Boston Marchers' Demands Rejected, but No Disorder Occurs. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/lowell-prefers-death-to-limiting-harvard-cannot-chart-destiny-he.html | LOWELL PREFERS DEATH TO LIMITING HARVARD; Cannot 'Chart Destiny,' He Says, Adding That College Won't Rest Until 'Unexcelled.' | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-john-flanagan.html | MRS. JOHN FLANAGAN. | True | Special to The NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/awards-are-made-to-28-nyu-girls-coed-athletes-in-five-sports-are.html | AWARDS ARE MADE TO 28 N.Y.U. GIRLS; Co-Ed Athletes in Five Sports Are Presented With Varsity Letters at Annual Dinner. MISS SEYMANS GETS PRIZE Receives Trophy for Excellence In Field Hockey -- Miss Jakobb Among Others Honored. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/columbias-varsity-wins-two-sprints-leads-150pound-crew-in-trial.html | COLUMBIA'S VARSITY WINS TWO SPRINTS; Leads 150-Pound Crew in Trial Races -- Glendon, Ill Coach, to Be Out Four Weeks. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/carrier-seizures-upheld-supreme-court-sustains-confisca-tion-of-rum.html | CARRIER SEIZURES UPHELD.; Supreme Court, Sustains Confisca-tion of Rum Autos and Ships. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/several-homes-sold-in-new-jersey-zone-demand-for-small-properties.html | SEVERAL HOMES SOLD IN NEW JERSEY ZONE; Demand for Small Properties Continues Undiminished and Is Widely Extended. JERSEY CITY LEADS MARKET Deals Also Closed in Hoboken, West New York, Bayonne, North Bergen and Grantwood. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/urges-farm-banks-have-wider-power-mills-proposes-that-congress.html | URGES FARM BANKS HAVE WIDER POWER; Mills Proposes That Congress Provide More Stable Market for Their Obligations. SEES HELP TO AGRICULTURE Secretary Would Have Cooperatives' Paper Accepted by System to "Open Additional Channel." | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/more-ingot-production-gadsden-ala-plant-will-open-2-open-hearth.html | MORE INGOT PRODUCTION.; Gadsden (Ala.) plant will, Open 2 Open Hearth Furnaces. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/william-edward-taylor.html | WILLIAM EDWARD TAYLOR. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/overlooked-source-of-revenue.html | Overlooked Source of Revenue. | True | JULIUS KELLER. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/kentucky-feature-to-billies-orphan-mcatees-filly-leads-from-start.html | KENTUCKY FEATURE TO BILLIES ORPHAN; McAtee's Filly Leads From Start to Finish to Annex Blossom Time Purse. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/gala-party-on-ship-sponsored-by-toc-h-berengaria-scene-of-annual.html | GALA PARTY ON SHIP SPONSORED BY TOC H; Berengaria Scene of Annual Dinner Dance for Benefit of the Boys' Bureau. STAGE STARS GIVE PROGRAM Three Orchestras Provide Music -- Miss Constance Zabriskie Heads Entertainment Committee. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/the-amateur-gentlemen.html | The Amateur Gentlemen. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/triple-by-wright-wins-for-brooklyn-wallop-with-two-comrades-on.html | TRIPLE BY WRIGHT WINS FOR BROOKLYN; Wallop With Two Comrades on Bases in the Eighth Inning Decides Game, 3 to 1. McGRAWMEN'S RALLY FAILS Critz Hits Into Double Play With Sacks Filled -- Both Clubs Now Tied In Last Place. | True | By John Drebinger. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/2000000-miles-traveled-by-retiring-nyc-engineer.html | 2,000,000 Miles Traveled By Retiring N.Y.C. Engineer | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/amherst-has-new-paper-heritage-is-to-link-literary-cul-ture-of-the.html | AMHERST HAS NEW PAPER.; Heritage Is to Link Literary Cul- ture of the Past and Present. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/vesuvius-rain-ruins-crop-caustic-water-emitted-by-volcano-burns-and.html | VESUVIUS 'RAIN' RUINS CROP; Caustic Water Emitted by Volcano Burns and Shrivels Plants. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/experts-oppose-bonus-money-issue-federal-reserve-adviser-warns-of.html | EXPERTS OPPOSE BONUS MONEY ISSUE; Federal Reserve Adviser Warns of Crippling the System and 'Prolonging Depression.' SILVER PURCHASE URGED Economist Tells House Committee Gold Ratio Must Be Kept Up -- Opposition Testimony Ends. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/beats-penn-at-tennis-north-carolina-wins-90-for-fortyfirst-straight.html | BEATS PENN AT TENNIS.; North Carolina Wins, 9-0, for Forty-first Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/beatrice-d-greeff-engaged-to-marry-new-york-girls-betrothal-to.html | BEATRICE D. GREEFF ENGAGED TO MARRY; New York Girl's Betrothal to Donald Price Is Announced by Her Parents. ^ uuuuuuuu MADE HER DEBUT IN 1930 I Her Fiance, a Graduate of Columbia, Is Now Associated With the i University. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/automobile-production-buick-and-hupp-report-smaller-outputs.html | AUTOMOBILE PRODUCTION.; Buick and Hupp Report Smaller Outputs -- Increase for Reo. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/newark-again-wins-from-buffalo-73-cohens-three-drives-help-bears.html | NEWARK AGAIN WINS FROM BUFFALO, 7-3; Cohen's Three Drives Help Bears Record Their Third Vic- tory in Four-Game Series. BISON PITCHERS HIT HARD Shoffner Huris Well for Winners Till 6th, When Losers Threaten and Brennan Saves Day. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/leonard-is-victor-as-bout-is-stopped-scores-over-garafola-when.html | LEONARD IS VICTOR AS BOUT IS STOPPED; Scores Over Garafola When Referee Halts Encounter in Fourth at St. Nicholas. SHERMAN BEATS JOHNSON Detroit Middleweight Outpoints New York Rival -- Miller, Ohio Featherweight, Wins. | True | By James P. Dawson. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/value-of-publicity-in-business-gauged-management-association-gives.html | VALUE OF PUBLICITY IN BUSINESS GAUGED; Management Association Gives First Day of Its Convention to Public Relations. NEWSPAPERS RATED FIRST Both for Advertising and Release of Scientific Data They Reach Public Best, Speakers Say. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/i-h-b-adshead.html | I H. B. ADSHEAD. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/orwell-rated-2to1-favorite-to-annex-epsom-downs-derby.html | Orwell Rated 2-to-1 Favorite To Annex Epsom Downs Derby | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/robert-nevil-reed-sr.html | ROBERT NEVIL REED SR. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/german-railways-reserves-nearly-exhausted-by-stamp.html | German Railways' Reserves Nearly Exhausted by Stamp | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/roosevelt-protests-on-estate-tax.html | Roosevelt Protests on Estate Tax. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/pure-oil-to-adjust-values-of-property-each-share-charged-from-25-to.html | PURE OIL TO ADJUST VALUES OF PROPERTY; Each Share, Charged From $25 to No Par, to Have $22.50 Book Value, Says H.M. Dawes. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/state-bankers-find-flaws-in-glass-bill-association-opposes-plan-to.html | STATE BANKERS FIND FLAWS IN GLASS BILL; Association Opposes Plan to End Security Affiliates Within Three Years. AGAINST BRANCH PROVISION Would Divorce Section From Present Legislation -- Other Points Are Criticized in Report. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/ecuador-to-oust-foreigners-for-bootlegging-currencies.html | Ecuador to Oust Foreigners For 'Bootlegging Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/westchester-road-opens-parkway-across-southern-part-of-county-cost.html | WESTCHESTER ROAD OPENS; Parkway Across Southern Part of County Cost $1,500,000 to Build. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-redeem-debentures-canadian-national-railways-asks-tenders-for.html | TO REDEEM DEBENTURES.; Canadian National Railways Asks Tenders for $820,687 of Issue. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/stellar-performances-in-national-meet-stamp-us-naiads-as-olympic.html | Stellar Performances in National Meet Stamp U.S. Naiads as Olympic Favorites | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/100000000-voted-by-house-infusions-as-economies-wait-war-widows-and.html | $100,000,000 VOTED BY HOUSE INFUSIONS AS ECONOMIES WAIT; War Widows' and Orphans' Bill Passes, 316 to 16, After Only Forty Minutes of Debate. HOOVER CALLS IN LEADERS Asks Snell and Tilson to Press for Furlough Plan in Omnibus Bill, to Be Completed Today. DEMOCRATS LAY STRATEGY They Will Sacrifice One Item of Veterans' Section to Get the Whole Adopted. $100,000,000 VOTED AS ECONOMY WAITS | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/a-tribute.html | A Tribute. | True | ADOLPH LEWISOHN. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/compile-jerseys-history-5-princeton-professors-at-work-on-story-of.html | COMPILE JERSEY'S HISTORY.; 5 Princeton Professors at Work on Story of state's Growth. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/a-son-to-mrs-david-k-laidlaw.html | A Son to Mrs. David K. Laidlaw. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/two-dramatists-to-produce-plays-joseph-p-bickerton-lawyer-to-be.html | TWO DRAMATISTS TO PRODUCE PLAYS; Joseph P. Bickerton, Lawyer, to Be Associate of George Abbott and Philip Dunning. PLAN THREE PRODUCTIONS Playwrights' First to Be "Gilded Lilly," Based on a Story by Frances Fox Dunning. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/oshea-favors-fees-in-teachers-tests-proposal-of-examiners-should-be.html | O'SHEA FAVORS FEES IN TEACHERS' TESTS; Proposal of Examiners Should Be Seriously Considered, He Declares in Report. FINDS ADDED STAFF NEEDED Urges Less Stress on Written Examinations and More on the Personality of Applicants. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/freed-in-harvard-riot-law-school-student-is-cleared-of-trying-to.html | FREED IN HARVARD RIOT.; Law School Student Is Cleared of Trying to Rescue Prisoner. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mr-rogers-puts-in-a-word-for-his-favorite-candidate.html | Mr. Rogers Puts in a Word For His Favorite Candidate | True | WILL ROGERS. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/germans-fear-coup-by-poles-in-danzig-government-ready-to-resist.html | GERMANS FEAR COUP BY POLES IN DANZIG; Government Ready to Resist With All Its Forces, Declares Foreign Office Attache. PLOT KNOWN, SAYS BERLIN Called to Warsaw's Attention With Protest Against Anti- German Press Campaign. POLAND SCOFFS AT 'RUMOR' Attributes Berlin Apprehension to "Hitler Propaganda" Designed to Impress Arms Conferees. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-emma-reyes.html | MRS. EMMA REYES. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/debt-plan-is-laid-before-argentines-president-justo-at-opening-of.html | DEBT PLAN IS LAID BEFORE ARGENTINES; President Justo, at Opening of Congress, Urges Sacrifices to Meet All Payments. $934,000,000 TOTAL OWED Cooperation at Geneva Pledged -- Bolivia Announces Readiness to Buy All Gold Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/interstate-taxation-government-alone-should-levy-on-corporations.html | INTERSTATE TAXATION.; Government Alone Should Levy on Corporations and Incomes. | True | BRUCE CRAVEN. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/reds-riot-in-finland-communists-break-up-social-demo-cratic-meeting.html | REDS RIOT IN FINLAND.; Communists Break Up Social Demo- cratic Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/canadian-railway-exchange-rate.html | Canadian Railway Exchange Rate. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/vicissitudes-of-shopping.html | VICISSITUDES OF SHOPPING. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/-moonless-jupiter-to-be-visible-tonight-rare-sight-offered-as.html | " Moonless" Jupiter to Be Visible Tonight; Rare Sight Offered as Satellites Disappear | True | By Science Service. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/ford-branches-begin-hiring-more-workers-norfolk-va-and-atlanta.html | FORD BRANCHES BEGIN HIRING MORE WORKERS; Norfolk (Va.) and Atlanta Plants Start Week With Enlarged Pro- gram of Production. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/value-put-in-energy-gain-british-experiments-demonstrate-novel-way.html | VALUE PUT IN ENERGY GAIN.; British Experiments Demonstrate Novel Way of Splitting Atom. | True | By Watson Davis, Managing Editor, Science Service.special To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/private-ships-use-by-army-is-urged-hb-walker-contends-commer-cial.html | PRIVATE SHIPS' USE BY ARMY IS URGED; H.B. Walker Contends Commer- cial Vessels Are Now Cheaper Than Transports. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/funeral-held-for-inspector-joy.html | Funeral Held for Inspector Joy. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/saint-john-in-maiden-trip-3500000-liner-sails-from-boston-for-st.html | SAINT JOHN IN MAIDEN TRIP.; $3,500,000 Liner Sails From Boston for St. John, N.B. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/pascal-deangelis-once-judge-is-dead-7s-victim-of-a-heart-attack-in.html | PASCAL DEANGELIS ONCE JUDGE, IS DEAD; 7s Victim of a Heart Attack in His 83d Year at Fort Schny- ler Club in Utica. | True | Special to THE New YOHK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/backs-ban-on-alien-actors-senate-immigration-committee-votes.html | BACKS BAN ON ALIEN ACTORS; Senate Immigration Committee Votes Favorably on House Bill. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/english-train-in-fast-run-105-12-miles-covered-in-100-min-utes-on.html | ENGLISH TRAIN IN FAST RUN.; 105 1/2 Miles Covered in 100 Min- utes on Leeds-London Route. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/parents-relief-dropped-after-pension-bills-passage-hoover-confers.html | PARENTS' RELIEF DROPPED.; After Pension Bill's Passage Hoover Confers With Hines. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/qualify-byrd-support-roanoke-delegates-reserve-right-to-shift-to.html | QUALIFY BYRD SUPPORT.; Roanoke Delegates Reserve Right to Shift to Stronger Candidate. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/downinguchandler.html | Downing-uChandler. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/larivee-is-victor-on-points.html | Larivee Is Victor on Points. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/edisons-youngest-son-gets-his-first-patent-invents-device-to.html | Edison's Youngest Son Gets His First Patent; Invents Device to Prevent Machine Vibration | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/roosevelt-gets-victory-forecasts-he-takes-up-his-vacation-routine.html | ROOSEVELT GETS VICTORY FORECASTS; He Takes Up His Vacation Routine in Georgia and Is Silent on Today's Primaries. SNAKE OMEN IN HIS HOME Negroes, Recalling Legend, Declare Moccasin In New House a Portent of Success. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/text-of-leagues-shanghai-resolution.html | Text of League's Shanghai Resolution. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/state-of-missouri.html | State of Missouri. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/face-court-as-robbers-bride-and-husband-held-for-grand-jury-is.html | FACE COURT AS ROBBERS.; Bride and Husband Held for Grand jury -- Bail is Reduced. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/raid-of-home-still-is-called-a-crime-lawyer-for-four-arrested-men.html | RAID OF HOME STILL IS CALLED A CRIME; Lawyer for Four Arrested Men Urges Action Against Agents Without Warrants. DRY LAW SECTION IS CITED Judge Bondy Emphatically Agrees That Sanctity of Home Is Greater Than Prohibition Act. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/indians-win-65-for-9th-straight-overcome-4run-lead-of-browns-in-two.html | INDIANS WIN, 6-5, FOR 9TH STRAIGHT; Overcome 4-Run Lead of Browns in Two Big Innings and Gain Second Place. LOSERS RALLY IN NINTH Score Once on Burnett's Misplay, but Harder Checks Melillo With Two on Base. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/regulating-wall-street.html | Regulating Wall Street. | True | ALBERT BIGELOW PAINE. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/richard-c-menders.html | RICHARD C. MENDERS. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/heb-pardees-hosts-in-virginia-entertain-with-a-luncheon-at-the.html | H.E.B. PARDEES HOSTS IN VIRGINIA; Entertain With a Luncheon at the Cascades Club in Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/royal-academy-opens-to-fair-london-crowd-fifty-pictures-are-sold-at.html | ROYAL ACADEMY OPENS TO FAIR LONDON CROWD; Fifty Pictures Are Sold at Prices Up to u2,500 on First Day of Annual Exhibit. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/cuvillier-will-file-suit-today-to-stop-hearings-on-walker-leads.html | CUVILLIER WILL FILE SUIT TODAY TO STOP HEARINGS ON WALKER; Leads Fight of Tammany Men to Force Seabury to Reveal Secret Evidence on Mayor. CURRY PHONES BENNETT Tries to Get Attorney General After Minority on Committee Seeks Ruling on Writ. HASTINGS ADMITS BUS DEAL Confirms Testimony He Was to Get $700,000 In Equitable Stock Beside $1,000 a Month Salary. COVILLIER WILL SUE TO BLOCK HEARINGS | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/finds-ad-audience-has-mind-of-child-caples-in-book-declares-tests.html | FINDS AD AUDIENCE HAS MIND OF CHILD; Caples, in Book, Declares Tests Prove Copy Worthless if Too Complex for 13-Year-Old. OPPOSES HUMOR AS FUTILE Cleverness Seldom Sells Goods, He Also Warns, Advising Simple Language for Effectiveness. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/slapstick-and-melody.html | Slapstick and Melody. | True | H.T.S. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/asks-california-boycott-thomas-in-jersey-speech-advises-protest-on.html | ASKS CALIFORNIA BOYCOTT.; Thomas, In Jersey Speech, Advises Protest, on Mooney Decision. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bars-bank-balances-at-broderick-trial-judge-blocks-steuer-holding.html | BARS BANK BALANCES AT BRODERICK TRIAL; Judge Blocks Steuer, Holding Superintendent Not Liable for Acts of Bankers. DIRECTOR IS A WITNESS State Examiners' Adverse Reports Never Came Up at Meetings, He Testifies -- Case Near End. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/san-francisco-women-protest.html | San Francisco Women Protest. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/helen-quits-rumania-with-royal-honors-king-carols-estranged-wife.html | HELEN QUITS RUMANIA WITH ROYAL HONORS; King Carol's Estranged Wife Had Devoted Time to Son and Financial Arrangements. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/three-italianlines-to-have-one-office-serrati-back-from-europe-says.html | THREE ITALIANLINES TO HAVE ONE OFFICE; Serrati, Back From Europe, Says Local Headquarters of Merger Will Be Under 3 Directors. SMALL REDUCTION IN STAFF Not to Exceed One-Third of Com-bined Total -- Rex and Conte di Savoia Here Next Fall. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/debt-program-outlined.html | Debt Program Outlined. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/homer-by-collins-upsets-reds-21-take-opener-of-series-on-long.html | HOMER BY COLLINS UPSETS REDS, 2-1; Cards Take Opener of Series on Long Blow, Behind Pitching of Sylvester Johnson. HAFEY STARTS LATE RALLY Former St. Louis Star Doubles in Ninth and Scores Lone Run for Losers. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/markets-in-london-paris-and-berlin-english-stock-exchange-keeps-may.html | MARKETS IN LONDON, PARIS AND BERLIN; English Stock Exchange Keeps May Day Holiday - - Loans Made at Low Rates. FRENCH SECURITIES SLUMP Bourse Affected by Success of Left Group in Elections -- German Prices Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/discuss-medical-secrets-three-groups-meet-in-jersey-find-ings-of.html | DISCUSS MEDICAL 'SECRETS.'; Three Groups Meet in Jersey -- Find- ings of Two Are Withheld. | True | Special to The NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/boston-mass.html | Boston, Mass. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/amherst-greets-coach-thirtyfive-aspirants-meet-jordan-new-gridiron.html | AMHERST GREETS COACH.; Thirty-five Aspirants Meet Jordan, New Gridiron Mentor. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/asks-free-hand-on-coal-secretary-of-mining-congress-bids-government.html | ASKS FREE HAND ON COAL; Secretary of Mining Congress Bids Government Avoid Regulation. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/galifornians-vote-today-in-primary-backers-of-roosevelt-smith-and.html | GALIFORNIANS VOTE TODAY IN PRIMARY; Backers of Roosevelt, Smith and Garner All Confident on Eve of Election. PARTY CONTROL AT STAKE Strange Alignments Mark Race -- Republicans Are to Elect a Hoover Delegation. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/yankees-lose-103-drop-to-3d-place-comezs-winning-streak-ends-as.html | YANKEES LOSE, 10-3; DROP TO 3D PLACE; Comez's Winning Streak Ends as Senators Batter Way to Second Straight Triumph. CRONIN STARS FOR VICTORS Delivers Double, Triple and Homer -- Gehrig's Circuit Drive Gives McCarthymen All Their Runs. | True | By William E. Brandt.special To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/harvard-jayvees-win-in-sixteenth-5-to-4-beat-st-johns-prep-of.html | HARVARD JAYVEES WIN IN SIXTEENTH, 5 TO 4; Beat St. John's Prep of Danvers After Nearly Four Hours' Play at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bonds-decline-sharply-led-by-railway-issues-stocks-again-lose.html | Bonds Decline Sharply, Led by Railway Issues -- Stocks Again Lose Ground in Slow Trading | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-godfrey-stringer.html | MRS. GODFREY STRINGER. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/paul-m-smith-sued-for-divorce-in-reno-daughter-of-the-late-t-l-shev.html | PAUL M. SMITH SUED FOR DIVORCE IN RENO; Daughter of the Late T. L. Shev- lin Charges Cruelty -- R.H. Towner Sues His Wife. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/federal-salary-cuts-apparently-everybody-in-the-ser-vice-needs-all.html | FEDERAL SALARY CUTS.; Apparently Everybody in the Ser- vice Needs All His Pay. | True | R.M. HARRIS. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/armed-forces-and-wages-the-former-viewed-as-keeping-the-latter-up-a.html | ARMED FORCES AND WAGES.; The Former Viewed as Keeping the Latter Up and Making a Market. | True | M.P. CARLTON. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-levi-colby-taylor.html | MRS. LEVI COLBY TAYLOR. | True | Special to THK NBW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/musical-play-gets-the-pulitzer-award-mrs-buck-pershing-duranty.html | Musical Play Gets the Pulitzer Award; Mrs. Buck, Pershing Duranty Honored; MUSICAL PLAY WINS A PULITZER AWARD | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/golden-fate-wins-pimlico-homebred-foxcatcher-farms-colt-holds-off.html | GOLDEN FATE WINS PIMLICO HOMEBRED; Foxcatcher Farms' Colt Holds Off Acautaw's Challenge to Annex the Feature. CROWD OF 15,000 ATTENDS Vice President Curtis Views Open- ing-Day Program -- Jockey Han- ford Scores Triple. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/frances-lamont-in-debut-daughterinlaw-of-commerce-sec-retary-is.html | FRANCES LAMONT IN DEBUT.; Daughter-In-Law of Commerce Sec-retary Is Actress in Denver. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/southern-pacific-adds-truck-traffic-438-increase-in-freight-moved.html | SOUTHERN PACIFIC ADDS TRUCK TRAFFIC; 438% Increase in Freight Moved by Motor Transport by Subsidiary Shown in 1931. RAILROAD'S NET $7,138,372 Equal to $1.92 a Share, Against $8.24, or $30,684,103 Total, in Previous Year. SOUTHERN PACIFIC ADDS TRUCK TRAFFIC | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/miss-jean-wvertz-makes-bridal-plans-she-will-marry-chester-s-ed.html | MISS JEAN WVERTZ MAKES BRIDAL PLANS; She Will Marry Chester S. Ed- wards at Wome of Her Sister in Greenwich, Conn., May 21. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/nassau-county-deals-brokers-report-leasing-active-cedarhurst-home.html | NASSAU COUNTY DEALS.; Brokers Report Leasing Active -- Cedarhurst Home Sold. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/members-respond-to-museum-appeal-natural-history-institution-is.html | MEMBERS RESPOND TO MUSEUM APPEAL; Natural History Institution Is Progressing Despite Slump, Dodge Tells Trustees. $11,457 RECEIVED IN GIFTS Some Projects Continue, Although Financial Restrictions Force Curtailment of Work. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/throngs-mourn-rev-f-a-fadden-two-services-are-held-in-st-patricks.html | THRONGS MOURN REV. F. A. FADDEN; Two Services Are Held in St. Patrick's Cathedral for Assistant Rector. TRIBUTE BY 2,500 CHILDREN Thirty Priests Chant Office for the DeaduThousands of Persons File Past Coffin. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/charles-e-gaumer.html | CHARLES E. GAUMER. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/french-vote-seen-as-boon-to-parleys-move-toward-left-in-election-is.html | FRENCH VOTE SEEN AS BOON TO PARLEYS; Move Toward Left in Election Is Expected to Bring a Less Strictly National View. HERRIOT IN KEY POSITION Radical Leader Gets Overtures From; Socialists--Emerges From First Ballot With Largest Bloc, | True | By P. J. Philip.wireless To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/george-mc-taylor-engineer-is-dead-had-charge-of-enlargement-of.html | GEORGE M'C. TAYLOR, ENGINEER, IS DEAD; Had Charge of Enlargement of Governors Island Before I the World War. i _____ | True | Specia' to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/squad-of-47-polish-athletes-to-compete-in-olympic-games.html | Squad of 47 Polish Athletes To Compete in Olympic Games | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/movie-reserves-mark-jersey-blue-law-row-theatre-chain-supplies-a.html | MOVIE RESERVES MARK JERSEY BLUE LAW ROW; Theatre Chain Supplies a New Manager for Arrest on Each of 13 Sunday Raids. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/french-blocs.html | FRENCH BLOCS. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bankers-on-way-to-london-austrian-situation-in-view.html | Bankers on Way to London, Austrian Situation in View | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/yonkers-slayer-sentenced-to-die.html | Yonkers Slayer Sentenced to Die. | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/move-seen-to-limit-taxicabs-in-city-board-announces-it-will-act-on.html | MOVE SEEN TO LIMIT TAXICABS IN CITY; Board Announces It Will Act on No More License Pleas Till Rules Are Adopted. PUBLIC HEARING TOMORROW Interest in Industry Centres on Action Taken on Transfers by Large Fleet Owners. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/holds-mayor-favors-5th-av-bus-group-city-affairs-committee-accuses.html | HOLDS MAYOR FAVORS 5TH AV. BUS GROUP; City Affairs Committee Accuses Him of Move to Jam Through Franchises for Company. SEES A LOSS OF $1,500,000 Wants Manhattan Lines to Co to Highest Bidder and More Liberal Profit-Sharing Terms. FAVORS RECAPTURE CLAUSE To Allow City to Test Validity of Some Routes -- Emergency Ser- vice Is Continued. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/essex-county-eliminated.html | Essex County Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/land-bank-in-receivership-southern-minnesota-institution-closed-by.html | LAND BANK IN RECEIVERSHIP; Southern Minnesota Institution Closed by Farm Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/milwaukee-county-wis.html | Milwaukee County, Wis. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/owen-brennan.html | OWEN BRENNAN. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hoover-is-upheld-on-naming-smith-supreme-court-rules-head-of.html | HOOVER IS UPHELD ON NAMING SMITH; Supreme Court Rules Head of Federal Power Commission Is Entitled to Hold Office. DECISION IS UNANIMOUS Senate Held to Have No Power to Reconsider Appointment After Notifying President of Approval. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/harvard-oarsmen-meet-mit-today-regatta-on-the-charles-river-put-off.html | HARVARD OARSMEN MEET M.I.T. TODAY; Regatta on the Charles River, Put Off From Saturday, to Open Crimson Season. FOUR EVENTS ARE LISTED Rival Coaches Limit Squads to Light Drills as Final Preparation -- No Shifts in Crews. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/a-soviet-giant.html | A SOVIET "GIANT." | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/loans-on-securities-decline-26000000-at-federal-banks-in-new-york.html | Loans on Securities Decline $26,000,000 At Federal Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/roosevelt-men-win-point-in-connecticut-w-c-fox-is-chosen-chairman.html | ROOSEVELT MEN WIN POINT IN CONNECTICUT; W. C. Fox Is Chosen Chairman of State Convention Where Shouse Will Be Keynoter. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/insignia-awarded-66-at-princeton-tiger-athletes-are-honored-for.html | INSIGNIA AWARDED 66 AT PRINCETON; Tiger Athletes Are Honored for Participation in Minor Winter Activities. 39 VARSITY MEN REWARDED Get Letters for Taking Part in in- door Polo, Swimming, Squash Racquets and Gymnastics. | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/falls-dead-at-wheel-of-auto.html | Falls Dead at Wheel of Auto. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/new-rochelle-hospital-cuts-pay.html | New Rochelle Hospital Cuts Pay. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/port-hails-leviathan-plymouth-england-fetes-ship-when-it-makes.html | PORT HAILS LEVIATHAN.; Plymouth, England, Fetes Ship When It Makes First Call There. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/girls-pummel-robber-and-police-seize-him-butchers-alleged-foray-in.html | GIRLS PUMMEL ROBBER AND POLICE SEIZE HIM; Butcher's Alleged Foray in Crime Ends as Intended Victims Use High Heels as Weapons. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/es-harkness-seeks-235344-tax-relief-petitions-washington-appeals.html | E.S. HARKNESS SEEKS $235,344 TAX RELIEF; Petitions Washington Appeals Board for a Deficiency Assessed for 1929. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/french-market-weak.html | French Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/allan-v-garratt-noted-engineer-dead-first-secretary-of-national.html | ALLAN V. GARRATT, NOTED ENGINEER, DEAD; First Secretary of National Elec- j trie Light AssociationuTraveled Widely on Hydraulic Construction | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/daniel-j-coakley.html | DANIEL J. COAKLEY. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/steal-13290-in-checks-thieves-take-travelers-notes-from-bank-in.html | STEAL $13,290 IN CHECKS.; Thieves Take Travelers' Notes From Bank in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-study-jersey-finances-trenton-hearings-today-to-take-up.html | TO STUDY JERSEY FINANCES.; Trenton Hearings Today to Take Up Municipal Bonds and Budgets. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/ohio-utility-reorganized-scioto-valley-railway-takes-new-name.html | OHIO UTILITY REORGANIZED.; Scioto Valley Railway Takes New Name, Changes Stock. | True | | C1B 153255 |
| 1932-05-03 | | https://www.nytimes.com/1932/05/03/archives/city-college-marks-anniversary-today-charter-day-activities-will.html | CITY COLLEGE MARKS ANNIVERSARY TODAY; Charter Day Activities Will Commemorate Founding of the Institution 85 Years Ago. DANCE TO BE HELD AT NIGHT Military, Athletic and Student Coun- cil Awards to Be Made -- General Nolan to Review R.O.T.C. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hissed-by-brokers-bombay-board-quits-directors-jeered-for-refusal.html | HISSED BY BROKERS, BOMBAY BOARD QUITS; Directors Jeered for Refusal to Close Stock Exchange on Arrest of Pickets. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/five-runs-in-ninth-win-for-tigers-53-detroit-groups-three-doubles.html | FIVE RUNS IN NINTH WIN FOR TIGERS, 5-3; Detroit Groups Three Doubles, Two Singles and Pass to Overcome White Sox. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/radical-socialists-elect-63.html | Radical Socialists Elect 63. | True | PARIS, May 2 | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/52000-boys-at-258-school-centres-compete-in-games-marking-annual.html | 52,000 Boys at 258 School Centres Compete In Games Marking Annual Child Health Week | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/demand-dry-poll-in-south-carolina-charleston-and-columbia-vote-wet.html | DEMAND DRY POLL IN SOUTH CAROLINA; Charleston and Columbia Vote Wet, Other Counties Dry -- Turn to Roosevelt in Conventions. ALABAMA PRIMARY TODAY New York Governor's Backers Claim Sweep -- Delaware Com- mittee for Him. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/foxxs-homer-tops-red-sox-by-3-to-2-athletics-star-connects-for-the.html | FOXX'S HOMER TOPS RED SOX BY 3 TO 2; Athletics' Star Connects for the Circuit in Eleventh Inning at Boston. GROVE IS WINNING PITCHER Last of Three Philadelphia Hurlers Works Final Two Frames -- Losers Tie Score In Eighth. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/5000-blockaid-jobs-are-given-on-faith-radical-step-taken-although.html | 5,000 BLOCK-AID JOBS ARE GIVEN 'ON FAITH'; ' Radical Step' Taken, Although Only $1,000,000 of $1,500,000 Needed Is in Sight. LEADER DEMANDS SUCCESS Pledges Must Be Kept and New Ones Obtained to Meet Civic 'Challenge,' He Declares. HELP ASKED FOR 20 WEEKS City Relief Bureau Workers Are Put on Five-Day Week to Permit Employment of 300 More. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/phils-quell-braves-by-hard-hitting-72-george-and-virgil-davis.html | PHILS QUELL BRAVES BY HARD HITTING, 7-2; George and Virgil Davis Account for 6 of Victors' Runs -- Klein Drives Out Homer. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/stimson-rests-in-cannes-secretary-of-state-will-sail-for-home-from.html | STIMSON RESTS IN CANNES.; Secretary of State Will Sail for Home From France Tomorrow. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/swettuscriba-1.html | SwettuScriba. 1 | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/18inch-radio-station-broadcasts-from-sky-tiny-transmitter-in-plane.html | 18-INCH RADIO STATION BROADCASTS FROM SKY; Tiny Transmitter in Plane Over City Sends Out Music Which Is Relayed by WABC. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hurricane-sweeps-towns-in-yucatan-several-hurt-as-buildings-are.html | HURRICANE SWEEPS TOWNS IN YUCATAN; Several Hurt as Buildings Are Blown Away -- Live Stock Killed in Progreso. TOLL IN JOLO TYPHOON 22 First Refugees Tell of Destruction of Entire Philippine Province- Planes to Survey Damage. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/times-and-manners-change.html | Times and Manners Change. | True | HYACINTHE RINGROSE. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/westchester-rates-on-electricity-cut-saving-of-700000-a-year-to.html | WESTCHESTER RATES ON ELECTRICITY CUT; Saving of $700,000 a Year to Consumers Reported in New Prices Filed. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rye-club-setting-pace.html | Rye Club Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/the-museum-of-modern-art-gives-private-showing-today-of-murals-by.html | The Museum of Modern Art Gives Private Showing Today of Murals by American Painters. | True | By Edward Alden Jewell. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/capone-plea-denied-by-supreme-court-sentence-of-11-years-in-prison.html | CAPONE PLEA DENIED BY SUPREME COURT; Sentence of 11 Years in Prison and $50,000 Fine for Income Tax Fraud Is Upheld. MAY START TERM TONIGHT Chicago Prosecutor Says It Is 'End of 3 Bitter Years for Us and the End of Al Capone.' | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/columbia-degree-new-alice-wonder-girl-who-could-fold-up-now-80-dons.html | COLUMBIA DEGREE NEW ALICE WONDER; " Girl Who Could Fold Up," Now 80, Dons Cap and Gown to Be Made a Doctor of Letters. IS HAILED BY DR. BUTLER Heroine Who Made Carroll Put His Tale Into Writing Is Honored as Inspirer of Child Classic. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/new-tax-increases-as-bill-nears-floor-senate-body-raises-rates-on.html | NEW TAX INCREASES AS BILL NEARS FLOOR; Senate Body Raises Rates on Phone, Wire Messages and Race-Track Tickets. THEATRE EXEMPTION IS CUT 45-Cent Admissions Must Pay -- $68,000,000 Added on Wort -- Pipe Line Levy Broadened. TAX RISES VOTED; BILL NEARS FLOOR | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/more-marines-to-go-to-nicaragua-in-fall-president-hoover-studies.html | MORE MARINES TO GO TO NICARAGUA IN FALL; President Hoover Studies Financ- ing of 300 to Be Sent for Election. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/one-drowns-as-car-wyes-into-hudson-second-man-rescued-from-river-by.html | ONE DROWNS AS CAR WYES INTO HUDSON; Second Man Rescued From River by a Policeman Held as Intoxicated Driver. DRIVE OFF FERRY SLIP Body of Dead Man Recovered When Auto Is Raised Off Christopher Street. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/miss-lena-v-hayner.html | MISS LENA V. HAYNER. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/teaching-has-compensations.html | Teaching Has Compensations. | True | LILIAN RODE. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/inspect-todd-shipyards-crew-of-spanish-training-vessel-is-guest-of.html | INSPECT TODD SHIPYARDS.; Crew of Spanish Training Vessel Is Guest of Corporation. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/westchester-drops-173-county-workers-engineering-and-park-staffs.html | WESTCHESTER DROPS 173 COUNTY WORKERS; Engineering and Park Staffs Hit by Economy Move -- Hew Rochelle Releases 53. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/349400-men-in-forces-japan-and-manchoukuo-have-226-400-and-foes.html | 349,400 MEN IN FORCES; Japan and Manchoukuo Have 226,- 400 and Foes 123,000 in Manchuria. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/us-davis-cup-team-here-after-triumph-over-canada-starts-workouts.html | U.S. Davis Cup Team, Here After Triumph Over Canada, Starts Workouts for Mexico | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/circus-thrills.html | Circus Thrills. | True | By Mordaunt Hall. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/clearing-the-way-democrat-sees-roosevelt-and-smith-doing-a-good-job.html | CLEARING THE WAY.; Democrat Sees Roosevelt and Smith Doing a Good Job. | True | BYRon R. Newton. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/vote-for-armynavy-game-house-members-want-elevens-to-play-in-the.html | VOTE FOR ARMY-NAVY GAME.; House Members Want Elevens to Play in the Capital. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/may-start-to-prison-tonight-capone-plea-denied-by-supreme-court.html | May Start to Prison Tonight.; CAPONE PLEA DENIED BY SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/charities-aided-by-bernard-will-80000-of-386752-estate-to-go-to.html | CHARITIES AIDED BY BERNARD WILL; $80,000 of $386,752 Estate to Go to Three Institutions Here on Widow's Death. H.S. HARRISON LEFT $22,462 Novelist's Estate Passes to Sister -- Mrs. L.C. Stearns Had $120,308 Net. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/national-electric-cuts-loans-heavily-3000000-in-notes-settled-since.html | NATIONAL ELECTRIC CUTS LOANS HEAVILY; $3,000,000 in Notes Settled Since Jan. 1, With Further Pay- ments Scheduled. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/tick-on-impresses-in-trial-at-downs-easts-chief-hope-in-the-derby.html | TICK ON IMPRESSES IN TRIAL AT DOWNS; East's Chief Hope in the Derby Breezes Mile Under Firm Restraint in 1:44. UNIVERSE REACHES TRACK Economic, Big Beau, Indian Runner Also Arrive -- Liberty Limited Timed in 1:42 3-5. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/aggressive-drives-for-business-urged-new-merchandising-concepts-are.html | AGGRESSIVE DRIVES FOR BUSINESS URGED; New Merchandising Concepts Are Needed for Revival, Head of Ad. Club Says. HOLDS FAITH IS ESSENTIAL Concerns That Made Strong Fight for Trade in 1931 Made Large Profits, He Declares. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/lancaster-held-as-miami-murderer-mrs-keithmillers-coflier-is.html | LANCASTER HELD AS MIAMI MURDERER; Mrs. Keith-Miller's Co-Flier Is Reaccused of Killing Her Fiance- Biographer in Home. SUICIDE NOTES HELDFORGED Former British Aviator Admits Writing Them, but Denies Slaying, Says Prosecutor. LANCASTER HELD AS MIAMI SLAYER | True | By the Associated Press. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/act-to-cut-school-costs-brooklyn-teachers-name-board-to-draft-wide.html | ACT TO CUT SCHOOL COSTS.; Brooklyn Teachers Name Board to Draft Wide Economies. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/conference-backs-methodist-bishops-atlantic-city-session-sustains.html | CONFERENCE BACKS METHODIST BISHOPS; Atlantic City Session Sustains Episcopacy's Power to Name Judiciary Committee. ADOPTS TIME-SAVING RULES Plans to Accomplish in Week Work Scheduled for Two -- 2,500 Attend Opening STANDING GROUPS ORGANIZE Prelates From the Orient and South America Report Church Work Maintained Under Handicaps. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/368-we-at-bridge-in-westchester-largest-number-to-take-part-in.html | 368 WE AT BRIDGE IN WESTCHESTER; Largest Number to Take Part in Tourney in East Join in Open- ing Play for Macy Trophy. REITH IS AMONG LEADERS Nine of Ten Matches in First Round Are Held In Various Clubs of the County. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/petition-circulated-in-house.html | Petition Circulated in House. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/shanghai-terms-will-be-initialed-action-is-expected-today-with-the.html | SHANGHAI TERMS WILL BE INITIALED; Action Is Expected Today With the Resumption of the Armistice Parley. MORE KOREANS ARRESTED Some Charge Japanese Maltreated Them to Extort Confessions in Recent Bombing. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/chinese-jail-official-of-french-catholics-chengtu-provincial-is.html | CHINESE JAIL OFFICIAL OF FRENCH CATHOLICS; Chengtu Provincial Is Seized When $1,500,000 'Loan Is Re- fused -- Bishop Makes Escape. | True | By Hallett Abend.wireless To the New York Times. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-sarah-bierbauer.html | MRS. SARAH BIERBAUER. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/ossining-papers-merged-the-register-and-citizensentinel-now-part-of.html | OSSINING PAPERS MERGED.; The Register and Citizen-Sentinel Now Part of J. Noel Macy Chain. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rush-to-buy-cotton-cancels-early-dip-good-weather-following-drop-of.html | RUSH TO BUY COTTON CANCELS EARLY DIP; Good Weather, Following Drop of 3/4c in Week, Causes Ac- tive Covering Also. FINISH IS 5 TO 10 POINTS UP Planters in South Turn More to Food and Feed Crops and Buy Fertilizer Sparingly. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/commonwealth-of-massachusetts.html | Commonwealth of Massachusetts. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/cyrus-lsulzberger-has-simple-burial-uuu____u-his-career-as-civic.html | CYRUS L.SULZBERGER HAS SIMPLE BURIAL -uuu_^_^__u-; His Career as Civic Worker and Philanthropist Is Eulogized in Service at Home. HAILED AS PUBLIC EXAMPLE Dr. Pool Says Others Need His Courageous Wisdom and Fervent Selflessness. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hail-new-approach-to-energy-of-atom-scientists-hold-discovery-in.html | HAIL NEW APPROACH TO ENERGY OF ATOM; Scientists Hold Discovery in Britain Opens a Path to Solution of Problem. TRANSMUTATION IS STUDIED Lord Rutherford Says It Is Not Known Yet That Helium Was Produced in Tests. NOVEL 'CONTROL' STRESSED Method of Drs. Cockroft and Walton Held to Offer Way to Understand- ing of Inner Atomic Structure. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/it-ericsson-deal-awaits-negotiations-stockholm-dispatches-indicate.html | I.T. & T.-ERICSSON DEAL AWAITS NEGOTIATIONS; Stockholm Dispatches Indicate Transfer of Concessions in France and Argentina. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/george-otis-newspaper-man-since-1870-is-dead-in-his-44th-year.html | GEORGE OTIS.; Newspaper Man Since 1870 Is Dead In His 84th Year. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/edge-attends-uriburu-funeral.html | Edge Attends Uriburu Funeral. | True | [ Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/cardinal-censures-42d-st-burlesque-he-writes-geraghty-urging-that.html | CARDINAL CENSURES 42D ST. BURLESQUE; He Writes Geraghty Urging That Licenses Be Denied to Two Houses as 'Breeders of Vice.' ARTISTS COME TO DEFENSE Throckmorton Classifies Burlesque as the "Poor Man's Theatre" -- Commissioner to Visit Shows. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/voids-ban-on-negro-in-texas-primary-supreme-court-rules-action-of.html | VOIDS BAN ON NEGRO IN TEXAS PRIMARY; Supreme Court Rules Action of the Democratic Committee as State Agent Is Illegal. DECISION IS FIVE TO FOUR Cardozo Gives Majority Opinion -- Silent on Whether Party Could Act In Convention. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/develop-machines-to-foresee-quakes-seismologists-at-meeting-hear-of.html | DEVELOP MACHINES TO FORESEE QUAKES; Seismologists at Meeting Hear of Tiltmeter That May Enable Fixing of Time and Place. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/san-francisco-cal.html | San Francisco, Cal. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/edward-a-houghtaling.html | EDWARD A. HOUGHTALING. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/physicians-debate-health-insurance-dr-lewinskicorwin-favors.html | PHYSICIANS DEBATE HEALTH INSURANCE; Dr. Lewinski-Corwin Favors Protection as a Means of Re-ducing Need for Clinics. GROUP SERVICE ALSO URGED Dr. Emerson Advocates Creation of Cooperative Units to Meet Cost of Medical Care. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bachs-impressive-b-minor-mass-performed-by-albert-stoessel-and.html | Bach's Impressive B Minor Mass Performed by Albert Stoessel and Oratorio Society in Carnegie Hall. | True | By Olin Downes. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-d-l-gushing-weds-w-t-efflmet-daughter-of-mrs-james-denni-son.html | MRS. D. L GUSHING WEDS W. T. EfflMET; Daughter of Mrs. James Denni- son Sawyer Is Married at Her Mother's Home. NO BRIDAL ATTENDANTS uuuuuuuu Relatives Only at Ceremony Per- formed by Chief Justice Kernochan of Special Sessions. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/fights-jersey-gasoline-tax-rise.html | Fights Jersey Gasoline Tax Rise. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/senate-bloc-delays-treaty-navy-vote-progressives-defer-action-so.html | SENATE BLOC DELAYS TREATY NAVY VOTE; Progressives Defer Action So Foes of the Bill Can Muster Full Strength Today. HALE WARNS OF DANGER Admiral Pratt Hints at the Desirability of Basing Our Fleet in the Pacific. TREATY NAVY VOTE DELAYED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/named-to-westchester-tax-post.html | Named to Westchester Tax Post. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hulanhallun-railroad-halted.html | Hulan-Hallun Railroad Halted. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/police-work-to-save-ill-child.html | Police Work to Save Ill Child. | True | Special to The NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bolivia-ready-to-buy-gold.html | Bolivia Ready to Buy Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rev-robert-f-hayes.html | REV. ROBERT F. HAYES. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-offer-benefit-tonight-mrs-fs-wheeler-plans-party-in-aid-of-music.html | TO OFFER BENEFIT TONIGHT.; Mrs. F.S. Wheeler Plans Party in Aid of Music School Settlement. | True | | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/30000-building-in-on-vacation-strike-all-groups-in-industry-to-stay.html | 30,000 BUILDING IN ON 'VACATION' STRIKE; All Groups in Industry to Stay Out Until Satisfactory Wage Agreements Are Made. CITY CONSTRUCTION TIED UP Work on Rockefeller Centre and Other Prominent Projects Is Affected. THREE UNIONS STAY ON JOB Elevator Builders Whose Pay Rise Caused Walkout, Electricians and Iron Men Remain. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/gigli-gets-offer-from-movie-chain-tenor-is-expected-to-accept.html | GIGLI GETS OFFER FROM MOVIE CHAIN; Tenor Is Expected to Accept 20-Week Paramount Contract at $7,000 a Week. ENGLES SEEKS TO END RIFT Singer Badly Advised by Friends in Break With Opera, Declares His Concert Manager. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/jd-mooney-to-arrive-on-the-bremen-today-general-motors-export-head.html | J.D. MOONEY TO ARRIVE ON THE BREMEN TODAY; General Motors Export Head Is Returning From a Business Trip -- William Nevin a Passenger. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/hornell-bank-closes-after-run.html | Hornell Bank Closes After Run. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/240-stocks-in-april-off-2534657948-decline-of-3436-points-in.html | 240 STOCKS IN APRIL OFF $2,534,657,948; Decline of 3.436 Points in Average Followed One of 2.332 in March. LATE FLUCTUATIONS SMALL Largest Losses Last Month in Pub- lic Utility, Railroad and Chemical Groups. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/2898100-gold-earmarked-150000-exported-in-day.html | $2,898,100 Gold Earmarked, $150,000 Exported in Day | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/london-times-says-congress-fails-to-combat-crisis-here.html | London Times Says Congress Fails to Combat Crisis Here | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/dry-league-retrenches-superintendent-at-albany-resigns-in-economy.html | DRY LEAGUE RETRENCHES.; Superintendent at Albany Resigns In Economy Move. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/rhode-island-goes-solidly-for-smith-convention-by-172-to-23-re.html | RHODE ISLAND GOES SOLIDLY FOR SMITH; Convention by 172 to 23 Re- jects Move to Give State's 10 Votes to Roosevelt. REPEAL PLANK DEMANDED Ex-Senator Gerry, Chosen as New National Committeeman, Heads Delegation of 14 Members. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/captain-dollar-gravely-iii.html | Captain Dollar Gravely III. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/seeks-freshair-outing-fund.html | Seeks Fresh-Air Outing Fund. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/british-auto-toll-rises-about-500-are-injured-daily-as-highway.html | BRITISH AUTO TOLL RISES.; About 500 Are Injured Daily as Highway Accidents increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/thief-gets-2109-in-rail-station.html | Thief Gets $2,109 In Rail Station. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/fight-for-reelection-opened-by-brookhart-iowa-senator-in-first.html | FIGHT FOR RE-ELECTION OPENED BY BROOKHART; Iowa Senator, in First Speech of Campaign in Home Town, Attacks 'Big Business.' | True | Special to THE NEW YORK TIMES. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/refinery-to-drop-200-men-mechanical-force-at-standard-oil-plant-at.html | REFINERY TO DROP 200 MEN.; Mechanical Force at Standard Oil Plant at Bayway, N.J., Reduced. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/urge-revised-usury-laws-manila-committee-would-provide-wider-rural.html | URGE REVISED USURY LAWS.; Manila Committee Would Provide Wider Rural Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-give-street-concert-stokowski-will-direct-200-idle-mu-sicians-in.html | TO GIVE STREET CONCERT.; Stokowski Will Direct 200 Idle Musicians In Philadelphia Today. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/refiners-cut-sugar-to-380c-new-low-reduction-to-390c-on-april-5-had.html | REFINERS CUT SUGAR TO 3.80C, NEW LOW; Reduction to 3.90c on April 5 Had Failed to Bring In- crease in Buying. RAW SELLS AT 2.60c POUND Market Pressed by Duty-Free Car- goes From Philippines and Porto Rico, Some Unconsigned. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/to-urge-change-in-oath-member-of-irish-dail-will-suggest-a.html | TO URGE CHANGE IN OATH.; Member of Irish Dail Will Suggest a Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-gertrude-nungesser.html | MRS. GERTRUDE NUNGESSER. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/russians-come-here-for-wide-oil-parley-soviets-decision-to-attend.html | RUSSIANS COME HERE FOR WIDE OIL PARLEY; Soviet's Decision to Attend Meeting of the World's Pro- ducers Is Surprise. CURTAILMENT IS SOUGHT Discussions on Restricting Out- put and Dividing Markets Will Start Immediately. SESSIONS BEGIN NEXT WEEK Representatives of Other Foreign Petroleum Concerns Also Will Reach New York Today. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/lions-win-in-10th-by-score-of-10-to-9-balquist-steals-second-and.html | LIONS WIN IN 10TH BY SCORE OF 10 TO 9; Balquist Steals Second and Brings In Deciding Run on a Single by Stelljes. WHITE STAR IN RELIEF ROLE Junior Mound Ace Enters Game in Ninth and Quells the Losers -- Victors Tie Count in Eighth. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/fulton-handicap-won-by-mr-sponge-je-widener-entry-making-his.html | FULTON HANDICAP WON BY MR. SPONGE; J.E. Widener Entry, Making His Season's Debut, Beats Sun Mission by 1 1/2 Lengths. QUILLAN SCORES BY NOSE Takes Commonwealth, Co-Feature, Defeating Butler's Star Fire -- Hastipast, 20-1, Victor. | True | By Bryan Field. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/harvard-crimson-would-bar-students-who-work-own-way.html | Harvard Crimson Would Bar Students Who Work Own Way | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/william-j-guard-left-an-estate-of-5000-directions-that-body-go-to.html | WILLIAM J. GUARD LEFT AN ESTATE OF $5,000; Directions That Body Go to Medi- cal School Not Carried Oat -- Niece Gets Most of Property. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/delaware-chiefs-for-roosevelt.html | Delaware Chiefs for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/stokowski-testing-singerless-opera-phonograph-to-supply-voices-for.html | STOKOWSKI TESTING SINGERLESS OPERA; Phonograph to Supply Voices for Venuses Who Really Look the Part, He Explains. HAILS NEW DISK RECORD It Opens "New Horizon" in Music, Conductor Says at Demonstration for Acoustical Society. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/complaint-from-massachusetts.html | Complaint From Massachusetts. | True | JOHN A. KIGGEN. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/packers-defeated-in-supreme-court-consent-decree-forbidding-ac.html | PACKERS DEFEATED IN SUPREME COURT; Consent Decree Forbidding Ac- tivity in Grocery Business Is Held Binding. OPINION IS BY CARDOZO Roberts, Brandeis and Mc- Reynolds Join in Picturing Fear of Monopoly. TWO JUSTICES DISSENT Butler and McReynolds Cite Rise of Chain Store Competition Since 1920. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/poland-scoffs-at-rumors.html | Poland Scoffs at "Rumors." | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/5-seized-in-trucking-row-westchester-drivers-held-after-dis.html | 5 SEIZED IN TRUCKING ROW.; Westchester Drivers Held After Dis- turbance in County-Wide Strike. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/confusion-unconfused.html | CONFUSION UNCONFUSED." | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/confer-in-bermuda-on-emplre-business-delegates-of-england-and.html | CONFER IN BERMUDA ON EMPIRE BUSINESS; Delegates of England and Canada Meet With Chamber of Com- merce in Hamilton. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/strike-of-merchants-asked-on-sales-tax-porto-rican-business-men.html | STRIKE OF MERCHANTS ASKED ON SALES TAX; Porto Rican Business Men Urge Special Legislative Session to Provide Substitute. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/eugene-l-belisle.html | EUGENE L. BELISLE. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/debts-cot-sharply-by-utility-in-1931-central-public-service-also.html | DEBTS COT SHARPLY BY UTILITY IN 1931; Central Public Service Also Reports Advantageous New Financing in Year. NET INCOME $15,301,683 Compares With $16,564,491 in 1930 -- $7,090,365 Spent in Con- struction Program. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/young-morrow-wins-post-son-of-late-senator-is-elected-col-lege.html | YOUNG MORROW WINS POST.; Son of Late Senator Is Elected Col- lege Debating League Head. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/devereaux-noted-as-sportsman-dies-former-president-of-grand-cir.html | DEVEREAUX, NOTED AS SPORTSMAN, DIES; Former President of Grand Cir- cuit Association Passes in Georgia at 72. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/costa-rica-armed-for-inaugural.html | Costa Rica Armed for Inaugural. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-henry-clay-brower.html | MRS. HENRY CLAY BROWER. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/walter-w-lentz.html | WALTER W. LENTZ. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/brooklyn-women-in-massie-protest-hoovercurtis-committee-asks.html | BROOKLYN WOMEN IN MASSIE PROTEST; Hoover-Curtis Committee Asks President and Congress to Set Aside Hawaii Convictions. PLAN TO BOYCOTT RAILROAD Members Demand Baltimore & Ohio Abandon Reported Plan to Dis- miss Married Women. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/protective-committees-some-do-good-work-and-get-no-thanks-for-it.html | PROTECTIVE COMMITTEES.; Some Do Good Work and Get No Thanks for It. | True | LUIGI CRISCUOLO. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bill-to-lift-prices-is-passed-by-house-by-289-votes-to-60.html | BILL TO LIFT PRICES IS PASSED BY HOUSE BY 289 VOTES TO 60; Goldsborough Measure Directs Reserve Board to Control Credit and Currency. AT 1926 COMMODITY LEVEL Opponents of Plan Taken by Surprise, Protest Hasty Action on Such a Policy. SAY BOARD NOW IS ACTING Supporters Deny Attempt at Un- bridled Inflation -- Defeat In Senate Is Forecast. BILL TO LIFT PRICES IS PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/nicaraguan-nine-wins-4-to-1.html | Nicaraguan Nine Wins, 4 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/otto-mohrenstecher.html | OTTO MOHRENSTECHER. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/utilities-concern-fails-receivers-named-in-delaware-for-western.html | UTILITIES CONCERN FAILS.; Receivers Named in Delaware for Western States Company. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/conrad-outpoints-marshall.html | Conrad Outpoints Marshall. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/swetonic-pirates-subdues-cubs-20-yields-only-three-hits-to-get.html | SWETONIC, PIRATES, SUBDUES CUBS, 2-0; Yields Only Three Hits to Get Verdict Over Malone in a Brilliant Mound Duel. VICTORS SCORE IN SIXTH Suhr'a Single Brings In P. Waner, Then Traynor Tallies When D. Taylor Muffs a Liner. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/mrs-frank-wadsworth.html | MRS. FRANK WADSWORTH. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/sues-to-meet-son-she-gave-up-in-1916-mother-dar-member-wants-to.html | SUES TO MEET SON SHE GAVE UP IN 1916; Mother, D.A.R. Member, Wants to Know if He Is Worthy of Becoming Her Heir. FOSTER-PARENTS BAR HER Mrs. Chavis, Unable to See Boy for 16 Years, Brings Court Action In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/new-bridge-code-nearly-completed-british-working-with-group-here-to.html | NEW BRIDGE CODE NEARLY COMPLETED; British Working With Group Here to Revise Contract Rules to Curb Psychic Bids. UNIFORMITY ALSO AN AIM Agreement by Fall Is Likely on Plan to Increase Penalties for Non-Vulnerable Sets. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/whitneys-filly-to-receive-rest-withdrawal-from-kentucky-race-means.html | WHITNEY'S FILLY TO RECEIVE REST; Withdrawal From Kentucky Race Means Loss of $50,000 Wagered in Future Books. HEALEY ANNOUNCES PLANS Preakness Also to Be Passed Up, With Next Race Likely to Be at Belmont May 14. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/bankers-position-on-loans-explained-safety-of-private-funds-their.html | BANKERS' POSITION ON LOANS EXPLAINED; Safety of Private Funds Their Primary Object, Says Journal of Their Association. REPLY MADE TO CRITICS Lack of Public Buying Advanced as Reason for Curtailment of Volume of Credits. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/anyway-its-an-idea.html | Anyway, It's an Idea. | True | ARTHUR J. STANFIELD. | C1B 153255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/burning-up-takes-aurora-handicap-mrs-denemarks-entry-makes-every.html | BURNING UP TAKES AURORA HANDICAP; Mrs. Denemark's Entry Makes Every Post a Winning One in Opening Day Feature. FORTUNATE YOUTH SECOND Crowd of 19,000 Watches the Races -- Daily Double Pays $274.46 for $2 Investment. | True | | C1B 153255 |
| 1932-05-03 | 1932-05-03 | https://www.nytimes.com/1932/05/03/archives/urges-sterling-basis-for-trade-of-world-ranclman-asserts-that-is.html | URGES STERLING BASIS FOR TRADE OF WORLD; Ranclman Asserts That Is Only Way to Deal With Present Easiness Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 153255 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/french-move-to-revise-london-naval-treaty-but-swanson-opposes.html | French Move to Revise London Naval Treaty, But Swanson Opposes Proposal at Geneva; PARIS ASKS CHANGE IN LONDON TREATY | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/no-sale-in-chicago-announced.html | No Sale in Chicago Announced. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/fred-w-berger-jr.html | FRED W. BERGER JR. | True | Special to THB NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/waterways-treaty-near-st-lawrence-pact-may-be-signed-in-two-weeks.html | WATERWAYS TREATY NEAR.; St. Lawrence Pact May Be Signed in Two Weeks, Toronto Paner Says. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/whitney-museum-plans-a-series-of-group-exhibitions-of-paintings-by.html | Whitney Museum Plans a Series of Group Exhibitions of Paintings by Contemporary Americans. | True | By Edward Alden Jewell.k.g.s. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/latin-stable-entry-falters-in-stretch-oddsonfavorite-after-three.html | LATIN STABLE ENTRY FALTERS IN STRETCH; Odds-On-Favorite, After Three Triumphs in Row, Is Beaten by a Half Length. CONDESCEND SCORES AGAIN 1-15 Choice In Hurricane Purse Takes Fourth Straight Victory of Meet, With Sande Up. | True | By Bryan Field. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/jt-adams-is-sure-of-another-boom-historian-exbroker-says-worse.html | J.T. ADAMS IS SURE OF ANOTHER BOOM; Historian, Ex-Broker, Says Worse Times Than These Gave Way to Prosperity. SEES 1929 REVERSED NOW Scores Men, Still Rich, Who Wail for "Lost Toys" -- Views Trade Trends as Normal Fluctuations. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/players-club-revival-set-shakespeares-trollus-and-cressida-to-be.html | PLAYERS CLUB REVIVAL SET.; Shakespeare's "Trollus and Cressida to Be Given in June. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/heavy-vote-is-cast-in-california-poll-result-in-doubt-while-garner.html | HEAVY VOTE IS CAST IN CALIFORNIA POLL; RESULT IN DOUBT; While Garner Leads in Los Angeles County, Roosevelt Runs Ahead Over State. SAN FRANCISCO FOR SMITH More Than 2,300 of the 10,271 Precincts in the State Have Been Heard From. GOVERNOR GETS ALABAMA Roosevelt's Vote There Is Four to One for Opponents -- Sure of South Dakota Also. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/4000000-economy-revealed-by-mayor-says-this-sum-will-be-saved-in.html | $4,000,000 ECONOMY REVEALED BY MAYOR; Says This Sum Will Be Saved in Budget in Telling of the Hunt for New Revenue Sources. KERRIGAN DRAFTS PROGRAM Walker, Favoring Building Ran Fees, Promises Action Soon -- Replies to Berry. $4,000,000 SAVING REVEALED BY MAYOR | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/city-tax-payments-ahead-of-1931-period-by-1278461.html | City Tax Payments Ahead Of 1931 Period by $1,278,461 | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/glendon-will-aid-son-at-columbia-coach-of-navys-1931-champions-at.html | GLENDON WILL AID SON AT COLUMBIA; Coach of Navy's 1931 Champions at Poughkeepsie to Emerge From Retirement Today. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/e-b-tullis-was-general-agent-of-baltimore-ohio-railroad-in-chicago.html | E. B. TULLIS; Was General Agent of Baltimore & Ohio Railroad In Chicago. | True | Special to TBE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/the-olympics.html | THE OLYMPICS. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bullish-crop-data-fail-to-aid-wheat-prices-decline-in-face-of-one.html | BULLISH CROP DATA FAIL TO AID WHEAT; Prices Decline in Face of One of Most Sensational Reports Ever Issued. NET LOSSES 1 1/8c TO 1 5/8c Corn Ends at Lowest Quotations of Season -- Oats Advance -- Rye Also at Bottom Marks. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/john-hughes-philanthropist-and-retired-business-man-of-mansfield.html | JOHN HUGHES; Philanthropist and Retired Business ' Man of Mansfield, Ohio. | True | Special to THE NBW "SOUK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/browns-stop-indians-win-by-118-to-halt-clevelands-streak-of-nine.html | BROWNS STOP INDIANS; Win by 11-8 to Halt Cleveland's Streak of Nine Victories. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/goossens-leads-brilliant-concert-by-the-musicians-symphony-hess.html | Goossens Leads Brilliant Concert by the Musicians' Symphony -- Hess, Bauer, Schelling Play Concerto. | True | By Olin Downes. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/team-which-beat-canada-selected-same-four-players-chosen-by.html | TEAM WHICH BEAT CANADA SELECTED; Same Four Players Chosen by Chairman Prentice for Play May 13 to 15. DIXON NON-PLAYING LEADER Succeeds Prentice In That Post -- Squad to Appear in Chicago on Way to New Orleans. | True | By Allison Danzig. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/manual-tops-erasmus-carries-off-psal-game-87-with-rally-in-tenth.html | MANUAL TOPS ERASMUS.; Carries Off P.S.A.L. Game, 8-7, With Rally in Tenth. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/atomic-energy.html | ATOMIC ENERGY. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/comrades-honor-railroad-veteran-400-join-in-tribute-to-hubert-j.html | COMRADES HONOR RAILROAD VETERAN; 400 Join in Tribute to Hubert J. Reynolds, 50 Years in Service of New Haven. BECAN HIS CAREER AT 14 H.E. Bally Presents Medal to Him at Testimonial Dinner at Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/an-amateur-explosion.html | An Amateur Explosion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/cotton-prices-rise-in-nervous-session-fluctuations-hold-in-range-of.html | COTTON PRICES RISE IN NERVOUS SESSION; Fluctuations Hold in Range of $1 a Bale -- The July Advances to 5.80c. DAY'S GAINS 2 TO 6 POINTS Farm Board's Plan to Dispose of Half of Its Holdings in Coming Season Meets With Favor. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/money-tuesday-may-3-1932.html | MONEY; Tuesday, May 3, 1932. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/yale-freshmen-rout-roxbury-school-361-gardiner-gets-three-homers-as.html | YALE FRESHMEN ROUT ROXBURY SCHOOL, 36-1; Gardiner Gets Three Homers as Cubs Win Sixth Straight -- Harrington Gives 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/furness-liner-refloated-nerisaa-undamaged-in-grounding-on-island-in.html | FURNESS LINER REFLOATED.; Nerisaa Undamaged In Grounding on Island in Halifax Harbor. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bloomingdale-issue-cut-authorized-preferred-shares-made-34000.html | BLOOMINGDALE ISSUE CUT.; Authorized Preferred Shares Made 34,000 Instead of 40,000. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/buchler-is-termed-religious-racketeer-prosecutor-summing-up-at.html | BUCHLER IS TERMED 'RELIGIOUS RACKETEER'; Prosecutor, Summing Up at Fraud Trial, Says He 'Dragged His Rabbinical Robes Through Mud' | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/venusia-and-sussex.html | VENUSIA AND SUSSEX. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/city-to-push-work-on-triborough-span-approval-expected-of-115000.html | CITY TO PUSH WORK ON TRIBOROUGH SPAN; Approval Expected of $115,000 Rise in 1932 Budget for the New Bridge. CONEY ISLAND PIER FEE CUT $3,000 Reduction Granted to Iron Steamboat Company In Annual Rental Charge. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/boylan-has-operation-member-of-congress-became-iii-with-kidney.html | BOYLAN HAS OPERATION.; Member of Congress Became III With Kidney Ailment in House. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dean-of-cardinals-shuts-out-reds-90-allows-eight-hits-but-keeps.html | DEAN OF CARDINALS SHUTS OUT REDS, 9-0; Allows Eight Hits, but Keeps Them Scattered in Scoring First Victory of Season. CARROLL DRIVEN FROM BOX Manion Is Hurt and Replaced by Asby as Cincinnati Catcher -- Gelbert Also Forced Out. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/a-dangerous-stairway.html | A Dangerous Stairway. | True | SAUL C. HERTZ. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/reichsbank-reserve-rises-slightly-again-loss-in-gold-offset-by.html | REICHSBANK RESERVE RISES SLIGHTLY AGAIN; Loss in Gold Offset by Larger Gain in the Foreign Exchange. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/democrats-on-the-tariff.html | DEMOCRATS ON THE TARIFF. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/margery-merrill-engaged-to-marry-member-of-the-stockbridge-colony.html | MARGERY MERRILL ENGAGED TO MARRY; Member of the Stockbridge Colony to Become Bride of Lewis Baker Cuyler. WEDDING AT END OF JULY Bride-Elect and Her Fiance Belong to Families Prominent In American History. | True | Special to THE NEW YOBX TXUES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/price-bill-passage-in-senate-forecast-sponsors-say-administration.html | PRICE BILL PASSAGE IN SENATE FORECAST; Sponsors Say Administration Cannot Block Goldsborough Measure as Amended. RADICAL' PARTS DELETED Clause Giving Reserve Board Power to Fix Price and Flow of Gold Is Dropped. REACTION IN EUROPE BAD False Reports From America Lead to Fears of Inflation and Force Down Dollar. PRICE BILL PASSAGE IN SENATE FORECAST | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/russian-delegates-here-for-oil-parley-three-industrial-leaders-say.html | RUSSIAN DELEGATES HERE FOR OIL PARLEY; Three Industrial Leaders Say They Do Not Know What Stand They Will Take at Meeting. DENY EXCESSIVE EXPORTS Admitting Soviet Production Is Larger Than Ever, They Contend Most of It Is Used at Home. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/new-beach-modes-in-faris-styles-follow-popular-lines-of-evening.html | NEW BEACH MODES IN FARIS; Styles Follow Popular Lines of Evening Wear. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/germans-divided-on-inflation-here-opponents-see-grave-error-by.html | GERMANS DIVIDED ON INFLATION HERE; Opponents See Grave Error by Congress in Its Adoption of the Goldsborough Bill. PROF. HAHN BACKS MOVE Berlin Boersen Zeitung Expects Only Temporary Relief Until War Debt Problems Are Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/miss-jane-cooper-gives-bridal-plans-i-daughter-of-associated-press.html | MISS JANE COOPER GIVES BRIDAL PLANS; I Daughter of Associated Press General Manager to Be Wed on Friday to Eugene F. Nixon. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/secretary-of-navy-entertains-hoovers-mr-and-mrs-adams-give-sixth.html | SECRETARY OF NAVY ENTERTAINS HOOVERS; Mr. and Mrs. Adams Give Sixth Cabinet Dinner of the Season for President. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/riis-park-to-get-golfing-facilities-benninger-assures-civic-leaders.html | RIIS PARK TO GET GOLFING FACILITIES; Benninger Assures Civic Leaders That No Layout Without a Course Will Be Approved. CONCESSIONS PLANS MADE Committee Approves Long-Term Contracts for 25-Cent Parking and 35-Cent Lockers. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/modern-art-museum-moves-into-new-home-roosevelt-message-lauds-work.html | MODERN ART MUSEUM MOVES INTO NEW HOME; Roosevelt Message Lauds Work of Contemporaries -- Many Visit 53d St. Building. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/rob-2-bronx-offices-of-company-in-day-safecrackers-and-holdup-men.html | ROB 2 BRONX OFFICES OF COMPANY IN DAY; Safe-Crackers and Hold-Up Men Get $5,300 From Branches of Metropolitan Life. GUNMEN MENACE WOMEN Three Line Clerks Against Wall, Take Collections and Escape Unnoticed by Persons in Square. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/advertising-golfers-led-by-tompkinss-78-schuetz-takes-low-net-award.html | ADVERTISING GOLFERS LED BY TOMPKINSS 78; Schuetz Takes Low Net Award With 65 in Club's Opening Tourney at Leewood. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/warren-helps-yale-beat-wesleyan-152-onearmed-captain-in-debut-gets.html | WARREN HELPS YALE BEAT WESLEYAN, 15-2; One-Armed Captain, in Debut, Gets Single, Bats in a Run and Scores Two. SHOWS SKILL IN OUTFIELD 17 Ell Players Bat in the Fourth Inning, Which Sees the Victors Tally Eleven Times. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/senate-advances-treaty-navy-bill-hale-wins-preferred-status-for-his.html | SENATE ADVANCES TREATY NAVY BILL; Hale Wins Preferred Status for His Measure, 46 to 25, After Hard Fight. ROBINSON FOR POSTPONING Borah Joins in Plea to Await Geneva Parley Trend, but Mediation Effort Fails. VOTE ON ISSUE IS ASSURED Legislation Faces Another Test Today, However, on Move to Put Glass Bill Ahead of it. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/martin-j-insull-resigns-relinquishes-presidency-of-middle-west.html | MARTIN J. INSULL RESIGNS.; Relinquishes Presidency of Middle West Utilities Company. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/villanova-nine-wins-defeats-lehigh-76-in-teninning-game-to-gain.html | VILLANOVA NINE WINS.; Defeats Lehigh, 7-6, in Ten-Inning Game to Gain Eighth Victory. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/frazier-dry-trapped-by-wet-plea-in-verse-dakotan-unwittingly-yields.html | FRAZIER, DRY, TRAPPED BY WET PLEA IN VERSE; Dakotan Unwittingly Yields Time on Senate Floor to Bingham, Sponsor of Rhyme. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/maccurdy-hails-discovery.html | MacCurdy Hails Discovery. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/walker-named-head-of-beer-parade-board-tentative-route-set-for.html | WALKER NAMED HEAD OF BEER PARADE BOARD; Tentative Route Set for March to Last All Afternoon and Part of Evening. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/daughter-to-mrs-edward-t-pierce.html | Daughter to Mrs. Edward T. Pierce. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/army-retirement-pay-its-stoppage-by-congress-viewed-as-a-breach-of.html | ARMY RETIREMENT PAY.; Its Stoppage by Congress Viewed as a Breach of Contract. | True | RETIRED OFFICER. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/willys-sails-today-to-wind-up-dutie5-exambassador-leaving-on-the.html | WILLYS SAILS TODAY TO WIND UP DUTIES; Ex-Ambassador Leaving on the Bremen -- H.G. Selfridge and Roxy to Be on Same Ship. FIVE OTHER LINERS GOING They Include the Berengaria, Deutschland, American Importer, Oriente and Carabobo. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/gen-jo-lane-stern-aide-to-lee-dies-attached-to-headquarters-of.html | GEN. JO LANE STERN, AIDE TO LEE, DIES; Attached to Headquarters of Confederate Commander in War Between the States. WAS TELEGRAPHER IN TEENS uuuuuuuuuuuuuuuu ' Long Active in Virginia National GuarduLeader of Richmond German for Half Century. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/golf-in-jacob-bus-park.html | GOLF IN JACOB BUS PARK. | True | HAROLD A. CAPARN. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/roosevelt-has-275-delegates-now-pledged-or-instructed.html | Roosevelt Has 275 Delegates Now Pledged or Instructed | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/hampton-players-give-season-plans-will-open-on-july-5-at.html | HAMPTON PLAYERS GIVE SEASON PLANS; Will Open on July 5 at Southampton -- Expect to Produce Four New Plays at Parrish Hall. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/fordham-subdues-manhattan-6-to-2-auer-fans-thirteen-batters-and.html | FORDHAM SUBDUES MANHATTAN, 6 TO 2; Auer Fans Thirteen Batters and Holds Jaspers to Five Hits Before Crowd of 2,000. ZAPUSTAS GETS HOME RUN Drives in Runner Ahead in Maroon's Three-Run Attack, Breaking 2-2 Tie in Eighth. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/oklahoma-druggist-kills-woman-robber-held-up-at-point-of-gun-he.html | OKLAHOMA DRUGGIST KILLS WOMAN ROBBER; Held Up at Point of Gun, He Fires as Girl in Black Runs From Store With $10. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/i-mrs-luther-m-whitaker-i.html | i MRS. LUTHER M. WHITAKER. I | True | I Special to THE New YORK TIMBS. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/loans-to-brokers-smallest-known-drop-of-154686397-in-april-also.html | LOANS TO BROKERS SMALLEST KNOWN; Drop of $154,686,397 in April Also Sets New Record for Percentage. LIQUIDATION IS REFLECTED Figures Indicate Stock Market Has Shifted Almost to a Cash Basis In Dealings. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/act-to-keep-5000-in-blockaid-jobs-10000-volunteers-spurred-by.html | ACT TO KEEP 5,000 IN BLOCK-AID JOBS; 10,000 Volunteers, Spurred by Feeling of Responsibility, Push Relief Stamp Sale. $11,332 GIVEN IN ONE AREA Leading Block Is in Financial Centre -- Church Federation Urges Shorter Work Week. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/many-luncheons-held-in-hot-springs-col-and-mrs-am-jones-hosts-miss.html | MANY LUNCHEONS HELD IN HOT SPRINGS; Col. and Mrs. A.M. Jones Hosts -- Miss Choate and John D. Rockefellers Jr. in Parties. EDWARD ROSES ENTERTAIN Have Luncheon at Their Cottage torMajor A.B. Cudebec -- A.S. Coughlins Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/charity-carnival-fascinates-15000-pageant-of-adventure-gayly.html | CHARITY CARNIVAL FASCINATES 15,000; Pageant of Adventure Gayly Unfolded as Notables Take Historic Roles. LEADING EXPLORERS THERE Heroes of Modern Discovery in Cast of 1,000 at Benefit for the Judson Health Centre. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/janitress-held-as-slayer-said-to-have-admitted-killing-woman-in.html | JANITRESS HELD AS SLAYER.; Said to Have Admitted Killing Woman in Quarrel at Party. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/heads-princeton-council-billings-football-captainelect-is-named.html | HEADS PRINCETON COUNCIL.; Billings, Football Captain-Elect, Is Named Student Chairman. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/retains-chattanooga-run-southern-railway-makes-permanent-train.html | RETAINS CHATTANOOGA RUN.; Southern Railway Makes Permanent Train Service to New York. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bid-on-437-basis-wins-nassau-bonds-countys-issue-of-5000000-is.html | BID ON 4.37% BASIS WINS NASSAU BONDS; County's Issue of $5,000,000 Is Awarded to Dillon, Read Group at 101.69 for 4 1/2s. SALE TODAY AT 4.30% YIELD Tenders Submitted for 12 to 29 Year Loan by Three Other Syndicates of Bankers. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/for-huge-work-program-general-contractors-suggest-a-1500000000.html | FOR HUGE WORK PROGRAM.; General Contractors Suggest a $1,500,000,000 Federal Board. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/australia-wheat-ship-long-missing-at-sea-dismasted-hongomont-is.html | AUSTRALIA WHEAT SHIP LONG MISSING AT SEA; Dismasted Hongomont Is Believed to Have Drifted Into Rough Ocean South of Adelaide. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/identify-3-skulls-as-neanderthal-archaeologists-discover-adult.html | IDENTIFY 3 SKULLS AS NEANDERTHAL; Archaeologists Discover Adult Skeletons That Are in Good Condition in Palestine. KEITH ACCLAIMS THE FINDS Says Bones May Prove to Be Those of Type of Human Being Differing Entirely From the European. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mrs-bellamy-storer-is-dead-at-83-in-paris-i-aunt-of-nicholas-long.html | MRS. BELLAMY STORER IS DEAD AT 83 IN PARIS; I Aunt of Nicholas Longworth and Founder of Rookwood Pottery in Cincinnati. | True | I Special to THE KEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/french-outlook-more-cheerful.html | French Outlook More Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/stock-tax-reduced-to-4-cents-a-share-senate-committee-eliminates.html | STOCK TAX REDUCED TO 4 CENTS A SHARE; Senate Committee Eliminates One-fourth of 1 Per Cent Rate From the House Bill. ESTATE REVALUATION OUT Second-Class Postage Raised -- Another Readjustment Voted in Communications' Levy. STOCK TAX REDUCED TO 4 CENTS A SHARE | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/children-post-penny-bail-sympathetic-arkansas-judge-frees-widower.html | CHILDREN POST PENNY BAIL.; Sympathetic Arkansas Judge Frees Widower in Liquor Case. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/new-clash-in-nicaragua-one-insurrecto-is-killed-and-two-are-wounded.html | NEW CLASH IN NICARAGUA.; One Insurrecto Is Killed and Two Are Wounded by Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/sun-meadow-wins-jockey-badly-hurt-mcauliffe-tossed-off-weighed-in.html | SUN MEADOW WINS; JOCKEY BADLY HURT; McAuliffe, Tossed Off, Weighed in Hospital Before Victory Is Ruled Official. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/academy-of-design-announces-awards-francesco-roggeri-receives.html | ACADEMY OF DESIGN ANNOUNCES AWARDS; Francesco Roggeri Receives Honorable Mention in Prix de Rome Competition. WON A PULITZER PRIZE Tiffany Foundation Fellowship Goes to Mutton Webster Jr. -- Others Listed. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/tela-rail-chief-shoots-himself.html | Tela Rail Chief Shoots Himself. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/crude-oil-output-of-country-is-cut-curtailment-in-oklahoma-and-east.html | CRUDE OIL OUTPUT OF COUNTRY IS CUT; Curtailment in Oklahoma and East Texas Makes Up Most of Decline. GASOLINE STOCKS LOWER Imports and Receipts in East From California Drop, Petroleum Institute Reports. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/washington-delays-massie-case-bills-two-measures-to-be-taken-up-by.html | WASHINGTON DELAYS MASSIE CASE BILLS; Two Measures to Be Taken Up by House Judiciary Committee in Session Tomorrow. HONOLULU FEARS OUTCOME Business Men Anxious Lest Drastic Changes May Be Effected In Hawaiian Government. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/tax-on-estates-adjusted-that-of-bw-gage-gets-abatement-and-refund.html | TAX ON ESTATES ADJUSTED.; That of B.W. Gage Gets Abatement and Refund of $849,972 -- 7 Others. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/state-masons-put-4000-men-in-jobs-head-of-grand-lodge-meeting-here.html | STATE MASONS PUT 4,000 MEN IN JOBS; Head of Grand Lodge, Meeting Here, Says $2,429,037 Was Spent in Relief Work. C.H. JOHNSON IS HONORED Dinner for Grand Master Follows 151st Annual Communication Session of Organization. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/louis-desantis-former-banker-an-insurance-man-of-canton-ohio-was-59.html | LOUIS DESANTIS.; Former Banker, an Insurance Man of Canton, Ohio, Was 59. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/britain-names-aides-for-empire-parley-seven-easiness-advisers-will.html | BRITAIN NAMES AIDES FOR EMPIRE PARLEY; Seven Easiness Advisers Will Accompany Delegation to Economic Meeting at Ottawa. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/roosevelts-aides-in-election-vigil-time-difference-between-warm.html | ROOSEVELT'S AIDES IN ELECTION VIGIL; Time Difference Between Warm Springs and California Keeps the Cottage Waiting. GOVERNOR RETIRES EARLY Got Favorable Reports From Ala- bama During Day -- Several Hours Spent in Swimming Pool. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/patman-retracts-attack-on-mills-democrats-and-republicans-challenge.html | PATMAN RETRACTS ATTACK ON MILLS; Democrats and Republicans Challenge His Charge of Estate Tax Favoritism. RECORD OF HEARING CITED Secretary Refused to Comment on New Valuation Proposals, Committeemen Point Out. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/benjamin-s-s-hadley-fought-in-crimean-wan-and-told-of-charge-of.html | BENJAMIN S. S. HADLEY.; Fought In Crimean Wan and Told of Charge of Light Brf0ade. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/helen-kane-asks-250000-sues-over-betty-boop-films-saying-they.html | HELEN KANE ASKS $250,000.; Sues Over "Betty Boop" Films, Saying They Imitate Her. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/seligian-upholds-wagner-job-loan-columbia-economist-would-treat-an.html | SELIGIAN UPHOLDS WAGNER JOB LOAN; Columbia Economist Would Treat an 'Emergency of Peace' Much Like One of Wartime. END OF 'DRIFTING' URGED Letter Read in Senate Says We Need "More Constructive Thinking" Than Has Yet Been Shown. | True | Special to THE NEW YORK TIMES.EDWIN R.A. SELIGMAN. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bombay-exchange-opens-brokers-ask-directors-to-withdraw.html | BOMBAY EXCHANGE OPENS.; Brokers Ask Directors to Withdraw Resignations. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/col-cc-smith-dead-retired-steel-leader-founder-of-union-steel.html | COL. C.C. SMITH DEAD; RETIRED STEEL LEADER; Founder of Union Steel Castings Company of PittsburghuSuc- cumbs on Way From Florida. | True | Special to TBK Niw YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/methodists-demand-stricter-dry-regime-bishops-at-conference-praise.html | METHODISTS DEMAND STRICTER DRY REGIME; Bishops at Conference Praise Enforcement Under Hoover, but Ask More Vigor. ASSAIL WET CITY PRESS Score Modification Sentiment as "Shameless" -- Term Liquor Control Impossible. INDUSTRIAL REFORM URGED " Breaking Point" Must Come Unless Orderly Progress Is Assured, Episcopal Address Warns. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/spider-planes-leap-from-bar-on-akron-new-tiny-and-speedy-craft-take.html | SPIDER' PLANES LEAP FROM BAR ON AKRON; New Tiny and Speedy Craft Take Off From Trapeze on Air-ship and Hook On Again. FIVE CARRIED IN HANGAR Two Pilots Make 15 Successful Tests of Device Lowered From Hull in Flight. VOYAGE TO COAST AWAITED Naval Officials, Among 99 Aboard, Study Manoeuvres in Trials of Trip Starting Saturday. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/flier-spies-climbers-far-up-mount-mckinley-creeping-over-knifeedge.html | Flier Spies Climbers Far Up Mount McKinley, Creeping Over 'Knife-Edge' Between Abysses | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/youth-is-dangerous-older-criminals-not-prone-to-risk-capital.html | YOUTH IS DANGEROUS.; Older Criminals Not Prone to Risk Capital Punishment. | True | L.K. GOULD. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/20000-watch-buffalo-lose-opener-at-home-record-firstday-crowd-sees.html | 20,000 WATCH BUFFALO LOSE OPENER AT HOME; Record First-Day Crowd Sees Baltimore Win, 7-2 -- Packard Drives His Sixth Homer. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/samuel-ernest-doak.html | SAMUEL ERNEST DOAK. | True | Special to THE Nsw YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/wood-kahler-marries-mrs-eigner-in-paris-lady-walmesley-a-witness.html | WOOD KAHLER MARRIES MRS. EIGNER IN PARIS; Lady Walmesley a Witness When New York Novelist Weds Vienna Resident. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/pershing-surprised-to-learn-memoirs-won-pulitzer-prize.html | Pershing Surprised to Learn Memoirs Won Pulitzer Prize | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/prix-de-rome-won-by-a-ward-relative-robert-mcknight-greatgreat.html | PRIX DE ROME WON BY A WARD RELATIVE; Robert McKnight, Great-Great Nephew of Noted Sculptor, Earns Recognition. YOUNG PAINTER HONORED James Mahoney, 24, Receives Similar Award for Canvas of 18th Century American Life. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/municipal-loans-this-year-set-low-records-for-decade.html | Municipal Loans This Year Set Low Records for Decade | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mrs-laura-obrien.html | MRS. LAURA O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/hofmann-plays-at-rites-noted-pianist-honors-memory-of-mrs-copley-at.html | HOFMANN PLAYS AT RITES.; Noted Pianist Honors Memory of Mrs. Copley at Jersey Funeral. | True | Special 10 THI NEW YORK TIMES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/kills-father-and-himself-new-rochelle-man-jumps-into-path-of-train.html | KILLS FATHER AND HIMSELF.; New Rochelle Man Jumps Into Path of Train After Slaying Parent. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/sought-all-surface-lines-fagool-on-stand-bares-plan-also-to-unify.html | SOUGHT ALL SURFACE LINES; Fagool on Stand Bares Plan Also to Unify Subway Systems. DENIES PLAYING POLITICS Hastings Made $60,000 and Was the Only One to Profit, Witnesses Tell Seabury. WALKER ATTENDED PARTY Joined Celebration of Award of Franchise, Testimony Shows -- Cuvillier Drops Suit. Plan for Transit Monopoly Revealed | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/slide-at-sofia-blocks-train-of-two-queens-special-crew-clears-way.html | SLIDE AT SOFIA BLOCKS TRAIN OF TWO QUEENS; Special Crew Clears Way for Visit to American College in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/trenton-beer-parade-off-plan-abandoned-after-merchants-protest.html | TRENTON BEER PARADE OFF.; Plan Abandoned After Merchants Protest Saturday Spectacle. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/kennecott-to-add-nevada-copper-co-offers-one-share-for-two-of.html | KENNECOTT TO ADD NEVADA COPPER CO.; Offers One Share for Two of Latter to Acquire Unit Now 45% Owned. J.H. COVINGTON ON BOARD Stephen Birch, President of the Corporation, Says Mine Output Is Held Below Shipments. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/charles-g-prescott.html | CHARLES G. PRESCOTT. | True | Special to THB NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/reynolds-cuts-bank-ties-chicago-man-quits-illinois-bank-and-trust.html | REYNOLDS CUTS BANK TIES.; Chicago Man Quits Illinois Bank and Trust and Affiliates. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mount-pleasant-ny.html | Mount Pleasant, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/shoe-trade-urged-to-stress-quality-joint-style-conference-hears.html | SHOE TRADE URGED TO STRESS QUALITY; Joint Style Conference Hears Speakers Hit Price Tactics of the Industry. OUTPUT CURB SUGGESTED Grover Whalen Sees Overstocking Hurting Stores -- Oxfords In Kid and Calf to Lead for Fall. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/earnshaw-subdues-the-red-sox-6-to-1-permits-only-four-hits-as-the-a.html | EARNSHAW SUBDUES THE RED SOX, 6 TO 1; Permits Only Four Hits as the Athletics Capture Second and Final Game of Series. SIMMONS GETS HOME RUN Circuit Drive With Two on Bases Clinches Game in 9th -- Dykes's Single Brings In a Tally. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/harvard-twelve-victor-defeats-new-hampshire-12-to-1-cochrane.html | HARVARD TWELVE VICTOR.; Defeats New Hampshire, 12 to 1, Cochrane Scoring 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/cantonese-capture-sea-and-air-forces-new-civil-war-near-clash-of.html | CANTONESE CAPTURE SEA AND AIR FORCES; NEW CIVIL WAR NEAR; Clash of Troops Is Reported After Coup Ousts Nanking Officers in the South. QUO TAI-CHAI IS ASSAULTED Students Accuse Vice Foreign Minister of Yielding to Japan in the Peace Parley. ANTI-SOVIET STEP REPORTED Moscow Hears Japanese Intend to Expel Officials In Manchuria and Seize Chinese Eastern. CANTONESE CAPTURE SEA AND AIR FORCES | True | By Hallett Abend.special Cable To the New York Times. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/the-ago-khans-bulandshar-captures-the-chester-vase.html | The Ago Khan's Bulandshar Captures the Chester Vase | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/series-with-yanks-swept-by-senators-mccarthymen-get-16-passes-but.html | SERIES WITH YANKS SWEPT BY SENATORS; McCarthymen Get 16 Passes, but Muster Only 6 Hits, Losing Third Straight, 5-4. RICE'S DOUBLE WINS GAME 12,000 See Pinch-Hitter Drive In Tying and Deciding Runs With Blow in Eighth. | True | By William K. Brandt.special To the New York Times. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/biblical-seminary-seeks-100000-fund-trustees-rally-friends-at.html | BIBLICAL SEMINARY SEEKS $100,000 FUND; Trustees Rally Friends at Institution to Help Meet Deficit -- Dr. Cadman a Speaker. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mdonald-to-be-operated-on-again-tomorrow-glaucoma-in-right-eye-bars.html | M'Donald to Be Operated On Again Tomorrow; Glaucoma in Right Eye Bars Return to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/seize-17-theft-suspects-police-raid-restaurant-believed-to-be.html | SEIZE 17 THEFT SUSPECTS; Police Raid Restaurant Believed to Be Centre for Confidence Men. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/wet-cause-gets-50000-antiprohibition-group-here-presses-campaign.html | WET CAUSE GETS $50,000.; Anti-Prohibition Group Here Presses Campaign for $5,000,000. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/to-build-police-radio-stations.html | To Build Police Radio Stations. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/warsaws-widest-thoroughfare-named-for-george-washington.html | Warsaw's Widest Thoroughfare Named for George Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/city-bus-program-menaced-by-delay-two-groups-threaten-to-withdraw.html | CITY BUS PROGRAM MENACED BY DELAY; Two Groups Threaten to Withdraw Pleas for Franchises Involving Motorization. MENKEN DEMANDS ACTION Says Bus Transfer Has $5,000,000 Tied Up -- 5th Av. Company Also Considers Dropping Plan. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/world-court-costs-linthicum-resolution-offers-way-out-of-confused.html | WORLD COURT COSTS.; Linthicum Resolution Offers Way Out of Confused Situation. | True | MANLEY O. HUDSON. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/newark-asks-legal-beer-city-commission-decides-to-call-on-hoover.html | NEWARK ASKS LEGAL BEER.; City Commission Decides to Call on Hoover for Aid. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/show-business.html | Show Business. | True | By J. Brooks Atkinson. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/son-born-to-mrs-morton-c-kahn.html | Son Born to Mrs. Morton C. Kahn. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/alabama-4-to-1-for-roosevelt.html | Alabama 4 to 1 for Roosevelt. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/huey-long-loses-committee-posts-resignations-of-the-senators-who.html | HUEY LONG LOSES COMMITTEE POSTS; Resignations of the Senators Who Defied Party Leader- ship Are Accepted. HE RETURNS TO ATTACK Puts Into Record List of Clients, Including Utility Corporations, of Robinson's Law Firm. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/two-singers-in-program-myrna-sharlow-and-frederick-jagel-heard-at.html | TWO SINGERS IN PROGRAM.; Myrna Sharlow and Frederick jagel Heard at the Town Hall. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dollar-line-also-cuts-fares.html | Dollar Line Also Cuts Fares. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/emil-koch-.html | EMIL KOCH. ! | True | Special to THE NEW YORK TIMES. i | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/two-big-boston-banks-merged-on-ones-plea-first-national-takes-over.html | TWO BIG BOSTON BANKS MERGED ON ONE'S PLEA; First National Takes Over the Atlantic National, Which Was Losing Deposits. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bostonst-john-time-cut-9-12-hours.html | Boston-St. John Time Cut 9 1/2 Hours | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dominions-approve-pact-parliaments-of-canada-and-new-zealand-vote.html | DOMINIONS APPROVE PACT.; Parliaments of Canada and New Zealand Vote Trade Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lifts-pulpwood-embargo.html | Lifts Pulpwood Embargo. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/public-funds-in-berlin-support-26-per-cent-of-the-population.html | Public Funds in Berlin Support 26 Per Cent of the Population | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/ask-harlan-inquiry-order-liberties-union-members-seek-to-bar.html | ASK HARLAN INQUIRY ORDER; Liberties Union Members Seek to Bar Officials' Interference. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/markets-in-london-paris-and-berlin-month-starts-with-confidence-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Month Starts With Confidence on English Exchange -- Cheap Money Expected Now. FRENCH MORE CONFIDENT Prices Advance, but the Dollar Recedes -- German Public Resumes Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/tardieu-to-appeal-on-radio-for-votes-premier-will-speak-tonight.html | TARDIEU TO APPEAL ON RADIO FOR VOTES; Premier Will Speak Tonight -- Government Press Rallies His Backers for Second Ballot. LEFT PARTIES MAKE DEALS Herriot Group to Benefit Most From Concentrations -- Caillaux Is Mentioned for Premier. | True | By P.j. Philip.special Cable To the New York Times. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/start-wrecking-old-yale-gym-4000000-plant-to-replace-it.html | Start Wrecking Old Yale Gym; $4,000,000 Plant to Replace It | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/2000-in-iowa-vote-for-a-farm-holiday-delegates-of-8-midwest-states.html | 2,000 IN IOWA VOTE FOR A 'FARM HOLIDAY'; Delegates of 8 Mid-West States Move for 30 Days of No Buying or Selling to Raise Prices. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dr-wilfred-w-scott-dies-suddenly-in-auto-head-of-chemistry.html | DR. WILFRED W. SCOTT DIES SUDDENLY IN AUTO; Head of Chemistry Department of University of Southern Cali- fornia and Noted Scientist. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/financiers-to-end-charity-job-mart-henry-l-de-forest-says-that.html | FINANCIERS TO END CHARITY JOB MART; Henry L. de Forest Says That 21-Year-Old National Exchange Must Be Closed. PUT 200,000 IN POSITIONS Funds to Continue Work Lacking -- L.F. Loree Is the President -- Founded by Noted Men. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/medal-given-to-marconi-kelvin-prize-in-engineering-is-bestowed-on.html | MEDAL GIVEN TO MARCONI.; Kelvin Prize In Engineering Is Bestowed on Senator in London. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/two-killed-at-bay-state-crossing.html | Two Killed at Bay State Crossing. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/shift-to-right-due-in-german-cabinet-goerdeler-nationalist-likely.html | SHIFT TO RIGHT DUE IN GERMAN CABINET; Goerdeler, Nationalist, Likely to Succeed Warmbold, Minister of Economics, Who Is Ill. OTHER CHANGES IMMINENT Bruening Expected to Dispose of Foreign Portfolio and Relieve Groener of One Post. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bond-holders-committees-personnel-not-agreements-need-closest.html | BOND HOLDERS' COMMITTEES; Personnel, Not Agreements, Need Closest Examination. | True | F.J. LISMAN. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/exposition-centre-in-foreclosure-suit-parklexington-building-also.html | EXPOSITION CENTRE IN FORECLOSURE SUIT; Park-Lexington Building Also Is Included in Action Against Grand Central Palace. $4,768,500 BONDS CALLED Court Asked to Sell Properties Following Default on Interest and Sinking Fund. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/reports-japanese-will-oust-russians-soviet-hears-its-officials-will.html | REPORTS JAPANESE WILL OUST RUSSIANS; Soviet Hears Its Officials Will Be Expelled From Manchuria and Chinese Eastern Seized. EXPECTS ROUND-UP AT ONCE Evidence Implicating Russians in Terrorist Acts to Be Planted, Moscow Is Informed. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/sharpness-of-ear-drops-at-age-of-20-acoustics-experts-say-its.html | SHARPNESS OF EAR DROPS AT AGE OF 20; Acoustics Experts Say Its Ability to Catch Higher Sounds Falls in Succeeding Decades. CONSONANTS ARE AFFECTED Difficulty in Distinguishing "s" From "th" Marks Hearing of Persons Between 50 and 60. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/democratic-roll-rises-in-oregon.html | Democratic Roll Rises In Oregon. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lindbergh-reported-on-yacht-off-norfolk-craft-sails-from-naval-base.html | LINDBERGH REPORTED ON YACHT OFF NORFOLK; Craft Sails From Naval Base With Cartis Aboard, Assertedly to Meet Kidnappers. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/kreuger-financed-on-unproved-assets-lee-higginson-partners-admit.html | KREUGER FINANCED ON UNPROVED ASSETS; Lee, Higginson Partners Admit Firm Floated Big Issues Here Without Seeing Concessions. TRUSTED HIM IMPLICITLY But Evidence of Only One Match Monopoly Has Yet Been Found, Receiver's Counsel Asserts. KREUGER FINANCED ON UNPROVED ASSETS | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/leaders-beaten-316-to-67-demoralized-house-now-looks-to-the-senate.html | LEADERS BEATEN, 316 TO 67; Demoralized House Now Looks to the Senate to Save Something. CUT IN VETERANS FUND OUT Army-Navy Merger Rejected, but 11% Slash in Pay Above $2,500 Is Kept. FEW HOOVER PLANS WIN His Furlough Proposal and Elimination of Saturday Half-Holidays Lost. VOTE ECONOMY BILL WITH FEW SAVINGS | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lancaster-cables-for-defense-funds-asks-aid-of-father-in-england-as.html | LANCASTER CABLES FOR DEFENSE FUNDS; Asks Aid of Father in England as Miami Grand Jury Sifts Case. AGAIN ASSERTS INNOCENCE Mrs. Keith-Miller Appears as Witness Before the Grand Jury for Nearly an Hour. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/honolulu-awaits-action-here.html | Honolulu Awaits Action Here. | True | By Russell Owen. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mississippi-lily-whites-for-hoover.html | Mississippi 'Lily Whites' for Hoover. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/brooklyn-scores-8-in-9th-to-win-117-bombards-three-pitchers-to.html | BROOKLYN SCORES 8 IN 9TH TO WIN, 11-7; Bombards Three Pitchers to Triumph at Polo Grounds by Thrilling Rally. FREDERICK STAR OF GAME Gets 5 Hits, Batting In 4 Runs in Final Session With a Homer and Single. WRIGHT DEADLOCKS COUNT Drive by Kelly and Squeeze Bunt Figure in Attack -- Victors Advance to Sixth Place. | True | By John Drebinger. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mint-ships-484296-coins-to-cuba.html | Mint Ships 484,296 Coins to Cuba. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/gave-lavish-parties-here.html | Gave Lavish Parties Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lays-ills-to-politicians-bishop-oldham-of-albany-says-they-are.html | LAYS ILLS TO POLITICIANS.; Bishop Oldham of Albany Says They Are Blind to Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/smith-holds-party-should-pay-raskob-declares-democratic-organiza.html | SMITH HOLDS PARTY SHOULD PAY RASKOB; Declares Democratic Organiza- tion Is Not National in Plea for Victory Fund. SPEAKS TO 700 WOMEN Denies Report That Money Sought Is to Aid Any Particular Candidate for President. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/defends-sugar-institute-lawyer-opposing-the-governments-dissolution.html | DEFENDS SUGAR INSTITUTE.; Lawyer, Opposing the Government's Dissolution Suit, Outlines Aims. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/the-bill-to-raise-prices.html | THE BILL TO RAISE PRICES. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/uruguayans-protest-gasoline-price.html | Uruguayans Protest Gasoline Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lotdweller-stirs-court-by-odyssey-engineer-held-as-vagrant-tells.html | LOT-DWELLER STIRS COURT BY ODYSSEY; Engineer, Held as Vagrant, Tells Dramatic Story of Wanderings From the Orient to Egypt. LIVED HERE 46 DAYS IN OPEN Brooklyn Children Brought Him Food and Firemen Let Him Use Shower -- His Account Being Checked. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/assistant-vicar-seized.html | Assistant Vicar Seized. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/receiver-inquiry-ordered-in-jersey-carrick-named-special-master-to.html | RECEIVER INQUIRY ORDERED IN JERSEY; Carrick Named Special Master to Investigate Practices in Chancery Courts. STUDY OF FEES ORDERED Speedy Report Asked by Walker -- Court Halts Suite Against Eart Radio Concern. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/all-unions-now-out-in-building-strike-employers-stop-work-of-three.html | ALL UNIONS NOW OUT IN BUILDING STRIKE; Employers Stop Work of Three Groups That Stayed on Jobs When Most of Workers Quit. ELEVATOR MEN REPROVED Reported to Have Agreed to Repudiate Secret Promise of Higher Pay for Their Men. BRICKLAYERS ARE DEFIANT Demand Arbitration on Wage Cut -- Their Request for $2.56 2-3 an Hour Called an "Insult." | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mrs-john-h-dillon.html | MRS. JOHN H. DILLON. | True | [ Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/plays-with-cards-at-trial-as-slayer-youth-who-refused-defense-in.html | PLAYS WITH CARDS AT TRIAL AS SLAYER; Youth Who Refused Defense in Hold-Up Killing Starts Game of Solitaire in Court. SNEERS AT JUDGE'S REBUKE Turner, Who Boasted of 40 Crimes, Is Indifferent to Charge Against Him and Two Others. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/prohibition-an-indiana-issue.html | Prohibition an Indiana Issue. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/army-reform-asked-of-spanish-cortes-premier-submits-decree-with.html | ARMY REFORM ASKED OF SPANISH CORTES; Premier Submits Decree With Provisions for Promotion of Officers After Tests. SINGLE COMMAND URGED Departments Now Independent Would Be Consolidated -- Commissioned Corps Already Reduced. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/death-rate-in-1932-lowest-on-record-metropolitan-life-insurance.html | DEATH RATE IN 1932 LOWEST ON RECORD; Metropolitan Life Insurance Reports for First Quarter Show Drop From 1931. BUT RISE IS NOTED IN APRIL Company Warns a Slight Increase in Mortality After Healthiest Year Points Need for Safeguards. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/class-1-lines-show-losses-in-february-net-amount-put-at-19647355.html | CLASS 1 LINES SHOW LOSSES IN FEBRUARY; Net Amount Put at $19,647,355, Against $10,054,622 a Year Before. 164 COMPANIES INCLUDED Month's Income Totals $37,423,969, Compared With $46,670,379 -- Roads Report for March. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/benjamin-b-seaman.html | BENJAMIN B. SEAMAN. | True | Special to THE NKW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/forsman-wins-at-golf-captures-low-gross-with-82-in-nyac-members.html | FORSMAN WINS AT GOLF.; Captures Low Gross With 82 In N.Y.A.C. Members' Tournament. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/jersey-city-victor-in-16th-inning-65-conquers-rochester-in-stirring.html | JERSEY CITY VICTOR IN 16TH INNING, 6-5; Conquers Rochester in Stirring Battle Before Crowd of 15,000 in Leper's Park. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/air-mail-ship-bill-reported-in-house-goodyearzeppelin-company-is.html | AIR MAIL SHIP BILL REPORTED IN HOUSE; Goodyear-Zeppelin Company Is Ready to Start Work on World's Largest Craft. ATLANTIC SERVICE PLANNED Time of Fastest Steamships to Be Halved -- Accommodations for Passengers to Be Provided. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mexican-team-off-tomorrow.html | Mexican Team Off Tomorrow. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/pierson-joins-wet-ranks-jersey-senator-says-prohibition-has-been-a.html | PIERSON JOINS WET RANKS.; Jersey Senator Says Prohibition Has Been a "Complete Failure." | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/estate-revaluing-protested-by-state-deletion-by-senate-committee.html | ESTATE REVALUING PROTESTED BY STATE; Deletion by Senate Committee May Save $40,000,000 to $50,000,000 for New York. IT FOLLOWS ALBANY PLEAS Lehman and Graves, Writing to Wagner and Copeland, Told of Refunds Under House Clause. CASE MADE FOR ROOSEVELT Budget Director Put State Loss at $15,000,000 in 1928-30 and Up to $35,000,000 in 1930-31. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/stimson-to-sail-for-home-today.html | Stimson to Sail for Home Today. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/radio-suits-ordered-dropped.html | Radio Suits Ordered Dropped. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/4188582-now-lent-by-rail-credit-body-corporation-has-authorized.html | $4,188,582 NOW LENT BY RAIL CREDIT BODY; Corporation Has Authorized Loans of $18,681,159, Report to I.C.C. Shows. APRIL TOTAL WAS $1,825,462 Revenue From Freight Rate Rise From Jan. 4 to Now Has Been $9,334,239. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/6971000-in-municipal-bonds-to-be-put-on-market-today.html | $6,971,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dr-cl-gibson-elected-to-french-academy-new-york-surgeon-is-made-a.html | DR. C.L. GIBSON ELECTED TO FRENCH ACADEMY; New York Surgeon Is Made a Corresponding Member of Medical Institution. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/stocks-slightly-lower-bond-prices-again-drift-downward-wheat-rises.html | Stocks Slightly Lower; Bond Prices Again Drift Downward; Wheat Rises, Then Reacts. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/grain-export-holds-up-weeks-shipments-more-than-four-times-same.html | GRAIN EXPORT HOLDS UP.; Week's Shipments More Than Four Times Same Week in 1931. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/missionaries-flee-to-swatow.html | Missionaries Flee to Swatow. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/osborn-advocates-birth-selection-museum-head-back-from-world-cruise.html | OSBORN ADVOCATES 'BIRTH SELECTION'; Museum Head, Back From World Cruise, Convinced This Is Only Solution for Economic Ills. SHIPS IDLE EVERYWHERE Saw Overproduction in Every Land -- 'Sad' to Note Civilization's Effect on Plant and Animal Life. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/john-orth-is-dead-once-pupil-of-liszt-i-is-victim-of-influenza-at.html | JOHN ORTH IS DEAD; ONCE PUPIL OF LISZT; I Is Victim of Influenza at 81u Pianist and Teacher of Music 1 in Boston Since 1875. LECTURED ON WEIMAR DAYS I uuuuuuuuu Passed Two Summers as Student of the Composeruf-Himself Author of Piano Compositions. | True | Special to THE N*w YORK TIMES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/118-at-ccny-get-sports-insignia-45-members-of-swimming-and-water.html | 118 AT C.C.N.Y. GET SPORTS INSIGNIA; 45 Members of Swimming and Water Polo Squads Lead List of Recipients. 18 BASKETBALL AWARDS 16 Riflemen, 17 Wrestlers, 135 Fencers and 8 Boxers Are Others to Share in Honors. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/pullman-company-valued-ice-estimates-it-at-119750000-as-of-june-30.html | PULLMAN COMPANY VALUED.; I.C.C. Estimates it at $119,750,000 as of June 30, 1919. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dean-brown-declines-senate-race.html | Dean Brown Declines Senate Race. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/new-trial-to-be-asked.html | New Trial to Be Asked. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/princeton-nine-defeats-duke-43-firstinning-attack-nets-quartet-of.html | PRINCETON NINE DEFEATS DUKE, 4-3; First-Inning Attack Nets Quartet of Runs and Gives Tigers Fourth Victory in Row. WILSON YIELDS THREE HITS Alpert of Losers Also Effective After Unsteady Start, Striking Out Fifteen Men. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/trust-cuts-preferred-dividend.html | Trust Cuts Preferred Dividend. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/deficit-on-april-30-was-2334105142-government-spent-4019771678-in.html | DEFICIT ON APRIL 30 WAS $2,334,105,142; Government Spent $4,019,771,678 in 10 Months, While Receipts Were $1,685,666,535. HEAVY OUTLAY LAST MONTH Deficiency Was $448,821,428, Due Largely to Reconstruction Loans -- Drop In Income Tax Yield. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/fliers-crash-aloft-then-land-safely-naval-pilots-one-dazed-by-the.html | FLIERS CRASH ALOFT, THEN LAND SAFELY; Naval Pilots, One Dazed by the Impact, Keep Planes Under Control After Collision. OBSERVER IN ONE IS HURT Officials From Washington Witness Accident During Manoeuvres at Roosevelt Field. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/438-new-enterprises-along-prr.html | 438 New Enterprises Along P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/jorn-j-matthews.html | JORN J. MATTHEWS. | True | Special to THE N1/2w YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/boxers-begin-quest-for-titles-tonight-record-field-of-165-ready-to.html | BOXERS BEGIN QUEST FOR TITLES TONIGHT; Record Field of 165 Ready to Compete in National Amateur Tourney in the Garden. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/childuprlngle.html | ChilduPrlngle. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/appalachian-gas-is-in-receivership-stockholder-in-complaint-says.html | APPALACHIAN GAS IS IN RECEIVERSHIP; Stockholder in Complaint Says Holding Concern Cannot Meet Obligations Due. PROTECTIVE GROUP FORMED Committee Represents Holders of Convertible 6% Debentures and Series B. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/metz-recalls-plan-to-save-bank-of-us-broderick-counsel-bring-out.html | METZ RECALLS PLAN TO SAVE BANK OF U.S.; Broderick Counsel Bring Out That Manhattan Company Considered a Merger. FOUR DIRECTORS ON STAND All Testify That They Did Not See Examiners' Criticisms -- Guided by Advice of Officers. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/wickersham-lays-crime-to-society-law-machinery-is-often-most-potent.html | WICKERSHAM LAYS CRIME TO SOCIETY; Law Machinery Is Often 'Most Potent Engine' for Turning Youth to Evil, He Declares. ASKS STUDY OF 12 REPORTS They Have Been Overlooked Due to Interest in 2 on Dry Law, He Tells Religious Educators. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lang-tricks-australia-tax-forms-handed-over-refer-to-penniless.html | LANG TRICKS AUSTRALIA.; Tax Forms Handed Over Refer to Penniless Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/public-buying-in-berlin.html | Public Buying in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/columbia-cubs-triumph-defeat-nyu-yearlings-at-track-and-field-5855.html | COLUMBIA CUBS TRIUMPH.; Defeat N.Y.U. Yearlings at Track and Field, 58-55. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bell-beats-tenney-in-title-tennis-wins-by-61-60-at-briarcliff-to.html | BELL BEATS TENNEY IN TITLE TENNIS; Wins by 6-1, 6-0 at Briarcliff to Gain the Semi-Finals of Westchester Tourney. McCAULIFF ALSO ADVANCES Miss Taubele, Miss LeBoutillier and Baroness Levi Triumph in Women's Singles. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/drawings-are-made-for-garden-benefit-montreal-box-lacrosse-team-to.html | DRAWINGS ARE MADE FOR GARDEN BENEFIT; Montreal Box Lacrosse Team to Represent Cardiac Clinic in Contest Next Tuesday. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/adobe-post-first-in-trial-for-derby-surprises-by-scoring-a-2.html | ADOBE POST FIRST IN TRIAL FOR DERBY; Surprises by Scoring a 2 1/2-Length Victory in the Preparation Purse. BEATS 10 OTHER ELIGIBLES Prince Hotspur Places Second -- Winner, Returning $23.56, Now Certain Starter In Classic. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/cubs-5run-rally-beats-pirates-86-uprising-in-seventh-overcomes.html | CUBS' 5-RUN RALLY BEATS PIRATES, 8-6; Uprising in Seventh Overcomes Pittsburgh in Heavy Hitting Contest. SMITH ALLOWS 13 BLOWS Chicago Gets as Many Off Swift, Spencer and Brame -- Barbee Clouts Home Run. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/m-st-l-will-get-loan-of-2698630-icc-approves-advance-from-finance.html | M. & ST. L. WILL GET LOAN OF $2,698,630; I.C.C. Approves Advance From Finance Board to Pay Off Claims and Maturity. END OF SUITS IS EXPECTED Commission Predicts Money Will Bring Settlement of Debts and Reorganization of the Line. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/found-britain-gaining-irving-t-bush-back-from-trip-praises-courage.html | FOUND BRITAIN GAINING.; Irving T. Bush, Back From Trip, Praises Courage of People. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/says-city-colleges-will-not-curtail-eisner-declares-at-charter-day.html | SAYS CITY COLLEGES WILL NOT CURTAIL; Eisner Declares at Charter Day Exercises Economies Must Affect Education Last. NOT 'FREE,' ROBINSON HOLDS President Points to $5,000,000 in Fees for Professional Courses -- Calls Instruction Costs Low. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/gov-gardner-denies-candidacy.html | Gov. Gardner Denies Candidacy. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/tammanys-stupid-move.html | TAMMANY'S STUPID MOVE. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/miss-marjorie-kane-to-wed-on-may-21-marriage-to-elbridge-t-gerry-2d.html | MISS MARJORIE KANE TO WED ON MAY 21; Marriage to Elbridge T. Gerry 2d WUl Take Place in locust Valley Church. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/radios-net-income-503224-in-quarter-sarnoff-tells-annual-meeting.html | RADIO'S NET INCOME $503,224 IN QUARTER; Sarnoff Tells Annual Meeting Report Shows Improvement Over End of 1931. SURPLUS UP TO $11,487,994 Earnings Equal to 20 Cents a Share on Class B Preferred After Paying $343,019 Class A Dividends. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mardones-opera-singer-is-iii.html | Mardones, Opera Singer, is III. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/commodity-average-down-2-13-for-april-decrease-since-beginning-of.html | COMMODITY AVERAGE DOWN 2 1-3% FOR APRIL; Decrease Since Beginning of the Year 3 7/8% -- Two Groups Rose Last Month. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mr-rogers-is-terribly-upset-by-what-happened-to-the-atom.html | Mr. Rogers Is Terribly Upset By What Happened to the Atom | True | WILL, ROGERS. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/legal-beer-issue-put-before-senate-bingham-4-proposal-reported.html | LEGAL BEER' ISSUE PUT BEFORE SENATE; Bingham 4% Proposal Reported Unfavorably by Majority of Committee. ECONOMIC AID DISPUTED Hatfield Declares the Measure Would Satisfy Neither the Wets Nor the Drys. MINORITY STRESSES 'NEED' Backers Assert Plan Would Cut Use of Hard Liquors by Youth and Promote Temperance. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/caution-essential-bankers-declare-policy-of-prudence-in-slump-is.html | CAUTION ESSENTIAL, BANKERS DECLARE; Policy of Prudence in Slump Is Highest Form of Public Service, Association Says. CONGRESS "CHAOS" SCORED Uncertainty as to Financial Course of Government Is Held Obstacle to Expansion. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/play-on-civic-corruption-halted-by-police-unrenewed-theatre-license.html | Play on Civic Corruption Halted by Police; Unrenewed Theatre License Cited as Reason | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/movie-orators-strike-in-tokyo-fear-talkies-doom-their-jobs.html | Movie Orators Strike in Tokyo; Fear Talkies Doom Their Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/cardinal-presides-at-fadden-funeral-cathedral-crowded-as-priest-is.html | CARDINAL PRESIDES AT FADDEN FUNERAL; Cathedral Crowded as Priest Is Eulogized for His Efforts in Behalf of the Theatre. I 136 CLERICS IN PROCESSION Mgr. Lavelle Celebrant of Mass and Rev. J. A. Fleming Preaches Ser- monuBody Taken *o Easton, Pa. ———— | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/neutral-zone-apparently-sure.html | Neutral Zone Apparently Sure. | True | By Hugh Byas.special Cable To the New York Times. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/succeeds-rochester-editor.html | Succeeds Rochester Editor. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/gov-green-winning-in-south-dakota.html | Gov. Green Winning in South Dakota | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/sea-recedes-from-brazil-volcanic-ashes-seen-again.html | Sea Recedes From Brazil; Volcanic Ashes Seen Again | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/us-women-golfers-will-sail-tonight-team-to-leave-on-berengaria-for.html | U.S. WOMEN GOLFERS WILL SAIL TONIGHT; Team to Leave on Berengaria for International Matches With British Players. MRS. VARE ARRIVES TODAY Ex-Champion Coming From Philadelphia to Join Squad -- All Other Members Already In City. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/rochester-offers-native-music-fete-eastman-school-series-opens-with.html | ROCHESTER OFFERS NATIVE MUSIC FETE; Eastman School Series Opens With an Orchestral and Choral Program. 3,000 APPLAUD ENSEMBLES Works by Powell, Delamarter, Rogers, Griffes and Mabel Daniels Are Featured. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/closing-navy-yards.html | CLOSING NAVY YARDS. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/royals-down-keys-126-correct-16-hits-to-win-home-opener-before-8000.html | ROYALS DOWN KEYS, 12-6.; Correct 16 Hits to Win Home opener Before 8,000 Crowd. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mark-princeton-tradition-seniors-gather-on-steps-of-nassau-hall-to.html | MARK PRINCETON TRADITION; Seniors Gather on Steps of Nassau Hall to Sing Campus Songs, | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/australia-seeks-sterling-government-plans-to-increase-cov-erage-for.html | AUSTRALIA SEEKS STERLING.; Government Plans to Increase Coverage for Its Note Issue | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/f-w-harcourt.html | F. W. HARCOURT. | True | Special to THE NKW YORK TIMES. I | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/boy-skippers-win-battle-with-tides-sail-makeshift-raft-out-into.html | BOY SKIPPERS WIN BATTLE WITH TIDES; Sail Makeshift Raft Out Into East River and Sail It Back as 'Rescuers' Line Shore. FIREWOOD FLEET' IS RAZED Police Destroy 'East Side Navy' After Perilous Trip of Commodore Willle and Bosun John. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/notables-mourn-edmund-l-baylies-bishops-freeman-and-manning-and.html | NOTABLES MOURN EDMUND L BAYLIES; Bishops Freeman and Manning and Other Clergyman Take Part in Funeral. AT ST. JOHN'S CATHEDRAL Impressive Service Held for Promi- nent Lawyer, Churchman and j Philanthropist. _____I | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mt-vernon-elects-2-to-school-board-jewett-cautioning-against-pay.html | MT. VERNON ELECTS 2 TO SCHOOL BOARD; Jewett, Cautioning Against Pay Rises, Defeated -- Mrs. Bourne Leads With 1,500 Votes. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/jersey-jobless-save-city-from-forest-fire-several-hundred-are-sent.html | JERSEY JOBLESS SAVE CITY FROM FOREST FIRE; Several Hundred Are Sent to Aid Firemen as Flames Eat Way to Limits of Absecon. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/state-group-quits-lords-day-alliance-auxiliary-for-42-years-a-part.html | STATE GROUP QUITS LORD'S DAY ALLIANCE; Auxiliary, for 42 Years a Part of National Organization, Moves -, to Form a New League. ACTION IS NOT EXPLAINED Break With Dr. Bowlby Is Hinted as Cause of Secession, but Members Refuse to Discuss It. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/likens-burlesque-to-musical-shows-theatre-manager-tells-license.html | LIKENS BURLESQUE TO MUSICAL SHOWS; Theatre Manager Tells License Commissioner Audiences Are of Just the Same Type. NAMES NOTABLES WHO GO Otto Kahn, Chevalier and Gertrude Lawrence Among Them, He Says -- Forrest Charges Threats. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bar-two-amendments-to-irish-oath-bill-de-valera-forces-reject-plans.html | BAR TWO AMENDMENTS TO IRISH OATH BILL; De Valera Forces Reject Plans for Optional Pledge and for a Mere 'Promise' of Loyalty. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/nugentukelly-i.html | NugentuKelly. I | True | Special to THE NEW YORK TIMES. i | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/quebec-pulp-fire-gains-blaze-rages-for-fifth-day-with-80000-cords.html | QUEBEC PULP FIRE GAINS.; Blaze Rages for Fifth Day, With 80,000 Cords of Wood Destroyed. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/fears-of-inflation-drive-dollar-down-united-states-currency-below.html | FEARS OF INFLATION DRIVE DOLLAR DOWN; United States Currency Below Gold Export Point in Rates of France and Others. BILL IN CONGRESS BLAMED Heavy Consignments of Gold Are Expected to Leave Here on Fast Ships Scheduled to Sail Today. FEARS OF INFLATION DRIVE DOLLAR DOWN | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/editors-see-slump-chief-1932-issue-julian-mason-expects-rival.html | EDITORS SEE SLUMP CHIEF 1932 ISSUE; Julian Mason Expects Rival Candidates to Stress Plans for Restoring Good Times. INTERVIEWED ON RADIO Arthur Krock Holds Prohibition Next in Importance and Fore- sees Wet Congress Majority. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/spain-to-drop-60-judges-magistrates-are-accused-of-overleniency.html | SPAIN TO DROP 60 JUDGES.; Magistrates Are Accused of Over-Leniency With Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/lee-hammond.html | LEE HAMMOND. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/the-william-c-koppers-have-a-son.html | The William C. Koppers Have a Son | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/ship-fares-to-coast-reduced-18-to-45-panama-pacific-cut-is-first-in.html | SHIP FARES TO COAST REDUCED 18 TO 45%; Panama Pacific Cut Is First in the Intercoastal Field -- Changes Effective May 8. ROUND-TRIP RATE LOWERED Allowance to Be 25 Instead of 15 Per Cent -- Tourist Cost to San Francisco Now $120. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/revolt-in-art-rebels-are-not-so-youthful-and-claim-grounds-for.html | REVOLT IN ART.; Rebels Are Not So Youthful and Claim Grounds for Revolt. | True | ARNOLD HOFFMAN. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/general-strike-urged-in-cloak-trade-here-resolutions-at.html | GENERAL STRIKE URGED IN CLOAK TRADE HERE; Resolutions at Philadelphia Session Propose a Walkout in That City Also. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/fear-for-missionary.html | Fear for Missionary. | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/5-billion-aid-issue-proposed-by-black-gigantic-public-works-program.html | 5 BILLION AID ISSUE PROPOSED BY BLACK; ' Gigantic Public Works Program' Is Sought in Bill by New York Representative. | True | Special to THE NEW YORK TIMES. | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/varsity-triumphs-in-spirited-battle-pulls-away-from-rival-eight-in.html | VARSITY TRIUMPHS IN SPIRITED BATTLE; Pulls Away From Rival Eight in Last Half Mile to Score by More Than a Length. ENGINEERS SET EARLY PACE Get Jump at Start of Contest and Increase Advantage to Length at Half Mile. HARVARD JAYVEES IN FRONT Register a Six-Length Victory -- Cambridge Freshman and Light-weight Crews Also Win. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/robinson-demands-world-court-entry-arkansan-tells-the-justice.html | ROBINSON DEMANDS WORLD COURT ENTRY; Arkansan Tells the Justice Conference We Should Guard Interests by Joining. SENATOR MINIMIZES DELAY He Says Ratification Will Be More Certain When Domestic Issues Are Less Pressing. KELLOGG PACT IS PRAISED John J. Esch Commends Efforts for Disarmament -- M.W. Alexander Urges Good-Will Campaign. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/al-capone-bound-for-atlanta-prison-he-leaves-chicago-at-night-a.html | AL CAPONE BOUND FOR ATLANTA PRISON; He Leaves Chicago at Night, a Last-Minute Order Ending Leavenworth Plans. GLAD TO START, HE SAYS Handcuffed to an Automobile Thief, He Poses at Station for News Camera Men. AL CAPONE BOUND FOR ATLANTA CELL | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/hawks-faces-third-operation.html | Hawks Faces Third Operation. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mcduffie-blames-the-blocs.html | McDuffie Blames the Blocs. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/10325090-auction-of-insull-holdings-four-banks-here-outline-sale.html | $10,325,090 AUCTION OF INSULL HOLDINGS; Four Banks Here Outline Sale Tomorrow of Stocks Pledged for Loans. PAYMENTS ARE IN DEFAULT Commercial National, Chase, Guaranty Trust and Central Hanover Issue Orders. UPSET PRICES ARE NAMED Shares Are of Commonwealth Edison, Peoples Gas and Public Service of Northern Illinois. $10,325,000 AUCTION OF INSULL HOLDINGS | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/-alice-speaks-today-at-fete-on-birthday-columbia-ceremony-of-mask.html | ' ALICE' SPEAKS TODAY AT FETE ON BIRTHDAY; Columbia Ceremony of Mask and Addresses Will Close the Carroll Celebration. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/braves-turn-back-the-phillies-9-to-4-fine-relief-work-by-zachary.html | BRAVES TURN BACK THE PHILLIES, 9 TO 4; Fine Relief Work by Zachary After Seibold Is Knocked Out Gives Game to Boston. RESULT EVENS THE SERIES Benge of Losers Is Hit Hard and Receives Poor Support -- Lee Connects for Homer. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/say-tax-would-end-horse-racing-here-turf-officials-see-closing-of.html | SAY TAX WOULD END HORSE RACING HERE; Turf Officials See Closing of Tracks if a 25% Levy on Admissions Is Imposed. LOSSES OF 1931 ARE CITED Bull, Saratoga President, Warns of More Unemployment if Congress Approves Proposal. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/knighton-nominated-by-produce-exchange-vice-president-leads-ticket.html | KNIGHTON NOMINATED BY PRODUCE EXCHANGE; Vice President Leads Ticket to Be Voted on Next Month -- More Securities Admitted. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mulrooney-instructs-25-scouts-in-crime-prevention-work.html | Mulrooney Instructs 25 Scouts In Crime Prevention Work | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/cantrell-toronto-blanks-newark-10-holds-league-leading-bears-to-six.html | CANTRELL, TORONTO, BLANKS NEWARK, 1-0; Holds League Leading Bears to Six Hits and Tallies Only Run of Game in Third. GETS AIRTIGHT SUPPORT Fritz's Single, Sending the Leafs Pitcher Home, Decides Game Before 9,000 Fans. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/federal-official-killed-in-a-crash.html | Federal Official Killed in a Crash. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/business-bureau-elects-13-reelected-to-board-and-three-new.html | BUSINESS BUREAU ELECTS.; 13 Re-elected to Board and Three New Directors Are Chosen. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/anton-wildgans.html | ANTON WILDGANS. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/ship-concern-is-bankrupt-farquhar-co-apply-for-receivership-in-nova.html | SHIP CONCERN IS BANKRUPT.; Farquhar & Co. Apply for Receivership In Nova Scotia. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bank-credits-condemned.html | Bank Credits Condemned. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/sentenced-for-criticizing-jews.html | Sentenced for Criticizing Jews. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/new-hospital-opened-in-honduras.html | New Hospital Opened in Honduras. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/dollar-worries-europe-czech-national-bank-says-its-cur-rency-would.html | DOLLAR WORRIES EUROPE.; Czech National Bank Says Its Cur-rency Would Not Be Affected by Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/manning-consecrates-gift-to-cuban-church-silver-communion-set-to-be.html | MANNING CONSECRATES GIFT TO CUBAN CHURCH; Silver Communion Set to Be Sent to St. Paul's in Camaguey by Women's Missions Group. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/mrs-vare-beats-mrs-hurd.html | Mrs. Vare Beats Mrs. Hurd. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/hoover-sends-greetings-to-poland.html | Hoover Sends Greetings to Poland. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/tin-cartel-to-halt-output-2-months-suspension-for-june-and-july.html | TIN CARTEL TO HALT OUTPUT 2 MONTHS; Suspension for June and July Will Be Followed by 40% Production in August. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/bennett-tells-of-hope.html | Bennett Tells of Hope. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/aisopuchubb.html | AIsopuChubb. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/german-town-greets-devils-island-exile-kehl-baden-turns-oat-to.html | GERMAN TOWN GREETS DEVIL'S ISLAND EXILE; Kehl, Baden, Turns Oat to Welcome Man Held by French for "Treason." | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/berardini-verdicts-filed-state-judgments-totaling-337211-pressed-in.html | BERARDINI VERDICTS FILED.; State Judgments Totaling $337,211 Pressed in Bank Crash. | True | | C1B 152806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/wa-white-urges-new-dry-law-vote-lack-of-appeal-machinery-adds-to.html | W.A. WHITE URGES NEW DRY LAW VOTE; Lack of Appeal Machinery Adds to Wets' Grievance, Editor Says in Statement. WARNS OF SECTIONAL CLASH He Says Bitterness in East Threatens Orderly Government, but Holds Majority Favors Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/li-road-paying-pensions-to-285.html | L.I. Road Paying Pensions to 285. | True | | C1B 152806 |
| 1932-05-04 | 1932-05-04 | https://www.nytimes.com/1932/05/04/archives/juctice-brogan-is-inducted.html | Juctice Brogan Is Inducted. | True | Special to THE NEW YORK TIMES. | C1B 152806 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/orioles-top-bisons-106-score-second-victory-of-series-and-gain.html | ORIOLES TOP BISONS, 10-6.; Score Second Victory of Series and Gain Runner-Up Place. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/cosach-committee-formed-in-britain-security-holders-act-in-effort.html | COSACH COMMITTEE FORMED IN BRITAIN; Security Holders Act in Effort to Reach "Comprehensive Plan for Reorganization." NIGEL CAMPBELL CHAIRMAN. Bankers Here for the Chilean Nitrate Monopoly Working for Same Purpose. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/germany-suppresses-red-atheist-societies-in-effort-to-check.html | Germany Suppresses Red Atheist Societies In Effort to Check Bolshevist Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/our-antiwar-plan-outlined-by-castle-it-is-based-on-nonrecognition.html | OUR ANTI-WAR PLAN OUTLINED BY CASTLE; It Is Based on Non-Recognition of Territory Gains by Violators of Kellogg Pact. HOOVER DOCTRINE,' HE SAYS Developed in Sino-Japanese Dispute, This Puts 'Teeth' Into Pact, He Contends. BOYCOTT OPPOSED AS PERIL Official Use Would Lead to War, Conference on International Justice Is Told. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/fordham-swamps-duke-nine-13-to-5-unleashes-vigorous-attack-to.html | FORDHAM SWAMPS DUKE NINE, 13 TO 5; Unleashes Vigorous Attack to Record Its Seventh Victory Out of Eight Starts. CLINCHES GAME IN FOURTH Maroons Drive Home Six Runs, a Single by Pitcher Comerford Accounting for Two. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/drawings-are-made-for-regatta-lanes-columbia-varsity-to-have-no-1.html | DRAWINGS ARE MADE FOR REGATTA LANES; Columbia Varsity to Have No. 1 Position Against Yale and Penn in Race Saturday. PARLEY WILL BE REFEREE First Contest of Blackwell Cup Program to Start on New Schuylkill Course at 3: 30. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/brig-gen-birmingham-dies-in-washington-exmember-of-army-medical.html | BRIG. GEN. BIRMINGHAM DIES IN WASHINGTON; Ex-Member of Army Medical Corps Served in Indian, Spanish and World Wars. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/rex-hartley-golf-victor-wins-golf-illustrated-tourney-in-england.html | REX HARTLEY GOLF VICTOR.; Wins Golf Illustrated Tourney in England With 76, 72-147. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/14310000-in-gold-shipped-to-europe-flight-of-foreign-funds-set-in.html | $14,310,000 IN GOLD SHIPPED TO EUROPE; Flight of Foreign Funds, Set in Motion by Goldsborough Bill, Gathers Momentum. DOLLAR EXCHANGE WEAK Sterling Up 1 1/8 Cents to $3.67 3/8, and Swiss, Dutch, Belgian, German, Scandinavian Currencies Gain. $14,310,000 IN GOLD SHIPPED TO EUROPE | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lee-kamioner-dead-of-pneumonia-at-65-retired-clothing-dealer-was-a.html | LEE KAMIONER DEAD OF PNEUMONIA AT 65; Retired Clothing Dealer Was a Friend of Many Leading Democrats Here. OWNED MUCH CITY REALTY Pioneer Investor in 8th Av. PropertyuCharities Included Aid for ) Convalescent Children. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/railroad-earned-192900-in-1931-kansas-city-southerns-net-compares.html | RAILROAD EARNED $192,900 IN 1931; Kansas City Southern's Net Compares With $1,452,916 in Previous Year. BURLINGTON'S SURPLUS OFF Drops From $178,135,143 in 1930 to $172,934,947 -- Other Companies Report. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/tax-ruling-exempts-state-college-staffs-from-paying-the-federal.html | Tax Ruling Exempts State College Staffs From Paying the Federal Levy on Incomes | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/answer-to-communism.html | Answer to Communism. | True | DAVID MAKEPIECE. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/money-and-credit-wednesday-may-4-1932.html | MONEY AND CREDIT Wednesday, May 4, 1932. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/roosevelt-setback-spurs-garners-men-speakers-sensational-run-in.html | ROOSEVELT SETBACK SPURS GARNER'S MEN; Speaker's Sensational Run in California Will Be Followed by National Drive. CONTESTS IN NEW STATES Smith Regards Vote as Personal Tribute, Pointing Out That He Had No Organization. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/economies-in-bill-sink-to-30000000-amount-of-savings-by-house.html | ECONOMIES IN BILL SINK TO $30,000,000; Amount of Savings by House Dwindles as Duplications Are Discovered. McDUFFIE BLAMES HOOVER Omnibus Idea 'Unfortunate,' He Declares -- Measure Is Sent to Senate. ECONOMIES IN BILL SINK TO $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/cotton-prices-ease-in-aimless-course-favorable-weather-for-the-crop.html | COTTON PRICES EASE IN AIMLESS COURSE; Favorable Weather for the Crop Influences the Trading Here, Which Is Narrow. LOSSES ARE 8 TO 13 POINTS Reluctance of Southern Holders to Sell and Professional Covering Check Decline. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/princeton-freshmen-win-score-four-times-in-fourth-inning-to-repel.html | PRINCETON FRESHMEN WIN.; Score Four Times in Fourth Inning to Repel Columbia Cubs, 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/sight-without-eyes-claim-for-invention-vienna-architect.html | SIGHT WITHOUT EYES CLAIM FOR INVENTION; Vienna Architect Demonstrates Apparatus Making Use of Electrical Current. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/suggestion-to-taxpayers.html | Suggestion to Taxpayers. | True | KENNETH W. WELLS. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/tardieu-sees-chaos-if-foes-defeat-him-in-final-radio-plea-premier.html | TARDIEU SEES CHAOS IF FOES DEFEAT HIM; In Final Radio Plea, Premier Warns the French Against Another Left Cartel. HERRIOT'S FORCES FIRM Radical Socialists and Socialists Consolidate Their Strength for Sunday's Election. | True | By P.j. Philip.wireless To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/cut-in-veterans-aid-of-450000ooo-asked-to-abolish-racket-group-led.html | CUT IN VETERANS' AID OF $450,000,OOO ASKED TO ABOLISH 'RACKET'; Group Led by A.B. Roosevelt Demands End of All Payments for Non-Service Disabilities. CLASS 'SUBSIDY' ALLEGED Liberality to Real Victims of Conflict Urged on Basis of Original View of Duty. CONFIDENCE SEEN SHAKEN Vast Outlays Equaling Fourth of Nation's Revenue Blamed for Drop in Dollar Quotations. $450,000,000 SAVING ON VETERANS ASKED | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/expect-stay-on-bus-writ-city-officials-confident-of-favorable.html | EXPECT STAY ON BUS WRIT.; City Officials Confident of Favorable Decision by Court Today. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/north-carolina-curbs-local-bond-projects-new-plan-of-control-by.html | NORTH CAROLINA CURBS LOCAL BOND PROJECTS; New Plan of Control by State Cut the Total of Issues Last Year by $5,332,412.50. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/insull-stock-sale-by-banks-enjoined-federal-judge-in-chicago-bans.html | INSULL STOCK SALE BY BANKS ENJOINED; Federal Judge in Chicago Bans Auctions Set for Today Here and in Jersey City. ACTS ON RECEIVERS' PLEA Petition Says Intrinsic Value of Securities Involved Is Above Present Market Prices. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/the-civil-service.html | The Civil Service. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/points-for-selling-autos-antiskid-upholstery-seems-to-appeal-to.html | POINTS FOR SELLING AUTOS.; Anti-Skid Upholstery Seems to Appeal to Women. | True | C.L.C. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/congressmen-on-akron-airship-makes-test-flight-with-naval.html | CONGRESSMEN ON AKRON.; Airship Makes Test Flight With Naval Committeemen Aboard. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/set-cargo-rates-from-canal-area-lines-agree-on-prevailing-scale.html | SET CARGO RATES FROM CANAL AREA; Lines Agree on Prevailing Scale From West Coast to Atlantic Ports of United States. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/fortescue-gets-news-in-chicago.html | Fortescue Gets News in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/george-m-napier-69-is-dead-in-atlanta-attorney-general-for-georgia.html | GEORGE M. NAPIER, 69, IS DEAD IN ATLANTA; Attorney General for Georgia a Former Head of Commercial Law League of America. | True | Soeclal to TBK NEW YORK TIMES. I | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/to-insure-greeks-here-organizations-at-athens-discuss-plan-with.html | TO INSURE GREEKS HERE.; Organizations at Athens Discuss Plan With Venizelos. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/gasoline-prick-rise-protested-in-bolivia-chauffeurs-parade-in.html | GASOLINE PRICK RISE PROTESTED IN BOLIVIA; Chauffeurs Parade in Capital -- Lack of Foreign Drafts for Imports Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/fear-of-minorities-rules-house-votes-ballot-against-slash-in.html | FEAR OF MINORITIES RULES HOUSE VOTES; Ballot Against Slash in Veterans' Bureau Economies Typifies Prevailing State of Panic. CHEERED DOUGLAS' COURAGE But Proceeded to Throttle His Plea for Saving, Believing Vengeance Waited at the Polls. | True | By Arthur Krock.special To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/wyomings-6-for-roosevelt-8-of-13-counties-elect-state-convention.html | WYOMING'S 6 FOR ROOSEVELT.; 8 of 13 Counties Elect State Convention Delegates for Him. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/newark-nj.html | Newark, N.J. | True | Special to The New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/crime-in-england.html | CRIME IN ENGLAND. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/holy-cross-wins-42-murrays-homer-in-first-inning-helps-beat-harvard.html | HOLY CROSS WINS, 4-2.; Murray's Homer in First Inning Helps Beat Harvard Grads. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/distress-tonnage-hits-scrap-steel-director-of-dealers-body-chides.html | DISTRESS TONNAGE HITS SCRAP STEEL; Director of Dealers' Body Chides Bankers for Alleged Brake on Extending Loans. SEES INDUSTRY IN STRAITS Benjamin Schwartz Asserts Mills Show No inclination to Buy From Large Stocks Piled Up. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/5266000-in-municipal-bonds-on-investment-list-today.html | $5,266,000 in Municipal Bonds On Investment List Today | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/his-plans-for-turkey.html | His Plans for Turkey. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/two-new-exchange-firms-jd-frankel-co-and-macquoid-coady-announced.html | TWO NEW EXCHANGE FIRMS.; J.D. Frankel & Co. and MacQuoid & Coady Announced as Organized. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/penney-position-strong-sams-finds-no-reason-in-operations-for-stock.html | PENNEY POSITION STRONG.; Sams Finds No Reason in Operations for Stock Decline. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/french-fears-revived-inflation-moves-seen-in-the-recent-actions-of.html | FRENCH FEARS REVIVED.; Inflation Moves Seen in the Recent Actions of Our House. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/tampa-offers-bond-trade-city-plans-refunding-issue-due-in-1947-and.html | TAMPA OFFERS BOND TRADE.; City Plans Refunding Issue, Due in 1947, and Sinking Fund. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/cotton-belt-elects-two-new-directors-de-forest-and-douglas-succeed.html | COTTON BELT ELECTS TWO NEW DIRECTORS; De Forest and Douglas Succeed Bailey and Greve in Road's Latest Shift. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/jersey-boy-9-slain-on-way-to-school-south-plainfield-poultryman.html | JERSEY BOY, 9, SLAIN ON WAY TO SCHOOL; South Plainfield Poultryman, Held, Said to Have Admitted He Fired at a Dog. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/6-women-and-111-men-ask-admission-to-bar-candidates-instructed-to.html | 6 WOMEN AND 111 MEN ASK ADMISSION TO BAR; Candidates Instructed to Appear for Examination on Fitness and Character. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/exchange-asks-data-on-puts-and-calls-directs-daily-reports-on-all.html | EXCHANGE ASKS DATA ON PUTS AND CALLS; Directs Daily Reports on All Business on Securities Issued or Endorsed by Members. LINKED WITH POOL INQUIRY Purpose of Questionnaire Not Clear, but Information on Bear Methods Is Seen as Aim. AID FOR SENATE POSSIBLE Brokers Believe Help for Banking Committee Is Sought by New Action. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/for-a-smaller-congress.html | For a Smaller Congress. | True | HOWARD E. RUGGLES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/six-boys-to-direct-big-exchange-today-fred-h-van-ness-of-irvington.html | SIX BOYS TO DIRECT BIG EXCHANGE TODAY; Fred H. Van Ness of Irvington, N.J., Will Occupy Whitney's Place as President. YOUNG EMPLOYES HONORED Stock Market in Annual Feature Rewards Workers Who Made Good Records in Year. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stimson-sails-for-home.html | Stimson Sails for Home. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/germans-far-ahead-in-memel-election-lead-lithuanians-by-28689-to.html | GERMANS FAR AHEAD IN MEMEL ELECTION; Lead Lithuanians by 28,689 to 8,305 in Polling for Diet to Replace Body Dissolved. 100% VOTE IN SOME PLACES Germans Triumph Despite Influx of 9,000 Lithuanians Shortly Before Election Day. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hugh-m-kennedy-dies-after-squash-game-official-in-montreal-concern.html | HUGH M. KENNEDY DIES AFTER SQUASH GAME; Official in Montreal Concern a Victim of Heart Disease on Visit Here. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/warneke-of-cubs-subdues-pirates-holds-pittsburgh-to-six-hits-as.html | WARNEKE OF CUBS SUBDUES PIRATES; Holds Pittsburgh to Six Hits as Chicago Wins, 4 to 1, to Capture Series. JURGES DRIVES IN 2 RUNS Triples in Ninth to Clinch Victory -- Hack Makes Steal of Home -- French Pitches Well. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/yale-boatings-announced-crews-to-leave-for-philadelphia-races-today.html | YALE BOATINGS ANNOUNCED.; Crews to Leave for Philadelphia Races Today. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/bronx-trolley-crash-injures-20-slightly-all-the-passengers-except.html | BRONX TROLLEY CRASH INJURES 20 SLIGHTLY; All the Passengers Except One Able to Go Home After Two Street Cars Collide. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/france-sets-a-quota-on-photographic-film-united-states-gets.html | FRANCE SETS A QUOTA ON PHOTOGRAPHIC FILM; United States Gets Allotment of 10 1/2 Tons Out of Total of 31, Against Germany's 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/5th-av-begins-drive-on-cheap-displays-stores-that-plaster-windows.html | 5TH AV. BEGINS DRIVE ON 'CHEAP' DISPLAYS; Stores That Plaster Windows With 'Selling-Out' Signs Are Scored by Association. EFFECT ON PUBLIC FEARED Only 30 Shops Listed as Offenders, but These Hurt Whole District, Says Captain Pedrick. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/backs-harbor-work-for-westchester-port-authority-endorses-plan-to.html | BACKS HARBOR WORK FOR WESTCHESTER; Port Authority Endorses Plan to Improve Waterways at New Rochelle and Mamaroneck. WIDER CHANNELS ASKED Local Leaders Say Water Traffic Is Limited by Lack of Anchorage Area. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/universe-is-injured-in-trial-for-derby-wood-memorial-winner.html | UNIVERSE IS INJURED IN TRIAL FOR DERBY; Wood Memorial Winner Slightly Lame, bat Is Expected to Recover in Time for Race. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/union-head-asked-about-legal-fees-electrical-workers-counsel.html | UNION HEAD ASKED ABOUT LEGAL FEES; Electrical Workers' Counsel Charges $500,000 Was Spent Between 1926 and 1932. CLASH ON AUTHORIZATION President of Union Admits Minutes Do Not Contain Specific Permission -- Hints It Exists "Elsewhere." | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/aid-for-russian-officers-fund-of-3800-is-sought-to-provide-for-28.html | AID FOR RUSSIAN OFFICERS.; Fund of $3,800 Is Sought to Provide for 28 Men in Dire Poverty. | True | WADE H. COOPER, | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/awards-given-to-8-blind-members-of-lighthouse-staff-get-medals-for.html | AWARDS GIVEN TO 8 BLIND.; Members of Lighthouse Staff Get Medals for 25-Year Service. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/crash-hurts-2-wesleyan-athletes.html | Crash Hurts 2 Wesleyan Athletes. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/exemption-in-new-jersey.html | Exemption in New Jersey. | True | MARIE L. TAYLOR. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hapke-elected-at-yale-milwaukee-youth-to-lead-swim-team-next-year.html | HAPKE ELECTED AT YALE.; Milwaukee Youth to Lead Swim Team Next Year. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/auto-injures-hawley-machine-driven-by-woman-runs-down.html | AUTO INJURES HAWLEY.; Machine Driven by Woman Runs Down Representative, Bruising Him. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/allindia-registers-236-in-cricket-match-makes-impressive-start.html | ALL-INDIA REGISTERS 236 IN CRICKET MATCH; Makes Impressive Start Against Sussex -- Holmes, Yorkshire, Gets Century at Oxford. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/new-securities-on-curb-notes-of-boston-edison-company-admitted.html | NEW SECURITIES ON CURB.; Notes of Boston Edison Company Admitted -- Three Issues Off. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/pirates-sign-catcher-dixon.html | Pirates Sign Catcher Dixon. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/policeman-gets-8000-for-injury.html | Policeman Gets $8,000 for Injury. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/a-bonar-balfour-floriculturist-was-a-first-cousin-of-robert-louis.html | A. BONAR BALFOUR.; Floriculturist Was a First Cousin of Robert Louis Stevenson. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/princeton-beats-yillanova-6-to-5-goodpasture-scores-in-eighth-on.html | PRINCETON BEATS YILLANOVA, 6 TO 5; Goodpasture Scores in Eighth on Borgar's Single to Decide Baseball Encounter. LOSERS TIE COUNT IN 7TH Overtake 5-3 Deficit Only to Bow in Next Inning -- Victory Is Tigers' Fifth in a Row. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lawrenceville-victor-43-rallies-to-overcome-the-powerful-rutgers.html | LAWRENCEVILLE VICTOR, 4-3; Rallies to Overcome the Powerful Rutgers Prep Nine. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/curtis-on-another-trip-report-that-lindbergh-is-with-him-is-not.html | CURTIS ON ANOTHER TRIP.; Report That Lindbergh Is With Him Is Not Confirmed. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/get-2715-in-holdup-two-nervous-robbers-also-take-a-diamond-ring.html | GET $2,715 IN HOLD-UP.; Two Nervous Robbers Also Take a Diamond Ring From Builder. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/copper-at-5-58c-a-pound-domestic-price-at-low-level-of-last-week.html | COPPER AT 5 5/8c A POUND.; Domestic Price at Low Level of Last Week -- Spot Tin Higher. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/from-1918-until-now.html | From 1918 Until Now. | True | By Mordaunt Hall. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/william-odonnell-is-dead-in-brooklyn-onetime-democratic-leader-of.html | WILLIAM O'DONNELL IS DEAD IN BROOKLYN; One-Time Democratic Leader of the Red Hook Section Was in His 93d Year. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/publishers-attack-postal-rate-rise-croup-writes-to-senate-finance.html | PUBLISHERS ATTACK POSTAL RATE RISE; Croup Writes to Senate Finance Committee That Second Class Boost Will Cut Revenue. PREDICT NEW COMPETITION Other Means of Delivery Will Be Adopted, They Say -- Deficit Talk Called "Fallacious." | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dancing-mack-wins-by-margin-of-head-favorite-just-lasts-to-score.html | DANCING MACK WINS BY MARGIN OF HEAD; Favorite Just Lasts to Score Over Bokie B. in Neighbors Purse at Pimlico. LILLYBET IS THIRD AT WIRE Victor Runs the Mile and Seventy Yards In 1:45 3-5 and Returns $3.60 in Mutuels. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stocks-recover-after-early-decline-bonds-generally-weak-foreign.html | Stocks Recover After Early Decline; Bonds Generally Weak, Foreign Exchange Strong. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/newark-adopts-plea-for-beer.html | Newark Adopts Plea for Beer. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/will-reduce-share-issue-american-ship-and-commerce-votes-also-for.html | WILL REDUCE SHARE ISSUE.; American Ship and Commerce Votes Also for Fewer Directors. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mt-vernon-building-at-new-low.html | Mt. Vernon Building at New Low. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/amidon-heirs-sell-west-58th-st-house-estate-disposes-of-dwelling.html | AMIDON HEIRS SELL WEST 58TH ST. HOUSE; Estate Disposes of Dwelling Adjoining the Plaza Hotel -- Other New Transactions. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/city-plan-committee-meets-with-sullivan-commissioner-consults.html | CITY PLAN COMMITTEE MEETS WITH SULLIVAN; Commissioner Consults Advisers on Model Housing, Garages and Bridge Project. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/conviction-or-interest-many-divergent-opinions-seem-not-to-be.html | CONVICTION OR INTEREST?; Many Divergent Opinions Seem Not to Be Warranted by Facts. | True | WALTER NEWBURN. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/coe-entry-scores-by-four-lengths-fields-villon-finishes-second-a.html | COE ENTRY SCORES BY FOUR LENGTHS; Field's Villon Finishes Second, a Length and a Half Ahead of C.V. Whitney's Clotho. MOUNTAIN ELK TRIUMPHS Defeats Martls In Arizona Handicap, With Curate Next -- Jockey Coucel Gets a Double. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/russia-in-market-wheat-prices-rise-soviet-purchases-of-canadian-and.html | RUSSIA IN MARKET, WHEAT PRICES RISE; Soviet Purchases of Canadian and Australian Grain Start Chicago Buying. NET GAINS ARE 5/8 TO 3/4C Rally Puts Corn 5/8 Cent Higher -- Oats Up 3/8c Despite Pressure -- Rye Ends 5/8 to 3/4c Better. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/chief-scout-scores-academy-exhibit.html | Chief Scout Scores Academy Exhibit. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/coca-cola-sues-is-sued-company-would-bar-sale-of-substitutes.html | COCA COLA SUES, IS SUED.; Company Would Bar Sale of Substitutes -- Counter Action Filed. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/steel-stockholders-sue-ask-return-of-1700000-by-trumbullcliffs.html | STEEL STOCKHOLDERS SUE.; Ask Return of $1,700,000 by Trumbull-Cliffs Furnace to Republic. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/100000-fire-at-gulfport-piers.html | $100,000 Fire at Gulfport Piers. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/careys-cold-cuts.html | Carey's Cold Cuts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/leviathan-hailed-on-her-return-to-germany-calling-for-first-time.html | Leviathan Hailed on Her Return to Germany, Calling for First Time Since the World War | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/james-haggerty.html | JAMES HAGGERTY. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/army-turns-back-nyu-in-10th-5-to-4-stages-3run-drive-in-ninth-to.html | ARMY TURNS BACK N.Y.U. IN 10TH, 5 TO 4; Stages 3-Run Drive in Ninth to Tie Score, Then Triumphs in Extra Session. FUQUA STAR FOR CADETS His Triple Starts Rally That Evens Count and He Brings Home the Deciding Marker Later. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/plan-utilities-boycott-mexico-city-merchants-to-act-unless-power.html | PLAN UTILITIES BOYCOTT.; Mexico City Merchants to Act Unless Power Rates Are Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/navy-rally-in-9th-beats-georgetown-middies-triumph-by-6-to-5-as.html | NAVY RALLY IN 9TH BEATS GEORGETOWN; Middies Triumph by 6 to 5 as McEachern's Bunt Sends Home Deciding Tally. McNAMARA HITS HOME RUN His Circuit Drive for Losers in the Fourth Is Followed by Four Consecutive Singles. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/beha-reelected-head-of-underwriting-body-rate-situation-is-improved.html | BEHA RE-ELECTED HEAD OF UNDERWRITING BODY; Rate Situation Is Improved in Casualty and Surety Lines, Manager Reports. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/national-party-names-new-jersey-druggist-george-i-wilson-will.html | NATIONAL PARTY NAMES NEW JERSEY DRUGGIST; George I. Wilson Will Accept Indianapolis Nomination if Other Groups Back Him. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/three-homers-win-for-the-tigers-87-enable-detroit-to-beat-white-sox.html | THREE HOMERS WIN FOR THE TIGERS, 8-7; Enable Detroit to Beat White Sox and Tie Cleveland for Second Place. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/fuqua-to-review-the-71st-here.html | Fuqua to Review the 71st Here. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/erlanger-estate-shrinks-to-12420-accounting-shows-1270000-in-debts.html | ERLANGER ESTATE SHRINKS TO $124.20; Accounting Shows $1,270,000 in Debts That Are 'Uncollected or Uncollectable.' $75,000,000 WAS ESTIMATE Producer's Administrator Paid Out $2,223,479 in Assets, $896,045 to Creditors. $36,763 WENT TO EX-WIFE Largst Debtors Are His Realty and Amusement Ventures -- Claims Put at $7,019,019. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/nations-of-pacific-open-trade-parley-business-leaders-of-occident.html | NATIONS OF PACIFIC OPEN TRADE PARLEY; Business Leaders of Occident and Orient in Honolulu for Three-Day Session. CLOSER RELATIONS SEEN Farrell Thinks Countries Will Be Knit Together by Commerce -- Hoover Sends Message. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/theofel-is-cleared-in-removal-action-queens-surrogate-dismisses.html | THEOFEL IS CLEARED IN REMOVAL ACTION; Queens Surrogate Dismisses Charges Filed Against Leader by City Affairs Committee. HAILS EFFICIENCY OF AIDE Accusation of Incompetence Is Rejected and All Others Held Irrelevant -- Reply Made Public. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/influenza-closes-peruvian-schools.html | Influenza Closes Peruvian Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/seize-higgins-at-sea-near-liquor-ship-coast-guards-free-him-however.html | SEIZE HIGGINS AT SEA NEAR LIQUOR SHIP; Coast Guards Free Him, However, When He Explains He Was on Lobster Business. GET $100,000 CONTRABAND Capture $25,000 Craft After Chase Off New Jersey Coast and Arrest Ten in Crew. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-sarah-l-brink.html | MRS. SARAH L. BRINK. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/andover-repulsed-on-diamond-6-to-3-braces-in-ninth-but-loses-to-new.html | ANDOVER REPULSED ON DIAMOND, 6 TO 3; Braces in Ninth, but Loses to New Hampshire Yearlings -- Moody Leads Victors. TUFTS FRESHMEN PREVAIL Overcome Six-Run Deficit Behind Grinnell to Defeat Harvard Cubs by 10 to 7. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lehman-testifies-here-acting-governor-appears-at-inquiry-in-real.html | LEHMAN TESTIFIES HERE.; Acting Governor Appears at Inquiry in Real Estate Suit. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hoover-told-of-party-gains-in-new-york-state-hilles-and-macy-report.html | Hoover Told of Party Gains in New York State; Hilles and Macy Report Growing Strength | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/daughter-to-mrs-wilkla-bushby.html | Daughter to Mrs. Wilkla Bushby. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/feature-race-won-by-boiling-water-bradleys-filly-shows-sparkling.html | FEATURE RACE WON BY BOILING WATER; Bradley's Filly Shows Sparkling Performance to Score at Churchill Downs. VICTOR BY LENGTH MARGIN Princess Camella, Early Leader, Is Second With Peggy Lehmann Next -- Winner Pays $10.80. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/kills-her-2-boys-tries-suicide.html | Kills Her 2 Boys, Tries Suicide. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/shikat-throws-kley-wins-in-2835-of-mat-bout-at-ridgewood-grove.html | SHIKAT THROWS KLEY.; Wins in 28:35 of Mat Bout at Ridgewood Grove Arena. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/flat-to-replace-church-site-in-busy-jersey-city-centre.html | Flat to Replace Church Site In Busy Jersey City Centre | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/peekskill-ma-wins-63-continues-unbeaten-record-by-defeating-colby.html | PEEKSKILL M.A. WINS, 6-3; Continues Unbeaten Record by Defeating Colby Academy. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/forecasts-republican-wet-plank.html | Forecasts Republican Wet Plank. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/urge-hoover-to-back-sex-equality-stand-women-voters-call-to-ask-his.html | URGE HOOVER TO BACK SEX EQUALITY STAND; Women Voters Call to Ask His Support of World Court Resolution Clause. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/banking-bill-changes-accepted-by-glass-affiliate-divorce-time-limit.html | BANKING BILL CHANGES ACCEPTED BY GLASS; Affiliate Divorce Time Limit Is Raised and Branch Provision Is Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/max-zuckerman-secretarytreasurer-of-the-cap-and-i-millinery-workers.html | MAX ZUCKERMAN.; Secretary-Treasurer of the Cap and I Millinery Workers' Union. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/two-indiana-wets-win-democrats-nominate-them-for-house-a-third-in.html | TWO INDIANA WETS WIN.; Democrats Nominate Them for House -- A Third In Lead. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lafayette-upsets-rutgers-by-1210-scores-three-runs-in-ninth-to.html | LAFAYETTE UPSETS RUTGERS BY 12-10; Scores Three Runs in Ninth to Register Baseball Triumph at New Brunswick. LOSERS GET 5 IN FOURTH Deadlock the Count In Seventh, Then Winners Stage a Rally in Final Session. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/baker-pleads-case-of-poor-in-courts-british-take-more-interest-in.html | BAKER PLEADS CASE OF POOR IN COURTS; British Take More Interest in 'Petty' Actions, He Says, Citing Baby Carriage Suit as Example. URGES BAR TO HELP VOTERS Ex-Secretary Tells Judicature Society in Capital It Should Supply Data on Candidates. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/darrow-to-sail-sunday.html | Darrow to Sail Sunday. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/general-motors-reduces-dividend-25-cent-payment-on-common-stock.html | GENERAL MOTORS REDUCES DIVIDEND; 25 Cent Payment on Common Stock Cuts Yearly Return From $2 to $1. ACTION HAD BEEN EXPECTED Sloan Pledges Company to Keep Strong Cash Position -- Rate on Preferred Unchanged. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dinner-parties-mark-roof-garden-opening-program-of-specialties.html | DINNER PARTIES MARK ROOF GARDEN OPENING; Program of Specialties Given at St. Regis Benefit for Needy Actors' Fund. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/maude-adams-seeks-play-here-to-end-tour-with-otis-skinner.html | Maude Adams Seeks Play Here; To End Tour With Otis Skinner | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/many-candidates-withdraw.html | Many Candidates Withdraw. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/balk-plot-to-fake-6000000-in-stock-police-seize-four-men-printing.html | BALK PLOT TO FAKE $6,000,000 IN STOCK; Police Seize Four Men, Printing Press and Counterfeit du Pont Certificates. NONE PUT IN CIRCULATION Raid on 43d St. Loft Comes Just In Time, After Detectives Had Spent Weeks Running Down Tip. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/syracuse-in-front-records-victory-over-union-college-baseball-team.html | SYRACUSE IN FRONT.; Records Victory Over Union College Baseball Team, 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/recalling-hugos-lines.html | Recalling Hugo's Lines. | True | OSCAR H. LEAR. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/william-b-brussel.html | WILLIAM B. BRUSSEL | True | Special to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/colgate-prevails-74-laflamme-strikes-out-nine-in-turning-back-st.html | COLGATE PREVAILS, 7-4.; LaFlamme Strikes Out Nine in Turning Back St. Bonaventure. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lehman-advocates-wide-public-works-favors-moderate-inflation-by.html | LEHMAN ADVOCATES WIDE PUBLIC WORKS; Favors Moderate Inflation by Extending Federal and State Programs, He Tells Ad Club. ASKS MORE LIBERAL CREDIT ------- j Criticizes Bankers for Restricting Enterprise -- Would Revise Dry Law to Tax Beer and Wine. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/massies-future-in-navy-rests-with-hoover-who-can-drop-him.html | Massie's Future in Navy Rests With Hoover, Who Can Drop Him | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/present-choral-works-downtown-glee-club-nora-fauchald-soloist.html | PRESENT CHORAL WORKS.; Downtown Glee Club, Nora Fauchald, Soloist, Applauded. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/us-women-golfers-sail-for-england-depart-aboard-berengaria-for.html | U.S. WOMEN GOLFERS SAIL FOR ENGLAND; Depart Aboard Berengaria for International Team Matches and British Title Play. WOOD AND MANGIN LEAVE Tennis Stars to Compete Abroad Under the Sponsorship of International Club. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-john-g-pollard-dies-in-richmond-va-wife-of-governor-an-invalid.html | MRS. JOHN G. POLLARD DIES IN RICHMOND, VA.; Wife of Governor, an Invalid for 12 Years, Had Been Leader in Civic Improvement. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/baseball-cuts-crime-mulrooney-declares-tells-boys-clubs-it-develops.html | BASEBALL CUTS CRIME, MULROONEY DECLARES; Tells Boys Clubs It Develops Self-Control and Sportsmanship Among Youths. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/pyromaniac-is-seized-last-of-seven-who-escaped-from-matteawan-la.html | PYROMANIAC IS SEIZED.; Last of Seven Who Escaped From Matteawan la Captured Here. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/contest-is-marked-by-heavy-hitting-both-gibbs-and-sline-starting.html | CONTEST IS MARKED BY HEAVY HITTING; Both Gibbs and Sline, Starting Pitchers, Fail to Go Route as Exeter Wins, 11-10. KENT SUBDUES HOTCHKISS Scores, 7-1, Captain Roscoe Setting Pace With Homer and Single -- Dunn Strikes Out Eight. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/says-racketeers-ask-50000-of-wl-edison-philadelphia-record-reports.html | SAYS RACKETEERS ASK $50,000 OF W.L. EDISON; Philadelphia Record Reports This Is Set as Price of His Freedom to Market a Radio Device. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/carlton-a-coon-dies-l-led-radio-orchestra-widely-known-musician-38.html | CARLTON A. COON DIES; l LED RADIO ORCHESTRA; Widely Known Musician, 38 Years Old, Victim of Poisoning From Jaw Infection. | True | Special to THE N1/2w YORK Tmas. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/conquers-crystal-in-ring-at-garden-only-defending-titleholder-beats.html | CONQUERS CRYSTAL IN RING AT GARDEN; Only Defending Titleholder Beats St. Louis Entrant in Three Exciting Rounds. CROWD OF 8,000 ATTENDS August, 112-Pounder From Oregon, Knocks Out Huber -- Meehan, Coast Lightweight, Stops Chandler. | True | By James P. Dawson. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/prison-fop-denver-kidnappers.html | Prison fop Denver Kidnappers. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/plan-free-shows-for-unemployed-equity-council-approves-project-as.html | PLAN FREE SHOWS FOR UNEMPLOYED; Equity Council Approves Project as Essential to Morale as Proved in World War. ALLIANCE WILL CONSIDER Necessary to Gain Cooperation of Stage Hands and Musicians' Unions and Dramatists' Guild. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/warns-against-internationals.html | Warns Against "Internationals." | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mental-ages.html | MENTAL AGES. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dennis-j-obrien-inventor-and-militant-figure-in-jer-sey-mayoralty.html | DENNIS J. O'BRIEN.; Inventor and Militant Figure in Jer- sey Mayoralty Contest. | True | apecial to THE NBW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/wendels-lawyer-collapses-in-court-koss-has-heart-attack-after-being.html | WENDELS LAWYER COLLAPSES IN COURT; Koss Has Heart Attack After Being Shown 1875 Will of Rich Spinster's Father, LEGAL RESIDENCE IS ISSUE Claimants Seek to Have Litigation Transferred to Westchester -- Old Documents Refer to Home Here. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/prof-ripley-scores-holding-companies-economist-declares-they-were.html | PROF. RIPLEY SCORES HOLDING COMPANIES; Economist Declares They Were 'Frightfully Misused' in Boom, Causing the Slump. FEDERAL CURBS ARE URGED Article in A.F. of L. Magazine Hits at Power of Bankers in This Field. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/william-m-stamets.html | WILLIAM M. STAMETS. | True | Special to THE NEW YORK TIMES. I | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/arrest-3-communists-20-policemen-break-up-meeting-at-forbidden.html | ARREST 3 COMMUNISTS.; 20 Policemen Break Up Meeting at Forbidden Point in Bronx. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/william-a-payne.html | WILLIAM A. PAYNE. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/yanks-win-exhibition-brown-huris-effectively-to-set-back-bridgeport.html | YANKS WIN EXHIBITION.; Brown Huris Effectively to Set Back Bridgeport Club, 5 to 3. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/swift-report-favorable-says-internacional-company-earnings-cover.html | SWIFT REPORT FAVORABLE.; Says Internacional Company Earnings Cover Dividend | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/bethlen-is-denounced-in-hungarian-chamber-booed-for-twenty-minutes.html | BETHLEN IS DENOUNCED IN HUNGARIAN CHAMBER; Booed for Twenty Minutes as Man Who Ruined Nation, in First Speech Since He Resigned. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/gardeneruchambers.html | GardeneruChambers. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/capital-sees-upset-to-roosevelt-drive-california-result-awakens.html | CAPITAL SEES UPSET TO ROOSEVELT DRIVE; California Result Awakens Governor's Followers to Real Struggle in Convention. BAND WAGON LESS ALLURING Senator Hull Declares Defeat Does Not Alter Majority on the First Ballot. SPEAKER'S VICTORY HAILED Lewis, Illinois' Favorite Son, Says We Should Wait "Upon the Events in June." | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/money-well-lost.html | MONEY WELL LOST." | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/roosevelt-holds-alabama-lead.html | Roosevelt Holds Alabama Lead. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/abbey-grill-is-raided-with-31-other-places-decorations-valued-at.html | ABBEY GRILL IS RAIDED WITH 31 OTHER PLACES; Decorations Valued at $15,000 Stripped From Restaurant With 20-Foot Bar. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/quick-resale-made-in-jersey-market-twentyfourfamity-house-in-jersey.html | QUICK RESALE MADE IN JERSEY MARKET; Twenty-four-Famity House in Jersey City Is Conveyed Within a Week. BAYONNE HOLDINGS BOUGHT Hoboken, North Bergen and Kearny Properties Also Included In the Day's Turnover. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/the-goodhue-exhibition-the-type-of-genius-displayed-by-a-lamented-a.html | THE GOODHUE EXHIBITION.; The Type of Genius Displayed by a Lamented Architect. | True | ERNEST PEIXOTTO. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/german-press-comment.html | German Press Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/d-worth-weller.html | D. WORTH WELLER. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/miss-hopkins-adopts-boy-actress-in-chicago-reveals-divorce-from.html | MISS HOPKINS ADOPTS BOY.; Actress In Chicago Reveals Divorce From Parker, Playwright. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/serves-notice-to-arms-parley.html | Serves Notice to Arms Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/massies-mother-happy.html | Massie's Mother Happy. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/vagabonds.html | VAGABONDS. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/drtwbickerton-dies-at-age-of-73-formerly-medical-director-of-the.html | DR.T.W.BICKERTON DIES AT AGE OF 73; Formerly Medical Director of the New York Life Insurance Co. for Twenty Years. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/brownuschulte.html | BrownuSchulte. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/will-have-new-football-field.html | Will Have New Football Field. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/estates-here-get-abatements.html | Estates Here Get Abatements. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/morgans-exrector-now-sells-insurance-the-rev-cw-hinton-who-resigned.html | MORGAN'S EX-RECTOR NOW SELLS INSURANCE; The Rev. C.W. Hinton, Who Resigned a Year Ago, Has Succeeded in Business. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/all-in-a-days-news.html | ALL IN A DAY'S NEWS. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/steel-production-enlarged-slightly-estimated-now-at-24-per-cent-of.html | STEEL PRODUCTION ENLARGED SLIGHTLY; Estimated Now at 24 Per Cent of Capacity by iron Age, Gain of 1 Point. MOTOR INDUSTRY BUYING Cuts in Wages Expected Soon, to Be Followed by Test of Price Structure. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/markets-in-london-paris-and-berlin-british-funds-continue-strong-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Continue Strong on the English Exchange -- Many Stocks Rise. BOURSE DIPS AND RALLIES French Exchange Dollars for Pounds -- German Securities Firm, the Public Still Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/submission-plank-wins-at-providence-rhode-island-republicans-vote.html | SUBMISSION PLANK WINS AT PROVIDENCE; Rhode Island Republicans Vote for Move in National Convention Toward Dry Law Repeal. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/everton-in-soccer-draw-00.html | Everton in Soccer Draw, 0-0. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/roosevelt-silent-on-garner-victory-rollicks-in-warm-springs-pool.html | ROOSEVELT SILENT ON GARNER VICTORY; Rollicks in Warm Springs Pool, While California Returns Are Being Received. HAS NOT LOST CONFIDENCE Group With Him Expects Intensive Drive Now in States Still to Choose Delegates. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/wf-randolphs-will-aids-7-institutions-colombia-and-art-maseam-get.html | W.F. RANDOLPH'S WILL AIDS 7 INSTITUTIONS; Colombia and Art Maseam Get Most -- Photographic Curios Left to Smithsonian. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stanley-j-derry.html | STANLEY J. DERRY. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/secret-xyzgrants-claimed-by-kreuger-cupposed-concessions-from-3.html | SECRET X-Y-Z GRANTS CLAIMED BY KREUGER; Cupposed Concessions From 3 Unnamed Nations Carried on Books at $70,000,000. ALL BELIEVED NON-EXISTENT Only $164,000 Assets Found for International Match, Hearing in Bankruptcy Brings Out. DIVIDEND FUNDS JUGGLED American Investors Paid by "Gifts". From European Branches, Ordered by Kreuger in Code Messages. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stevens-tech-beats-ccny-at-lacrosse-kennedys-35foot-shot-brings.html | STEVENS TECH BEATS C.C.N.Y. AT LACROSSE; Kennedy's 35-Foot Shot Brings Victory After Three Minutes of Overtime Play, 5 to 4. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/ithacans-win-43-by-bunching-hits-triumph-despite-the-fact-white.html | ITHACANS WIN, 4-3, BY BUNCHING HITS; Triumph Despite the Fact White, Lion Ace, Yields Only Four Safeties and Fans Twelve. McDOWELL SHINES AT BAT Drives Triple, Double and Single for Losers -- 25 Cornell Assists Set League Record. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/horse-show-group-picks-weed-as-head-van-sinderen-and-blake-elected.html | HORSE SHOW GROUP PICKS WEED AS HEAD; Van Sinderen and Blake Elected Vice Presidents at Annual Meeting of U.S. Body. DIRECTORS ALSO CHOSEN Selected to Carry Through Exhibition in Garden From Nov. 9 to 15 -- Foreign Armies Invited. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/norbeck-wins-renominati0n-hoover-regulars-increase-south-dakota.html | NORBECK WINS RENOMINATI0N; Hoover Regulars Increase South Dakota Lead Over Progressives. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/manchurians-fight-foes-stubbornly-many-killed-in-clashes-north-of.html | MANCHURIANS FIGHT FOES STUBBORNLY; Many Killed in Clashes North of Harbin -- Attackers Fail to Solve Elusive Tactics. BATTLES NEARER TO RUSSIA One Force of Japanese Presses Eastward Beyond Hailin, on Chinese Eastern, to Check Insurgents. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/arms-parley-slow-grandi-complains-people-demand-a-clear-stand-by.html | ARMS PARLEY SLOW, GRANDI COMPLAINS; People Demand a Clear Stand by Each Nation and Rapid Decisions, He Declares. HE DEPLORES HIGH TARIFFS Says Italy Has Taken Only Necessary Defensive Steps -- Urges United Attack on Economic Problems. | True | By Aknaldo Cortesi.wireless To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/c-h-fqruuthor-foe-of-science-dies-_____-refused-to-have-a-physician.html | C. H. FQRUUTHOR, FOE OF SCIENCE, DIES _____ !; Refused to Have a Physician Because of His Distrust of Scientific Men. . ____ WROTE 4 BOOKS ON ERRORS Latest, "Wild Talents," Will Go on Sale TodayuHe Called Science "Lunacy of 50 Centuries." o | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/phil-m-hacker.html | PHIL M. HACKER. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/april-output-of-iron-at-lowest-of-period-still-exceeds-monthly.html | APRIL OUTPUT OF IRON AT LOWEST OF PERIOD; Still Exceeds Monthly Minimum of 1921 -- Production 57 3/4% Below Year Ago. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dutch-banks-gold-stock-up-again.html | Dutch Bank's Gold Stock Up Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/taxi-board-likely-to-study-finances-scrutiny-of-concerns-applying.html | TAXI BOARD LIKELY TO STUDY FINANCES; Scrutiny of Concerns Applying for Certificates Indicated in Palace Transportation Case. AIM TO PROTECT CREDITORS Balking of Collections by Transfer of Assets Seen -- Concern Has No Bank Account. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-moody-in-france-predicts-us-will-win-davis-cup-unless-lacoste.html | MRS. MOODY IN FRANCE.; Predicts U.S. Will Win Davis Cup Unless Lacoste Returns to Action. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/new-interest-taken-in-ohio-favorite-sons-result-of-california-vote.html | NEW INTEREST TAKEN IN OHIO' FAVORITE SONS; Result of California Vote Revives Discussion of Baker, Governor White and James M. Cox. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/frisco-issue-is-approved-ice-clears-way-for-reconstruction-loan-of.html | FRISCO ISSUE IS APPROVED.; I.C.C. Clears Way for Reconstruction Loan of $1,800,000 to Road. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/rev-dr-j-d-campbell-of-buffalo-dies-spent-most-of-long-career-in.html | REV. DR. J. D. CAMPBELL OF BUFFALO' DIES; Spent Most of Long Career in Building Up Presbyteryu Inspired by Moody. | True | Special to THE Nsw YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/oil-pipe-lines-totaled-111660-miles-a-year-ago.html | Oil Pipe Lines Totaled 111,660 Miles a Year Ago | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/colby-ft-chester-rear-admiral-dies-oldest-american-naval-officer-of.html | COLBY ft CHESTER, REAR ADMIRAL, DIES; Oldest American Naval Officer of His Rank Had Fought in Battle of Mobile Bay. HELPED TAKE FT. MORGAN Occupied Many High PostsuHis Huge Turkish Concession Once an International Topic. | True | Special to THK NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/north-carolina-defeats-army-at-tennis-90-for-43d-in-row.html | North Carolina Defeats Army At Tennis, 9-0, for 43d in Row | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mexican-bishop-accused-mgr-manrique-in-texas-is-declared-under.html | MEXICAN BISHOP ACCUSED.; Mgr, Manrique, in Texas, Is Declared Under "Arrest. " | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/reports-scored-on-stand-transit-head-tried-to-find-prop-for-walker.html | REPORTS SCORED ON STAND; Transit Head Tried to Find Prop for Walker, Controller Testifies. ASSERTS ROW SPLIT PARTY The Mayor Overrode Opposition of Entire Board Except Lynch, the Witness Declares. BETTER OFFER REJECTED Straight 5-Cent Fare Pledge Disregarded, Seabury Shows -- Buses Lost for Years. Berry Blames Walker for Equitable Bus Fiasco | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/bonny-bright-eyes-first-captures-chester-cup-race-in-england-at.html | BONNY BRIGHT EYES FIRST.; Captures Chester Cup Race in England at Odds of 20 to 1. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/indians-defeat-browns-collect-fifteen-hits-to-register-8-to-3.html | INDIANS DEFEAT BROWNS.; Collect Fifteen Hits to Register 8 to 3 Victory. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/museum-of-modern-art.html | MUSEUM OF MODERN ART. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/tufts-fr-10-harvard-fr-7.html | Tufts Fr., 10; Harvard Fr., 7 | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/wells-drury-dead-a-veteran-editor-as-reporter-in-early-mining-camps.html | WELLS DRURY DEAD; A VETERAN EDITOR; As Reporter in Early Mining Camps in Nevada He Was Sometimes Threatened. INDIAN INTERPRETER AT 10 Lost Both Parents on Oregon Trail While an Infant -- Editor on Several Pacific Coast Dailies. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-belle-gilbert.html | MRS. BELLE GILBERT. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/samuel-condemns-tariff-in-commons-home-secretary-says-60-of-british.html | SAMUEL CONDEMNS TARIFF IN COMMONS; Home Secretary Says 60% of British Imports Are Dutiable Compared With 40% Here. DENOUNCED BY CHURCHILL Chamberlain Stresses Steel Duty Aims to Allow Reorganization on Basis of More Efficiency. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/row-holds-up-plan-for-night-line-boats-creditors-at-hearing-fail-to.html | ROW HOLDS UP PLAN FOR NIGHT LINE BOATS; Creditors at Hearing Fail to Agree Who Should Get Paid First From Revenues. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/excrown-prince-lays-world-ills-to-treaty-breaks-9year-silence.html | Ex-Crown Prince Lays World Ills to Treaty; Breaks 9-Year Silence to Plead Reich's Case; ILLS LAID TO TREATY BY EX-CROWN PRINCE | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/montclair-campaign-shifts-to-ferryboat-candidate-offers-coffee-and.html | MONTCLAIR CAMPAIGN SHIFTS TO FERRYBOAT; Candidate Offers Coffee and Doughnuts and Political Views to Commuters. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/italy-denies-concession.html | Italy Denies Concession. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/grace-b-eyerett-weds-lieut-davis-lieut-colonels-daughter-mar-ries-u.html | GRACE B. EYERETT WEDS LIEUT. DAVIS; Lieut. Colonel's Daughter Mar- ries U. S. Army Officer in St. Alban's Church, Washington. REV. C. WARNER OFFICIATES Bridegroom's Sister, Miss Eleanor Davis, Is Maid of. HonoruLieut. W. W. Dick Jr. the Best Man. | True | Special to THE N1/2w YORK Tniss | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/two-queens-reach-istanbul.html | Two Queens Reach Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/joseph-ward-taylor-a-leading-lawyer-of-rochester-where-he-had.html | JOSEPH WARD TAYLOR.; A Leading Lawyer of Rochester, Where He Had Practiced 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/plaintiffs-bid-in-realty-at-auction-banks-and-other-interested.html | PLAINTIFFS BID IN REALTY AT AUCTION; Banks and Other Interested Parties Protect Liens on Scattered Properties. ROW OF BRONX FLATS SOLD Sales in Manhattan Include Twelve-Story Loft Building, Shops and Tenement Houses. | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/nyu-prevails-at-net-beats-rutgers-81-to-gain-seventh-victory-in.html | N.Y.U. PREVAILS AT NET.; Beats Rutgers, 8-1, to Gain Seventh Victory in Eight Starts. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/d-mora-l1vingston-retired-civil-enaln12er-and-nventor-descendant-of.html | D. MORA L1VINGSTON.; Retired Civil Enaln1/2er and ,nventor | * Descendant of Count de Grassf. | True | Special to THB NEW YORK TIMBS.^ | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/contractor-held-as-thief-accused-of-taking-waitresss-13000-savings.html | CONTRACTOR HELD AS THIEF; Accused of Taking Waitress's $13,000 Savings for "Investment." | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hand-phone-inquiry-is-set-for-may-13-board-to-sift-charge-that-fee.html | HAND PHONE INQUIRY IS SET FOR MAY 13; Board to Sift Charge That Fee Is Excessive and Allows 20 Days for Company to Reply. RATE IN OTHER CITIES CITED City Affairs Committee Holds Baltimore and Washington Get Cheaper Service. | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/blue-sand-annexes-horse-show-award-mrs-du-ponts-mare-triumphs-as.html | BLUE SAND ANNEXES HORSE SHOW AWARD; Mrs. Du Pont's Mare Triumphs as Philadelphia Event Opens -- Painless Is Second. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hail-soviet-part-in-oil-parley-here.html | Hail Soviet Part in Oil Parley Here. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/prohibitions-futility-onetime-shouter-for-dry-law-now-pleads-for.html | PROHIBITION'S FUTILITY.; One-Time Shouter for Dry Law Now Pleads for Repeal. | True | G.H. GOODRICH. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/chinese-in-jamaica-send-funds.html | Chinese In Jamaica Send Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/new-home-group-for-new-rochelle-yonkers-builder-will-erect-brick.html | NEW HOME GROUP FOR NEW ROCHELLE; Yonkers Builder Will Erect Brick Dwellings on Former Augustus Thomas Estate. MAMARONECK HOUSE SOLD Estate in Port Chester and Residences in Other Parts of West-chester Taken on Lease. | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/votes-on-tariffs-put-in-bill.html | Votes on Tariffs Put in Bill. | True |  | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/prints-of-sports-and-pastimes-exhibited-at-the-knoedler-gaileries.html | Prints of "Sports and Pastimes" Exhibited at the Knoedler Gaileries. | True | By Edward Alden Jewell. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/all-russia-aroused-by-far-east-events-bluecher-tells-army-in.html | ALL RUSSIA AROUSED BY FAR EAST EVENTS; Bluecher Tells Army in Siberia Flames of Conflict Flicker at the Soviet Border. MANCHURIANS BATTLE FOES Many Killed in Fighting in Three Areas -- Japanese Press Insurgents Nearer Russia. ALL RUSSIA STIRRED BY FAR EAST EVENTS | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/president-of-peru-iii-again.html | President of Peru III Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/walter-s-rockwell.html | WALTER S. ROCKWELL. | True | Special to TUB NKW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/reds-shut-out-70-by-rhem-of-cards-victors-blank-cincinnati-for.html | REDS SHUT OUT, 7-0, BY RHEM OF CARDS; Victors Blank Cincinnati for Second Straight Day and Return to First Division. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dies-in-jersey-explosion-worker-killed-in-boiler-blast-at-perth.html | DIES IN JERSEY EXPLOSION.; Worker Killed in Boiler Blast at Perth Amboy Plant -- Two Injured. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/act-to-end-stigma-on-4-in-massie-case-their-champions-in-washington.html | ACT TO END 'STIGMA' ON 4 IN MASSIE CASE; Their Champions in Washington Are Pleased by Commutation, but Press for Full Pardon. BILL GIVES HOOVER POWER Logan to Push Measure in the Senate -- Sumners to Offer a Similar One in House. HOUR IN CUSTODY RESENTED McKellar Seeks to Recompense the Defendants for Suffering -- No Comment at White House. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/german-market-firm.html | German Market Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/small-paintings-on-view.html | Small Paintings on View. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/antedating-einstein-alice-in-wonderland-viewed-as-serious.html | ANTEDATING EINSTEIN.; " Alice in Wonderland" Viewed as Serious Scientific Work | True | JOE RICHARDS. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/beatty-asks-economy-on-canadian-pacific-would-preserve-financial.html | BEATTY ASKS ECONOMY ON CANADIAN PACIFIC; Would Preserve Financial Condition of Road -- Stockholders Approve $50,000,000 Loan. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/flower-show-honors-divided-at-plainfield-50-classes-of-spring.html | FLOWER SHOW HONORS DIVIDED AT PLAINFIELD; 50 Classes of Spring, Blooms Are Exhibited -- Amateurs Only Permitted in Contests. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/french-stocks-recover.html | French Stocks Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/not-am-are-locoed.html | Not AM Are "Locoed." | True | PHILIP F. CHEW. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/1000000-in-taxes-collected.html | $1,000,000 in Taxes Collected. | True | Special to THE NEW YOKE TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/continued-selling-drops-bonds-again-domestic-corporation-issues-co.html | CONTINUED SELLING DROPS BONDS AGAIN; Domestic Corporation Issues Co Further Into New Low Ground, Led by Rails. FEDERAL LOANS ARE WEAK Price Declines Mark Most Foreign Obligations, but British 5 1/2s Add to Recent Advances. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/london-and-moscow-linked-by-regular-telephone-service.html | London and Moscow Linked By Regular Telephone Service | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/physicians-group-elects-dr-gc-robinson-named-president-of-national.html | PHYSICIANS GROUP ELECTS.; Dr. G.C. Robinson Named President of National Association. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/simon-denies-aiding-japan-says-it-is-untrue-he-used-influence-at.html | SIMON DENIES AIDING JAPAN; Says It Is Untrue He Used Influence at Geneva in Tokyo's Behalf. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/finds-huge-waste-in-health-control-dr-parran-pleads-for-county.html | FINDS HUGE WASTE IN HEALTH CONTROL; Dr. Parran Pleads for County Boards to Supplant 1,200 Local Units in State. TUBERCULOSIS WORK TOLD Kingsbury, at Conference of Workers Here, Says Disease Will Be Rare by 1950 -- Folks a Speaker. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/betts-of-braves-blanks-phils-30-allows-only-four-safeties-in.html | BETTS OF BRAVES BLANKS PHILS, 3-0; Allows Only Four Safeties in Registering His Third Straight Victory. WORTHINGTON ALSO STARS Drives In All of Runs, Getting Homer With Betts On Base and Singling to Score Maranville. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/large-deposits-of-gair-stock.html | Large Deposits of Gair Stock. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dry-leader-finds-speakeasies-dull-shields-jersey-antisaloon-head.html | DRY LEADER FINDS SPEAKEASIES DULL; Shields, Jersey Anti-Saloon Head, Visits 'Drab Hide-Outs' in Philadelphia Crusade. CLINKING GAIETY LACKING Slumming Party Sees No Corruption of Youth -- Prohibitionist Congratulates City. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-frederick-s-flower-as-hilda-clark-she-won-success-as-prima.html | MRS. FREDERICK S. FLOWER.; As Hil,da Clark She Won Success as Prima Donna In Bostoniana. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/buckler-convicted-of-stealing-200-he-will-be-sentenced-may-13-to.html | BUCKLER CONVICTED OF STEALING $200; He Will Be Sentenced May 13 to Sing Sing, Where He Once Was a Chaplain. FACES TWO AND HALF YEARS Found Guilty in Immigration Case -- Automatically Barred From Practicing Law. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/jane-culbertson-in-debut-daughter-of-american-envoy-to-chille.html | JANE CULBERTSON IN DEBUT; Daughter of American Envoy to Chille Presented to Society. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/new-barry-more-film-to-aid-unemployed-prominent-women-arrange-for-a.html | NEW BARRY MORE FILM TO AID UNEMPLOYED; Prominent Women Arrange for a Showing of "State's Attorney" Tonight. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stone-webster-report.html | Stone & Webster Report. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mr-rogers-does-not-think-the-primaries-prove-much.html | Mr. Rogers Does Not Think The Primaries Prove Much | True | WILL ROGERS. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/lehigh-wins-at-lacrosse-gains-first-victory-by-defeating-lafayette.html | LEHIGH WINS AT LACROSSE.; Gains First Victory by Defeating Lafayette Team, 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/albert-lifson-elizabeth-merchant-victim-of-a-heart-attack-on-way.html | ALBERT LIFSON; Elizabeth Merchant Victim of a Heart Attack on Way North. | True | Special to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/jersey-city-beats-rochester-11-to-9-hammers-four-pitchers-for-15.html | JERSEY CITY BEATS ROCHESTER, 11 TO 9; Hammers Four Pitchers for 15 Hits in Winning Second in Row From Champions. MOORE MAKES 3 DOUBLES Clancy Also Stars in Victors' Offensive With Two Two-Baggers and Two Singles. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/net-final-reached-by-baroness-levi-conquers-miss-roberts-61-64-in.html | NET FINAL REACHED BY BARONESS LEVI; Conquers Miss Roberts, 6-1, 6-4, in Women's Westchester County Tourney. McCAULIFF-HAWK ADVANCE Gain Last Round in Men's Doubles -- Miss Le Boutillier and Miss Surber Score Upset. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/duties-again-voted-into-tax-measure-tariffs-on-lumber-coal-oil-and.html | DUTIES AGAIN VOTED INTO TAX MEASURE; Tariffs on Lumber, Coal, Oil and Copper Forced In as Two Democrats Join Move. LOBBYISTS AT THE DOOR They Hail the Day's Action -- Two-Year Time Limit Taken Off all Provisions in Bill. DUTIES AGAIN VOTED INTO THE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/big-navy-bill-urged-as-bargaining-aid-hale-tells-the-senate-that.html | BIG NAVY BILL URGED AS BARGAINING AID; Hale Tells the Senate That His Measure, if Passed, Would Strengthen Us at Geneva. DROP IN OUR STATUS SEEN We Are Becoming "Poor Third" as a Naval Power, He Says -- Much Opposition Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/strongly-sociological-art.html | Strongly Sociological Art. | True | K.G.S. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/alice-at-80-sees-wonderland-anew-regrets-she-did-not-tease-carroll.html | ALICE AT 80 SEES WONDERLAND ANEW; Regrets She Did Not 'Tease' Carroll to Write Down All His Whimsical Tales. COLUMBIA BIRTHDAY HOSTS She Gets Exhibit Catalogue From Dr. Butler, Who Hails Her as Moving Power Behind Author. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/stanley-ferguson-cincinnati-corporation-lawyer-and-former-railroad.html | STANLEY FERGUSON.; Cincinnati Corporation Lawyer and Former Railroad Official | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/55813000-issue-by-b-0-approved-icc-sanctions-bonds-to-be-used-as.html | $55,813,000 ISSUE BY B.& O. APPROVED; I.C.C. Sanctions Bonds to Be Used as Note Security and to Retire Obligations. OBTAINED $7,000,000 LOAN Road Asked $55,000,000 From Finance Board, but Action on Balance Was Deferred. FRISCO SERIES IS PLANNED Commission Authorizes It to Put Out $1,679,000 as Collateral to Rail Credit Body. $55,813,000 ISSUE BY B.& O. APPROVED | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/dr-durant-exepts.html | Dr. Durant Exepts. | True | WILL DURANT. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/asks-cotton-study-to-find-new-fabrics-holland-blames-backwardness.html | ASKS COTTON STUDY TO FIND NEW FABRICS; Holland Blames Backwardness of Textile Industry for Its Present Difficulties. FINDS IT 100 YEARS BEHIND At Luncheon Honoring F.P. Garvan, K.T. Compton Also Asserts Genius Needs Training to Serve. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/catholic-peers-and-mpshonor-cardinal-at-commons-dinner.html | Catholic Peers and M.Ps.Honor Cardinal at Commons Dinner | True | By the Canadian Press. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/holds-up-customs-ban-mills-again-puts-off-enforcement-of-ruling.html | HOLDS UP CUSTOMS BAN.; Mills Again Puts Off Enforcement of Ruling Against Bond Entry. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/boston-awards-4856000-bonds-chase-harris-forbes-syndicate-pays.html | BOSTON AWARDS $4,856,000 BONDS; Chase Harris Forbes Syndicate Pays 100.209 for 4 1/2% Tunnel and Improvement Loan. TO BE MARKETED TODAY Issue Will Be Priced to Yield 3 to 4.40 Per Cent -- Heavy Advance Orders Received. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/virginia-visitors-give-lawn-parties-many-at-hot-springs-hosts-at.html | VIRGINIA VISITORS GIVE LAWN PARTIES; Many at Hot Springs Hosts at Open-Air Teas -- Everett Colby Joins the Rockefellers. BALTIMORE MAYOR ARRIVES H.W. Jackson at the Homestead With Former Senator Kennedy -- Activity on Riding Trails. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/experts-disagree-at-geneva-parey-clash-over-whether-aircraft.html | EXPERTS DISAGREE AT GENEVA PAREY; Clash Over Whether Aircraft Carriers and Submarines Are Offensive Weapons. EACH NATION HAS OWN VIEW Attitude Determined by Strategy and Purse -- Britain Agrees to Smaller Undersea Craft. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/treasury-issue-on-may-11-bills-of-91day-maturity-will-total-about.html | TREASURY ISSUE ON MAY 11.; Bills of 91-Day Maturity Will Total About $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/long-house-debate-on-muscle-shoals-friends-and-foes-of-government.html | LONG HOUSE DEBATE ON MUSCLE SHOALS; Friends and Foes of Government Operation Clash Sharply on Hill's Measure. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/kent-7-hotchkiss-1.html | Kent, 7: Hotchkiss, 1. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/15-cents-buys-a-seat-for-new-orchestra-altschuler-to-direct-summer.html | 15 CENTS BUYS A SEAT FOR NEW ORCHESTRA; Altschuler to Direct Summer Concert Series in High School Stadium Seating 20,000. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/supply-bill-headed-for-conference.html | Supply Bill Headed for Conference. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/laura-fl-holmes-makesbridalplans-she-will-marry-austen-c-cray-in.html | LAURA fl. HOLMES MAKESBRIDALPLANS; She Will Marry Austen C. Cray in Church of the Advent, West- bury, 1_% l., on May 14. HER SISTER HONOR MAID Mr. Gray's Father to Be His Best ManuReception at Country Home of Bride-elect's Parents. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/deny-political-ban-in-theatre-closing-walker-and-geraghty-promise.html | DENY POLITICAL BAN IN THEATRE CLOSING; Walker and Geraghty Promise Civic-Scandal Play May Open When License Is Ready. SUSPECT 'PUBLICITY STUNT' Officials Disavow Partiality, Asserting Inspections Must Be Made in Every Case. LAWYER HINTS CENSORSHIP Charges Other Playhouses Are Used Without Renewals, but City Aides Say They Were Approved. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-anna-shouse-critically-iii.html | Mrs. Anna Shouse Critically Ill. | True | | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/california.html | CALIFORNIA. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/merchant-line-ships-at-pier-58.html | Merchant Line Ships at Pier 58. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/doubtful-of-alaska-bear-reserve.html | Doubtful of Alaska Bear Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/hungary-wins-in-tennis-defeats-finland-to-gain-second-round-in.html | HUNGARY WINS IN TENNIS.; Defeats Finland to Gain Second Round in Davis Cup Play. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/low-bids-at-london-auction-save-romanos-restaurant.html | Low Bids at London Auction Save Romano's Restaurant | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/reburial-for-ingersoll-military-services-are-held-for-agnostic-at.html | REBURIAL FOR INGERSOLL.; Military Services Are Held for Agnostic at Arlington. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/windstorm-damages-guantanamo.html | Windstorm Damages Guantanamo. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/871065-is-raised-in-catholic-drive-total-for-1932-fund-only-159.html | $871,065 IS RAISED IN CATHOLIC DRIVE; Total for 1932 Fund Only 15.9% Below Last Year's -- Parishes Collected $823,562. CARDINAL LAUDS DONORS Finds "Deep-Rooted Spirit of Charity" Actuating Priests and People Today. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/insull-hearing-postponed-judge-sets-june-7-for-passing-on.html | INSULL HEARING POSTPONED.; Judge Sets June 7 for Passing on Receivership Intervention. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/blow-to-roosevelt-says-mcadoo.html | Blow to Roosevelt, Says McAdoo. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/japan-not-worried-by-our-navy-shift-but-would-consider-situation-if.html | JAPAN NOT WORRIED BY OUR NAVY SHIFT; But Would 'Consider Situation' if Pacific Concentration Were Made Permanent. AIM AT HONGKONG DENIED Spokesman Says Its Seizure If League Applied Article XVI Was Never Considered. | True | By Hugh Byas.wireless To the New York Times. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/royals-top-keys-84-capture-second-straight-victory-of-series-ripple.html | ROYALS TOP KEYS, 8-4.; Capture Second Straight Victory of Series, Ripple Hitting Homer. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/twenty-grand-at-greentree-farm.html | Twenty Grand at Greentree Farm. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mdonald-in-hospital-for-operation-on-eye-british-premier-first.html | M'DONALD IN HOSPITAL FOR OPERATION ON EYE; British Premier First Presides Over Cabinet and Has Audience With King. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/10year-terms-imposed-governor-judd-at-once-commutes-sentences.html | 10-YEAR TERMS IMPOSED; Governor Judd at Once Commutes Sentences Pronounced by Court. DARROW TO STOP STRIFE Advises Mrs. Massie Not to Testify if Territory Retries Her Alleged Attackers. WASHINGTON IS PLEASED But Moves Are Pushed for Full Pardons to Remove 'Stigma' of Conviction and Custody. ALL IN MASSIE CASE FREED AFTER 1 HOUR | True | By Russell Owen. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/jose-mardones-spanish-opera-singer-at-one-time-sang-at-the.html | JOSE MARDONES.; Spanish Opera Singer at One Time Sang at the Metropolitan. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/sylvester-a-mcmullen-vice-president-of-a-pittsburgh-bank-was-with.html | SYLVESTER A. McMULLEN.; Vice President of a Pittsburgh Bank Was With It for 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/school-boards-are-picked-contest-in-east-chester-features.html | SCHOOL BOARDS ARE PICKED; Contest In East Chester Features Westchester Town Elections, | True | Special to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/bill-to-abolish-oath-advances-in-the-dail-appearance-of-lloyd.html | BILL TO ABOLISH OATH ADVANCES IN THE DAIL; Appearance of Lloyd George's 'Double' in Gallery Causes an Exciting Interlude. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/prison-doors-close-behind-al-capone-gangster-reaches-atlanta-after.html | PRISON DOORS CLOSE BEHIND AL CAPONE; Gangster Reaches Atlanta After Day in Which Curious Crowds Inspect the Train. CONVICTS CRY "WELCOME!" " Let Lads Have Their Fling." He Remarks, and Begins His Eleven-Year Term. PRISON DOORS CLOSE BEHIND AL CAPONE | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/world-price-drive-is-urged-by-britons-midland-bank-says.html | WORLD PRICE DRIVE IS URGED BY BRITONS; Midland Bank Says Deflationary Policy Is Blocking Recovery by Keeping Index Down. OUR AID HELD ESSENTIAL Lord Leverhulme Suggests Empire Parley Should Seek Cooperation on Monetary Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/kaisers-blindness-is-blamed-for-war-third-volume-of-von-buelows.html | KAISER'S 'BLINDNESS IS BLAMED FOR WAR; Third Volume of von Buelow's Memoirs Declares Emperor Did Not Want Conflict. ASSAILS NATIONAL LEADERS Says von Bethmann-Hollweg and von Jagow Were Incompetent and Puppets of Austrian Statesman. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/nassau-transactions-harmon-firm-sells-nassau-shores-plots.html | NASSAU TRANSACTIONS.; Harmon Firm Sells Nassau Shores Plots -- Residences Rented. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/ah-woods-defends-burlesque-shows-producer-says-they-do-not-alter.html | A.H. WOODS DEFENDS BURLESQUE SHOWS; Producer Says They Do Not Alter Vicinity -- Chorus Girl's Mother Also Aids Defense. CATHOLIC ACTORS PROTEST Their Guild Assails "Libel on Art" -- Rabbi Writes to Geraghty of "Filth" He Witnessed. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/australia-acts-to-end-bar-to-tax-seizure-provides-heavy-penalties.html | AUSTRALIA ACTS TO END BAR TO TAX SEIZURE; Provides Heavy Penalties for Recalcitrant State Officials -- To Take Tram Revenues. | True | Wireless to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/inflation-deemed-futile-quack-remedy-would-increase-ills-of-nation.html | INFLATION DEEMED FUTILE.; " Quack Remedy" Would Increase Ills of Nation, Dr. H.P. Willis Says. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/maurice-d-leehey-attorney-was-founder-of-the-seattle-mining-club-i.html | MAURICE D. LEEHEY.; Attorney Was Founder of the Seattle Mining Club i | True | Special to Tnc NEW YORK TIMES. I | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/gifts-to-blockaid-mount-to-650000-cash-for-fifth-week-expected-to.html | GIFTS TO BLOCK-AID MOUNT TO $650,000; Cash for Fifth Week Expected to Reach $100,000 -- Benefits of Work Illustrated. BETTER CANVASS IS ASKED Leader Wants Opportunity to Help Extended to All -- Relief Workers Depict Wide Destitution. | True | | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/mrs-gd-penniman-sr-baltimore-social-leader-was-wife-of-railroad.html | MRS. G.D. PENNIMAN SR.; Baltimore Social Leader Was Wife of Railroad Attorney. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/ship-tourists-reach-halifax.html | Ship Tourists Reach Halifax. | True | Special to THE NEW YORK TIMES. | C1B 153368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/methodist-dry-plea-praised-by-capper-kansas-senator-at-conference.html | METHODIST DRY PLEA PRAISED BY CAPPER; Kansas Senator, at Conference, Asserts Enforcement Stand Impresses Capitol. DIVORCE POLICY WEIGHED Church Group Studies Easing of Acceptable Grounds -- Also to Act on Birth Control. BISHOPS' SHIFTS AWAITED Hughes of Chicago Is Mentioned for McDowell's Post In Washington -- McConnell to Remain Here. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-05 | 1932-05-05 | https://www.nytimes.com/1932/05/05/archives/fight-on-price-bill-mapped-in-senate-stamp-of-the-dollar-abroad-is.html | FIGHT ON PRICE BILL MAPPED IN SENATE; Stamp of the Dollar Abroad Is Expected to Aid Drive on the Goldsboroagh Measure. | True | Special to THE NEW YORK TIMES. | C1B 153368 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/one-two-three.html | ONE, TWO, THREE! | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/army-bill-reduction-makes-all-budget-cuts-151606022.html | Army Bill Reduction Makes All Budget Cuts $151,606,022 | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/margie-mneil-wins-blue-in-horse-show-mrs-reubens-mare-scores-in.html | MARGIE M'NEIL WINS BLUE IN HORSE SHOW; Mrs. Reuben's Mare Scores in Class for Handy Hunters in Philadelphia Event. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/maternity-deaths-found-decreasing-louis-i-dublin-says-awakened.html | MATERNITY DEATHS FOUND DECREASING; Louis I. Dublin Says Awakened Public Opinion Is Bringing Better Care for Mothers. HE PRAISES CENTRE HERE Tells How It Reduced Fatalities to 2.4 Per 1,000 Births, Compared With 6.2 In Same Section. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/leadership-in-washington.html | LEADERSHIP IN WASHINGTON. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/coffee-board-votes-holiday-may-28.html | Coffee Board Votes Holiday May 28 | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/urges-silver-for-debts-somers-offers-bill-permitting-nations-to-pay.html | URGES SILVER FOR DEBTS.; Somers Offers Bill Permitting Nations to Pay in That Metal. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/planes-aid-ford-workers-rush-shipment-to-somerville-plant-prevents.html | PLANES AID FORD WORKERS.; Rush Shipment to Somerville Plant Prevents Halt in Production. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/18-banks-organize-in-westchester-clearing-house-association-is.html | 18 BANKS ORGANIZE IN WESTCHESTER; Clearing House Association Is Formed and Constitution and By-Laws Adopted. A.H. TITUS IS NAMED HEAD Committee to Be Selected to Map Administration Plans and to Enlist Membership. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/admitted-to-unlisted-curb-group.html | Admitted to Unlisted Curb Group. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/santiago-battle-reenacted-by-71st-regiment-commemorates-sailing-for.html | SANTIAGO BATTLE RE-ENACTED BY 71ST; Regiment Commemorates Sailing for Cuba, in 1898 -- Gen. Dyer Gets Italian Decoration. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/market-in-paris-closed.html | Market in Paris Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/asks-judd-to-pardon-four-in-massie-case-darrow-appeals-to-governor.html | ASKS JUDD TO PARDON FOUR IN MASSIE CASE; Darrow Appeals to Governor to Restore the Civil Rights of Defendants He Freed. ALL LEAVE HAWAII SUNDAY Lieutenant Is Shifted to San Francisco -- Enlisted Men Also to Be Transferred. | True | By Russell Owen. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hindenburg-bars-formalities-at-start-of-second-term-today.html | Hindenburg Bars Formalities At Start of Second Term Today | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/norris-to-bolt-the-hoover-standard-again-he-joins-with-long-in.html | Norris to Bolt the Hoover Standard Again; He Joins With Long in Backing Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/yales-crews-row-on-the-schuylkill-oarsmen-take-to-water-soon-after.html | YALE'S CREWS ROW ON THE SCHUYLKILL; Oarsmen Take to Water Soon After Their Arrival at West Philadelphia. PENN HOLDS LIGHT SESSION Both Squads Work Over New Course in Preparation for Blackwell Cup Regatta Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/city-to-borrow-today-10000000-on-taxes-advance-on-151000000.html | CITY TO BORROW TODAY $10,000,000 ON TAXES; Advance on $151,000,000 Revolving Fund Makes Total $148,000,000. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/459-new-units-add-to-blockaid-fund-96251-in-contributions-made.html | 459 NEW UNITS ADD TO BLOCK-AID FUND; $96,251 in Contributions Made During 5th Week -- Cash Sales in District 1 Lead. AID FOR JOBLESS ENGINEER Neighborhood Worker Gets Survey Post for Him After He Had Been Idle 11 Months. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/a-most-gracious-act.html | A Most Gracious Act. | True | G.S. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/officials-still-bar-civic-play-opening-license-for-theatre-where.html | OFFICIALS STILL BAR CIVIC PLAY OPENING; License for Theatre Where the 'Merry-Go-Round' Was to Start Is Withheld. PLEA TO GO TO GERAGHTY Producers Plan to Ask Him Where Play Dealing With Corruption Can Be Staged at Once. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/oil-company-reduces-value-of-its-stock-tide-water-associated.html | OIL COMPANY REDUCES VALUE OF ITS STOCK; Tide Water Associated Meeting Votes to Cut Common From $15.68 to $10 a Share. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/cohan-to-appear-in-a-talkie.html | Cohan to Appear in a Talkie. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mrs-edward-travi8.html | MRS. EDWARD TRAVI8. | True | Special to THE NKW TORK TOTES. I | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/nitrate-pay-cuts-on-way-whelpley-says-chilean-corporation-plans.html | NITRATE PAY CUTS ON WAY.; Whelpley Says Chilean Corporation Plans Graduated Reduction. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/urges-new-harbor-work-house-body-reports-bill-providing-for.html | URGES NEW HARBOR WORK.; House Body Reports Bill Providing for Projects in This Area. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/exhibition-of-paintings-by-a-group-of-four-young-artists-held-at.html | Exhibition of Paintings by a Group of Four Young Artists Held at the Macbeth Gallery. | True | By Edward Alden Jewell. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/johnson-is-elected-wool-council-head-president-of-botany-worsted.html | JOHNSON IS ELECTED WOOL COUNCIL HEAD; President of Botany Worsted Mills Named Chairman of Advisory Board. WILL COORDINATE POLICIES Says Committee Aim Is to Obtain Opinions and Recommendations on Inteltrade Problems. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/stocks-in-london-advance-on-covering-market-generally-firm-and-tone.html | STOCKS IN LONDON ADVANCE ON COVERING; Market Generally Firm and Tone Is Improved by Cessation of Liquidation. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/health-work-cuts-fought-as-perilous-illtimed-spasms-of-economy.html | HEALTH WORK CUTS FOUGHT AS PERILOUS; ' Ill-Timed Spasms of Economy' Menace Accomplishments of Years, League Expert Says. 50% REDUCTIONS ARE CITED Pittsburgh, Detroit and San Francisco Listed as Hardest Hit -- Wider Drive on Tuberculosis Pledged. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bidding-is-spirited-for-albany-bonds-1940000-improvement-issue-of-4.html | BIDDING IS SPIRITED FOR ALBANY BONDS; $1,940,000 Improvement Issue of 4 1/4s, Due May 1, 1933 to 1972, Awarded at 100,079. TO BE ON A MARKET TODAY Winning Syndicate Headed by the Chemical Bank and Trust Co. -- Seven Other Bidders. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/trade-parley-scores-selfsufficiency-idea-world-economic-conference.html | TRADE PARLEY SCORES SELF-SUFFICIENCY IDEA; World Economic Conference in Berlin Declares for Freest Possible Exchange of Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/students-at-amherst-rescind-decision-to-hold-beer-parade.html | Students at Amherst Rescind Decision to Hold Beer Parade | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/an-unfortunate-mother.html | An Unfortunate Mother. | True | M.H. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/wrightvan-alen-beaten-lose-to-british-pair-in-court-tennis-match.html | WRIGHT-VAN ALEN BEATEN.; Lose to British Pair in Court Tennis Match for Bathurst Cup. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/miss-parker-golf-victor-registers-an-82-to-take-low-gross-prize-at.html | MISS PARKER GOLF VICTOR.; Registers an 82 to Take Low Gross Prize at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dr-myron-p-robinson-physician-for-31-years-in-windsor-locks-conn.html | DR. MYRON P. ROBINSON.; Physician for 31 years In Windsor Locks, Conn. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/argentine-rail-cuts-asked-roads-cite-losses-in-seeking-staff-and.html | ARGENTINE RAIL CUTS ASKED; Roads Cite Losses in Seeking Staff and Wage Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/colonial-society-meets-today.html | Colonial Society Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/little-lad-victor-in-montauk-stakes-robinsons-entry-favored-at-35.html | LITTLE LAD VICTOR IN MONTAUK STAKES; Robinson's Entry, Favored at 3-5, Beats Nuhat by Four Lengths at Jamaica. STAR FIRE WINS MALVERNE Butler's Filly Defeats Raccoon and Laughing Queen -- Condescend, 1-3, Falls to Threaten. | True | By Henry R. Ilsley. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/upset-to-economy-cited-definite-program-would-go-far-to-restore.html | UPSET TO ECONOMY CITED; Definite Program Would Go Far to Restore Trade, He Says. HIS WORDS STIR THE SENATE Robinson Leads Democratic Retort in Stormy Discussion of White House Move. REED IS FOR A MUSSOLINI Economies Depend on Some One More Powerful Than the Lobbyists, He Declares. PRESIDENT ASSAILS CONGRESS INACTION | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dominions-warned-of-selfish-policies-british-industries-federation.html | DOMINIONS WARNED OF SELFISH POLICIES; British Industries Federation Says They Will Thus Restrict Own and World Trade. URGES PRODUCTION PARLEY Report on Forthcoming Meeting at Ottawa Suggests Effort Toward a Complementary Policy. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/tokyo-hails-the-armistice-osumi-says-troops-may-be-withdrawn-soon.html | TOKYO HAILS THE ARMISTICE.; Osumi Say's Troops May Be Withdrawn Soon if Terms Are Kept. | True | By Hugh Byas.special Cable To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/awards-presented-to-281-men-at-penn-little-is-among-speakers-at.html | AWARDS PRESENTED TO 281 MEN AT PENN; Little Is Among Speakers at Smoker -- Riblett Receives Three Varsity Letters. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/young-slayer-on-trial-fights-to-go-to-chair-turner-refuses-to-plead.html | YOUNG SLAYER ON TRIAL FIGHTS TO GO TO 'CHAIR'; Turner Refuses to Plead Guilty With Curley Brothers, Who Aided in Killing. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/boy-balks-a-holdup-aided-by-cheese-knife-he-drives-two-armed.html | BOY BALKS A HOLD-UP.; Aided by Cheese Knife, He Drives Two Armed Robbers From Store. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ot1s-monroe-smith-___-was-connected-with-rochester-newspapers-for-a.html | OT1S MONROE SMITH. ___; Was Connected With Rochester Newspapers for a Half Century | True | Special to THE NEW TOBK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reports-tokyo-move-to-replace-debuchi-newspaper-asahi-says-matsuzo.html | REPORTS TOKYO MOVE TO REPLACE DEBUCHI; Newspaper Asahi Says Matsuzo Nagai Will Become Ambassador to Washington in June. SURPRISE IN OUR CAPITAL Informed Japanese There Had Expected Present Envoy Would Stay During Far East Crisis. HE DREW SOME CRITICISM Accused Last February of Falling to Explain Forcefully to Americans Japan's Actions in China. | True | By Hugh Byas.wireless To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/estonia-signs-pact-with-russia.html | Estonia Signs Pact With Russia. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/rembrandt-etchings-seen-rosenwald-collection-on-view-at.html | REMBRANDT ETCHINGS SEEN.; Rosenwald Collection on View at Sears-Roebuck Galleries. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/japanese-prepare-for-attack.html | Japanese Prepare for Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/north-carolina-wins-from-yale-at-tennis-scores-by-81-for-44th.html | NORTH CAROLINA WINS FROM YALE AT TENNIS; Scores by 8-1 for 44th Victory in Row -- Grant Excels in Match With Bascom. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/germany-and-reparations-the-matter-of-inability-to-pay-should-be.html | GERMANY AND REPARATIONS; The Matter of Inability to Pay Should Be Taken Into Consideration. | True | ULLRICH E. MEISEL. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/black-gnat-scores-in-new-haven-show-bedford-club-stables-entry-wins.html | BLACK GNAT SCORES IN NEW HAVEN SHOW; Bedford Club Stables' Entry Wins Fault-and-Out Event After a Jump-Off. UPPERLAND TAKES A BLUE Mrs. Frank's Hunter Triumphs In Heavy and Middleweight Test -- Brunhilde Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/triple-by-allen-helps-down-cards-scores-three-in-106-victory-of.html | TRIPLE BY ALLEN HELPS DOWN CARDS; Scores Three in 10-6 Victory of McGrawmen, Who Leave Last Place in Standing. SEVENTH HOMER FOR TERRY Critz Collects Four Safeties in 14-Hit Barrage -- Bell, Gibson Excel on the Mound. | True | By John Drebinger.special To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/women-hold-a-show.html | Women Hold a Show. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/world-bank-statement-for-april.html | WORLD BANK STATEMENT FOR APRIL | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/colt-is-withdrawn-by-owner-cassidy-action-bolsters-chances-of-tick.html | COLT IS WITHDRAWN BY OWNER CASSIDY; Action Bolsters Chances of Tick On, Which Shows Fine Form in a Short Jog. FIELD STILL UNSETTLED At Least 12 and Possibly 15 Now Expected to Face Barrier -- Liberty Limited Doubtful Starter. | True | By Bryan Field.special To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/find-missing-mans-auto-chicago-police-report-no-word-of-wj-terrott.html | FIND MISSING MAN'S AUTO.; Chicago Police Report No Word of W.J. Terrott, Yonkers Teacher. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/pitney-named-in-jersey-inquiry.html | Pitney Named in Jersey Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/democrats-shaken-by-hoovers-blast-demands-on-congress-linked-with.html | DEMOCRATS SHAKEN BY HOOVER'S BLAST; Demands on Congress Linked With Appeal to the Country Take Them Off Guard. SHARP SHAFTS SINK DEEP Retort of "Campaigning" Held to Fail in Offsetting the President's Timely Strategy. REPUBLICANS TAKING HEED Both Parties Are Believed Likely to Wheel Into Line to Work for the Good of the Nation. | True | By Arthur Krock.special To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/three-new-plays-on-view-next-week-the-lady-remembers-lenins-dowry-a.html | THREE NEW PLAYS ON VIEW NEXT WEEK; ' The Lady Remembers,' 'Lenin's Dowry,' 'A Thousand Summers' Coming. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/lawrence-shuster.html | LAWRENCE SHUSTER. | True | Special to THB NBW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/grace-line-cuts-rates-follows-competitors-in-lowering-fares-in.html | GRACE LINE CUTS RATES.; Follows Competitors in Lowering Fares in Intercoastal Service. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/wcda-seek-equipment-change.html | WCDA Seek Equipment Change. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/doukhobor-leader-guilty-of-perjury-chieftain-of-15000-in-canada.html | DOUKHOBOR LEADER GUILTY OF PERJURY; Chieftain of 15,000 in Canada Convicted as Followers Throng Court Room. 118 SENTENCED FOR NUDITY All Defendants, Including 34 Women, Admit the Truth of Charges at Nelson, B.C. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/cross-to-study-pay-cuts-he-heads-connecticut-inquiry-into.html | CROSS TO STUDY PAY CUTS.; He Heads Connecticut Inquiry Into Reductions for 6,500. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/british-debt-policy-has-not-been-fixed-london-emphatically-denies.html | BRITISH DEBT POLICY HAS NOT BEEN FIXED; London Emphatically Denies It Will Ask 25% Cut on War Debts and Reparations. CHAMBERLAIN QUESTIONED Tells Commons It Will Have Chance to Discuss Stand Before the Next Payment Is Due Us Dec. 15. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/wet-democrats-beaten-nebraska-convention-rejects-platform-plank-on.html | WET DEMOCRATS BEATEN.; Nebraska Convention Rejects Platform Plank on Resubmission. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/house-group-votes-to-seat-coyle.html | House Group Votes to Seat Coyle. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ernest-r-bernstein.html | ERNEST R. BERNSTEIN. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/massies-prepare-to-leave-asks-judds-pardon-for-massie-group.html | Massies Prepare to Leave.; ASKS JUDD'S PARDON FOR MASSIE GROUP | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/glass-blowing-patent-upheld.html | Glass Blowing Patent Upheld. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/benjamin-mcelroy.html | BENJAMIN McELROY. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/schedule-of-congress-action-on-tax-measures-and-economy-program.html | Schedule of Congress Action on Tax Measures And Economy Program Since Session Began | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/holger-hoiriis-weds-miss-boynton-danish-transatlantic-flier-marries.html | HOLGER HOIRIIS WEDS MISS BOYNTON; Danish Transatlantic Flier Marries Delaware Girl at Elkton (Md.) Church. MET IN ORMOND BEACH, FLA. Aviator Was There Preparing for Flight Two Years Ago -- Will Make Home in Denmark. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/favorite-wins-derby-in-rome.html | Favorite Wins Derby in Rome. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/simon-sees-decline-in-juvenile-crime-former-police-official-says.html | SIMON SEES DECLINE IN JUVENILE CRIME; Former Police Official Says the Ratio of Youthful Convicts Dropped 10.8% in 50 Years. NEW YORK TOTALS LISTED Speaker at Meeting of New Jersey Chiefs Asserts Gangs Have Made an Industry of Lawlessness. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/vaughans-canron-defeats-delicacy-captures-3000-added-lady-baltimore.html | VAUGHAN'S CANRON DEFEATS DELICACY; Captures $3,000 Added Lady Baltimore Stakes by Head at Pimlico Track. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/gypsy-king-sentenced-gets-15-to-21-years-in-sing-sing-for-striking.html | GYPSY "KING" SENTENCED.; Gets 15 to 21 Years in Sing Sing for Striking Girl, and $1,000 Theft. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bill-protested-in-brazil-americans-object-to-washington-taxing.html | BILL PROTESTED IN BRAZIL; Americans Object to Washington Taxing Incomes Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mfbonneydies-a-city-college-figure-superintendent-for-44-years.html | M.F.BONNEYDIES; A CITY COLLEGE FIGURE; Superintendent for 44 Years Until He Retired in 1927uHon- ored by College. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/jane-cooper-weds-e-f-ixon-today-daughter-of-general-manager-of.html | JANE COOPER WEDS E. F. IXON TODAY; Daughter of General Manager of Associated Press up Become Bride at the Waldorf. QUIET CEREMONY PLANNED Miss Cooper Will Dispense With AttendantsuSmall Reception After the Weddinfl. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bogota-movies-reopen.html | Bogota Movies Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/a-soviet-engineering-feat.html | A Soviet Engineering Feat. | True | H.T.S. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/for-world-peace-international-organization-with-unique-pledge-is.html | FOR WORLD PEACE.; International Organization With Unique Pledge Is Suggested. | True | CHRISTIAN SCHJETNAN. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/poincare-returns-to-politics-in-call-for-national-cabinet.html | Poincare Returns to Politics In Call for National Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/walker-cup-dates-set-usga-designates-sept-1-and-2-for-golf-matches.html | WALKER CUP DATES SET.; U.S.G.A. Designates Sept. 1 and 2 for Golf Matches With British. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/soviet-distrusts-leagues-mission-attitude-revealed-in-its-refusal.html | SOVIET DISTRUSTS LEAGUE'S MISSION; Attitude Revealed in Its Refusal to Give Any Data to Board in Manchuria. HARBIN TORTURES ALLEGED Moscow Hears Soviet Russians Are Maltreated by Police -- Japanese Kill 24 More Insurgents. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/science-museum-to-exhibit-the-evolution-of-housing.html | Science Museum to Exhibit The Evolution of Housing | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ohio-former-executive-ends-life.html | Ohio Former Executive Ends Life. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/gaston-means-held-for-taking-100000-in-lindbergh-hunt-mrs-mclean.html | GASTON MEANS HELD FOR TAKING $100,000 IN LINDBERGH HUNT; Mrs. McLean, Wife of Publisher, Says She Paid Him Money for Return of Baby. CLAIMED HE HAD 'CONTACT' He Twice Disappointed Her After Long Trips to Get Child -- He Is Jailed in Washington. GASTON MEANS HELD IN LINDBERGH FRAUD | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/heflin-as-peace-justice-republicans-in-alabama-district-nominate.html | HEFLIN AS PEACE JUSTICE.; Republicans In Alabama District Nominate Former Senator. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/3000-in-washington-crowd-cathedral-officials-of-church-and-nation.html | 3,000 IN WASHINGTON CROWD CATHEDRAL; Officials of Church and Nation at Ascension Day Services in New Sanctuary. WHITE HOUSE GROUP THERE President Is Unable to Go, but Mrs. Hoover and Mrs. Wilson Participate. BISHOP FREEMAN SPEAKER Calls for Peace Through Religion Rather Than Treaties -- Manning Preaches in Afternoon. TAX RECEIPTS STILL HIGH. 1932 Total Exceeds That of 1931 Period by $1,460, 735, Says Berry. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/standard-oil-deals-held-step-to-revive-rockefeller-regime-jersey.html | STANDARD OIL DEALS HELD STEP TO REVIVE ROCKEFELLER REGIME; Jersey and California Units Plan Merger and a Link to Indiana Company. LAW IS CHIEF OBSTACLE Negotiations Now Under Way Would Bring Closest Ties Since Court Split Trust in 1911. STANDARD OIL UNITS SEEK REALIGNMENT | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/princeton-sigma-xi-names-101-members-national-societys-new-chapter.html | PRINCETON SIGMA XI NAMES 101 MEMBERS; National Society's New Chapter Honors Outstanding Work in Scientific Research. FACULTY IS REPRESENTED Rockefeller Institute Staff Also Included in List of Professors and Students Elected. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/new-york-clergy-visit-kentucky-coal-mines-four-ministers-decline-to.html | NEW YORK CLERGY VISIT KENTUCKY COAL MINES; Four Ministers Decline to Go to Workers' Homes, but Call at Relief Agencies. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/kreugers-entertaining-story-of-7500-party-on-his-last-night-here-is.html | KREUGER'S ENTERTAINING.; Story of $7,500 Party on His Last Night Here Is Disputed. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/princeton-house-parties-today.html | Princeton House Parties Today. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/government-bonds-make-large-gains-upturns-of-432-to-1-1232-points.html | GOVERNMENT BONDS MAKE LARGE GAINS; Upturns of 4-32 to 1 12-32 Points Recorded, With Finish Close to Top Marks. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/scotland-bids-for-canadas-trade.html | Scotland Bids for Canada's Trade. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dividend-on-midtown-bank-initial-payment-of-150-a-share-to-be-made.html | DIVIDEND ON MIDTOWN BANK; Initial Payment of $1.50 a Share to Be Made to Stockholders. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/rochester-subdues-jersey-city-7-to-4-bunches-tallies-in-second-and.html | ROCHESTER SUBDUES JERSEY CITY, 7 TO 4; Bunches Tallies in Second and Seventh to Register First Triumph at Home. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/killed-by-subway-train.html | Killed by Subway Train. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ohio-legislature-called-for-may-16.html | Ohio Legislature Called for May 16. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/-plot-on-prince-of-wales-here-in-1919-alleged-guard-writes-bomber.html | ' Plot on Prince of Wales Here in 1919 Alleged; Guard Writes Bomber Was in Waldorf Room | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/carusos-son-may-wed-helen-packhiser-says-brothers-best-man-is-ny.html | CARUSO'S SON MAY WED.; Helen Packhiser Says Brother's Best Man "Is My Fiance." | True | Special to THB N1/2w YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/carrier-meeting-truck-competition-missourikansastexas-reports-on.html | CARRIER MEETING TRUCK COMPETITION; Missouri-Kansas-Texas Reports on Its Free Pick-Up Service Begun Late in 1931. DEFICIT AFTER DIVIDENDS Amounted to $2,826,717 -- Pennsylvania Company's Net $2.37 a Share -- Other Earnings. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/tariff-and-unemployment-other-industries-suffer-for-doubtful.html | TARIFF AND UNEMPLOYMENT; Other Industries Suffer for Doubtful Benefit to a Few. | True | FRANKLIN JOHNSTON. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mississippi-sales-tax-affects-all-in-state-general-2-per-cent-levy.html | MISSISSIPPI SALES TAX AFFECTS ALL IN STATE; General 2 Per Cent Levy Applies to Professional Services as Well as to Merchants. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mrs-mcevoy-keeps-title-defeats-mrs-cooper-to-retain-her-pocket.html | MRS. McEVOY KEEPS TITLE.; Defeats Mrs. Cooper to Retain Her Pocket Billiard Crown. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/buying-wave-lifts-wheat-after-break-prices-descend-1-34c-early-with.html | BUYING WAVE LIFTS WHEAT AFTER BREAK; Prices Descend 1 3/4c Early, With Moves Erratic in Most of Session. END IS EVEN TO 3/8C OFF Corn Finishes 1/4 to 1/2c Up Following New Lows in May and July -- Oats and Rye Narrow. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/broderick-to-take-the-stand-today-expected-to-tell-full-story-of.html | BRODERICK TO TAKE THE STAND TODAY; Expected to Tell Full Story of His Efforts to Save Bank of United States. STEUER RESTS HIS CASE New Defense Motion to Quash Indictment Is Denied -- Two Directors Are Witnesses. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/texans-in-california-aided-garner-victory-state-society-with.html | TEXANS IN CALIFORNIA AIDED GARNER VICTORY; State Society With Membership of 100,000 Claims a Large Share in Speaker's Success. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/norris-will-bolt-from-hoover-again.html | NORRIS WILL BOLT FROM HOOVER AGAIN | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/i-baron-rothschilds-daughter-weds.html | i Baron Rothschild's Daughter Weds. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/named-governor-of-american-samoa.html | Named Governor of American Samoa | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/miss-duke-plans-building-recreation-centre-is-projected-for-estate.html | MISS DUKE PLANS BUILDING; Recreation Centre Is Projected for Estate in Somerville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/heavy-irish-duty-put-on-imported-autos-75-and-150-ad-valorem-with.html | HEAVY IRISH DUTY PUT ON IMPORTED AUTOS; 75 and 150% Ad Valorem, With One-Third Imperial Preference -- New British Tariffs Pass. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/international-communication.html | INTERNATIONAL COMMUNICATION. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/trading-picks-up-in-two-sections-midtown-and-lower-manhattan.html | TRADING PICKS UP IN TWO SECTIONS; Midtown and Lower Manhattan Buildings Get New Tenants in Large Numbers. AARON SAPIRO RENTS OFFICE Cooperative Organizer Takes Space in Skyscraper at 521 Fifth Av. -- Some Stores Rented. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/coast-guard-cutter-at-bermuda.html | Coast Guard Cutter at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/postdispatch-wins-journalism-medal-university-of-missouri-also.html | POST-DISPATCH WINS JOURNALISM MEDAL; University of Missouri Also Honors the Frankfurter Zeitung and Two Editors. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/disorder-in-commons-on-irish-oath-issue-members-howl-at-thomas.html | DISORDER IN COMMONS ON IRISH OATH ISSUE; Members Howl at Thomas Until He Tells of Plans -- He Says No Action Soon Is Likely. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bowdoin-nine-loses-51-bows-to-massachusetts-state-gain-of-victors.html | BOWDOIN NINE LOSES, 5-1.; Bows to Massachusetts State, Gain of Victors Starring. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/spanish-police-nip-plot-conspiracy-to-kill-president-premier-and.html | SPANISH POLICE NIP PLOT.; Conspiracy to Kill President, Premier and Others Is Alleged. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/holds-canada-better-off-toronto-industrial-body-points-to-our.html | HOLDS CANADA BETTER OFF; Toronto Industrial Body Points to Our Greater Business Drop. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/island-democrats-split-porto-rican-faction-plans-to-pick-second.html | ISLAND DEMOCRATS SPLIT.; Porto Rican Faction Plans to Pick Second List of Chicago Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reports-10000-gem-loss-brooklyn-woman-dropped-gems-from-bag-while.html | REPORTS $10,000 GEM LOSS.; Brooklyn Woman Dropped Gems From Bag While Shopping. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/100word-wet-plank-urged-on-democrats-representative-howard-responds.html | 100-WORD WET PLANK URGED ON DEMOCRATS; Representative Howard Responds to 'Distinguished' Party Man's Plea for Platform. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hendrickson-heads-bankers-group.html | Hendrickson Heads Bankers' Group. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/new-zealand-feels-quake-damage-is-slight-but-many-persons-spend.html | NEW ZEALAND FEELS QUAKE.; Damage Is Slight, but Many Persons Spend Night Outdoors. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/surprise-in-washington.html | Surprise in Washington. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/too-much-enthusiasm-there-are-limits-within-which-new-york-welcomes.html | TOO MUCH ENTHUSIASM.; There Are Limits Within Which New York "Welcomes" Should Be Kept. | True | ANNIE S. PECK. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reparations-dead-says-stamp-in-book-financier-regards-young-plan-as.html | REPARATIONS 'DEAD,' SAYS STAMP IN BOOK; Financier Regards Young Plan as Theoretically Intact, but Failure in Practice. AGGRAVATED BY DEBT ISSUE Germany's Ability to Pay Never Tested, He Holds in "Financial Aftermath, of the War." | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dry-party-meets-in-july-prohibition-convention-to-bring-800.html | DRY PARTY MEETS IN JULY.; Prohibition Convention to Bring 800 Delegates to Indianapolis. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/west-point-head-endorses-sports-development-of-teamwork-an-aid-to.html | WEST POINT HEAD ENDORSES SPORTS; Development of Teamwork an Aid to Military Operations, Major Gen. Connor Says. GIVES VIEW ON NAVY GAME Decision Rests With War Department, Academy Superintendent States in First Formal Interview. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mrs-marston-hostess-entertains-today-for-washington-inaugural-ball.html | MRS. MARSTON HOSTESS.; Entertains Today for Washington Inaugural Ball Committee. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/utility-bond-trade-extended.html | Utility Bond Trade Extended. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/charles-w-clock.html | CHARLES W. CLOCK. | True | Special to THZ N1/2v YORK TIMKS. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/soviet-grain-buying-expected-to-increase-london-hears-russia-may.html | SOVIET GRAIN BUYING EXPECTED TO INCREASE; London Hears Russia May Purchase 100,000 Tons -- 5 Shipments of Canadian Grain Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/princeton-names-field-after-fitzpatrick-as-a-tribute-to-the-veteran.html | Princeton Names Field After Fitzpatrick As a Tribute to the Veteran Track Coach | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/rose-a-cunningham-nurse-overseas-dead-was-gassed-on-duty-in-franceu.html | ROSE A. CUNNINGHAM, NURSE OVERSEAS, DEAD; Was Gassed on Duty in Franceu, Vice President of Women's Over-' seas League of New England. | True | Special to THE NEW TOBK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/john-j-fenton.html | JOHN J. FENTON. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/sullivan-betters-shotput-standard-mark-of-54-feet-7-12-inches-is.html | SULLIVAN BETTERS SHOT-PUT STANDARD; Mark of 54 Feet 7 1/2 Inches Is Best Ever Turned In by a Schoolboy in East. SENIOR CROWN TO LOUGHLIN Tallies 23 1/4 Points to Repeat Indoor Victory -- St. Michael's Wins Junior-Midget Honors. | True | By Kingsley Childs. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/flowers-shown-to-aid-hospital.html | Flowers Shown to Aid Hospital. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/manhattan-beats-ccny-nine-105-thomas-drives-in-four-tallies-with.html | MANHATTAN BEATS C.C.N.Y. NINE, 10-5; Thomas Drives In Four Tallies With Homer and Single to Set Pace for Jaspers. CICCOLELLA ALSO STARS Takes Mound for Victors in Third and Holds Lavender to Three Hits Thereafter. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/sports-club-planned-for-golfers-in-winter-residence-of-mrs-e.html | SPORTS CLUB PLANNED FOR GOLFERS IN WINTER; Residence of Mrs. E. Marshall Field Considered for Quarters of In-Town Country Club. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/acceptance-rates-raised-14-per-cent-first-increase-since-november.html | ACCEPTANCE RATES RAISED 1/4 PER CENT; First Increase Since November Laid to Conditions in a Selective Market. DEMAND AND SUPPLY VARY 90-Day Discounts 1 1/4% Bid, 1 1/8 Asked, 5 and 6 Month Bills 1 5/8% Bid, 1 1/2 Asked, Open Market. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/refuse-to-negotiate-on-the-egyptian-debt-britain-france-and-italy.html | REFUSE TO NEGOTIATE ON THE EGYPTIAN DEBT; Britain, France and Italy Reject Plea to Discuss Basis of Payment on Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/1600600-in-gold-shipped-to-holland-further-exports-to-europe-likely.html | $1,600,600 IN GOLD SHIPPED TO HOLLAND; Further Exports to Europe Likely Today -- No Imports on Earmark Changes. DOLLAR EXCHANGE GAINS Sterling Off 1/8 Cent on Official Selling -- Francs, Guilders, Belgas and Marks Ease. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/rock-island-votes-to-unify-subsidiaries-action-is-step-in-financing.html | ROCK ISLAND VOTES TO UNIFY SUBSIDIARIES; Action Is Step in Financing for 1934 -- President's Salary Is Cut From $66,000 to $57,750. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/macomber-horse-first-parsee-wins-prix-dharcourt-at-longchamps.html | MACOMBER HORSE FIRST.; Parsee Wins Prix d'Harcourt at Longchamps, Paying 33 to 10. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/buses-in-sixty-days-pledged-by-walker-indicates-in-court-a-grant-to.html | BUSES IN SIXTY DAYS PLEDGED BY WALKER; Indicates in Court a Grant to 5th Av. Group if Emergency Stay Is Extended. COUNTS ON WcKEE'S VOTE Meanwhile, Legality of Some of the Routes Will Be Tested -- Suing Taxpayer Approves. BUSES IN 60 DAYS PLEDGED BY WALKER | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/a-receivership-scandal.html | A RECEIVERSHIP SCANDAL. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/utility-reports-earnings-standard-powers-net-74031461-against.html | UTILITY REPORTS EARNINGS.; Standard Power's Net $74,031,461, Against $76,111,098 in 1930. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hofstadter-committee-to-spend-whole-summer-planning-legislation-to.html | Hofstadter Committee to Spend Whole Summer Planning Legislation to Remedy Evils Here | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/refined-sugar-price-cut.html | REFINED SUGAR PRICE CUT. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hoovers-south-dakota-lead-12000.html | Hoover's South Dakota Lead 12,000. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mrs-hoover-starts-trip-leaves-for-brief-inspection-of-elmira.html | MRS. HOOVER STARTS TRIP.; Leaves for Brief Inspection of Elmira College. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/roosevelt-leader-talks-of-deadlock-threats-heard-in-governors-camp.html | ROOSEVELT LEADER TALKS OF DEADLOCK; Threats Heard in Governor's Camp as Chiefs See Rivals Becoming Bolder. FARLEY'S FAITH UNSHAKEN News From the Far West Fails to Upset Hia Forecast of 600 Votes on Convention's First Count. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/japanese-order-retirement.html | Japanese Order Retirement. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/williams-subdues-amherst-nine-71-checks-home-teams-winning-streak.html | WILLIAMS SUBDUES AMHERST NINE, 7-1; Checks Home Team's Winning Streak to Capture Opening Little Three Contest. MAKES MOST OF SAFETIES Victors Stage Rallies in Third and Fourth Innings to Register Decisive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/smith-got-3-votes-on-dry-ticket.html | Smith Got 3 Votes on Dry Ticket. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/al-capone-loses-identity-in-prison-authorities-bar-all-news-of.html | AL CAPONE LOSES IDENTITY IN PRISON; Authorities Bar All News of Gangster, Now Merely a Number Behind Atlanta Walls. HE IS KEPT IN QUARANTINE After 21 Days He Will Be Assigned to a Job -- His Visitors Will Be Restricted to Relatives. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/welfarers-to-give-dance-for-charity-mcmahon-shelter-for-children.html | WELFARERS TO GIVE DANCE FOR CHARITY; McMahon Shelter for Children Will Benefit From Party at the Carlyle. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hughes-denounces-court-corruption-tells-law-institute-that-bar-must.html | HUGHES DENOUNCES COURT CORRUPTION; Tells Law Institute That Bar Must Purge Judicial System in These "Critical Days." MODEL PENAL CODE URGED Wickersham Says Handling of Crime Should Be Adapted to Present Social Conditions. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/upmanukovarlck.html | UpmanuKovarlck. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/municipal-loans-voted-taxpayers-last-month-authorized-bonds-for.html | MUNICIPAL LOANS VOTED.; Taxpayers Last Month Authorized Bonds for $9,007,000. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/pave-way-to-end-building-strike-elevator-makers-abrogate-pay-rise.html | PAVE WAY TO END BUILDING STRIKE; Elevator Makers Abrogate Pay Rise That Precipitated the Walkout of 35,000. BRICKLAYERS TO ARBITRATE Organization Outside the Council Chooses Rabbi Stephen S. Wise to Act on Wage Dispute. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/loft-sues-cocacola-5000000-action-charges-threats-to-attack-stock.html | LOFT SUES COCA-COLA.; $5,000,000 Action Charges Threats to Attack Stock on Exchange. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/many-social-leaders-attend-movie-benefit-mrs-kermit-roosevelt-and.html | MANY SOCIAL LEADERS ATTEND MOVIE BENEFIT; Mrs. Kermit Roosevelt and Mrs. Graham Fair Vanderbilt Give Dinners Before Show. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/swiss-hungarians-sweep-net-matches-defeat-belgium-and-finland.html | SWISS, HUNGARIANS SWEEP NET MATCHES; Defeat Belgium and Finland, Respectively, in European Zone Davis Cup Play. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hoover-in-splendid-health-boone-tells-boys-on-radio.html | Hoover "in Splendid Health," Boone Tells Boys on Radio | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/newark-captures-two-from-toronto-weaver-blanks-leafs-with-one-hit.html | NEWARK CAPTURES TWO FROM TORONTO; Weaver Blanks Leafs With One Hit in First, 4-0 -- Nekola Hurls Second, 3 to 2. SELKIRK STARS AT BAT Wallops Homer With Two on Bases in Opening Game -- Bears Tighten Grip on First Place. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/baptist-women-meet-in-jersey.html | Baptist Women Meet in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/j-w-mark.html | J. W. MARK. | True | Special to THE Niw YORK TIMES. j | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/athletics-swamp-indians-by-15-to-3-hand-ferrell-first-setback-while.html | ATHLETICS SWAMP INDIANS BY 15 TO 3; Hand Ferrell First Setback While Grove Holds Losers to Six Safe Drives. FOXX GETS SIXTH HOMER He Also Has Two Singles for Perfect Day -- Defeat Sends Cleveland to Third Place. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/new-cuts-in-argentina-senate-reduces-budget-another-11125000.html | NEW CUTS IN ARGENTINA.; Senate Reduces Budget Another $11,125,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/angry-british-farmers-block-bailiff-seizing-sheep-for-tithe.html | Angry British Farmers Block Bailiff Seizing Sheep for Tithe | True | By the Canadian Press. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/traces-big-outlays-at-union-hearings-counsel-for-members-shows.html | TRACES BIG OUTLAYS AT UNION HEARINGS; Counsel for Members Shows Electrical Local's Legal Fees Jumped Following 1926. AFTER BROACH TOOK HOLD President Refuses to Swear None of the Money Was Spent for "Political Protection." | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/testimony-on-walkers-efforts-to-finance-equitable-bus.html | Testimony on Walker's Efforts to Finance Equitable Bus | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/big-drop-in-reich-revenue-tax-and-other-receipts-fell-91630000.html | BIG DROP IN REICH REVENUE.; Tax and Other Receipts Fell $91,630,000 Below Fiscal Year Estimate | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/borglum-disputes-author-hergesheimer-crazy-in-calling-shermans-ride.html | BORGLUM DISPUTES AUTHOR; Hergesheimer "Crazy" in Calling Sherman's Ride a Walk, He Says. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mdonald-resting-after-eye-operation-prime-minister-to-be-inactive.html | M'DONALD RESTING AFTER EYE OPERATION; Prime Minister to Be Inactive Six Weeks -- Glaucoma Treatment Successful, Say Doctors. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/john-barrymore-appears-as-a-shady-but-nimbleminded-lawyer-in-a.html | John Barrymore Appears as a Shady but Nimble-Minded Lawyer in a Picture at the Mayfair. | True | By Mordaunt Hall. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/strauss-is-cue-victor-beats-wilczek-17580-in-one-of-poggenburg-cup.html | STRAUSS IS CUE VICTOR.; Beats Wilczek, 175-80, In One of Poggenburg Cup Matches. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/boys-club-shows-work-madison-square-group-has-exhibition-in-broad.html | BOYS' CLUB SHOWS WORK.; Madison Square Group Has Exhibition in Broad Street. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/herman-h-abraham.html | HERMAN H. ABRAHAM. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ward-co-report-sales.html | Ward & Co. Report Sales. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/joseph-l-bustard-sr.html | JOSEPH L. BUSTARD SR. | True | Special to THE NEW YORK TIMES. I | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/match-king-aimed-at-monopoly-here-kreuger-companies-held-stock-in.html | MATCH KING' AIMED AT MONOPOLY HERE; Kreuger Companies Held Stock in Six American Concerns at Time of His Suicide. UNTERMYER SCORES BANKS Lack of Care in Bond Issues 'Scandalous,' He Says, Asking Delay in Electing Trustee. EUROPEAN ASSETS LISTED Atterberg Tells Receiver They Can Be Realized Upon, but Attorneys Fear They Have Little Value. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/nebraskans-endorse-hoover-morris.html | Nebraskans Endorse Hoover, Morris. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/changes-in-exchange-seats-jj-gillooly-albert-wertheim-and-jw-sparks.html | CHANGES IN EXCHANGE SEATS; J.J. Gillooly, Albert Wertheim and J.W. Sparks Arrange Sales. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/shift-in-bank-of-bolivia-montes-remains-chairman-but-no-longer.html | SHIFT IN BANK OF BOLIVIA.; Montes Remains Chairman but No Longer Represents Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hagen-to-manage-jurado-on-tour.html | Hagen to Manage Jurado on Tour. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/congressional-plans-halt-but-members-are-ready-to-press-for-a.html | CONGRESSIONAL PLANS HALT.; But Members Are Ready to Press for a Pardon if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/earl-h-cressington.html | EARL H. CRESSINGTON. | True | Special to THE NEW YORK Tmes. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/harry-hayward-farm-expert-dies-was-a-former-dean-of-the-agri.html | HARRY HAYWARD, FARM EXPERT, DIES; Was a Former Dean of the Agri- culture Department of Delaware College. TWICE HONORED BY FRANCE Director of Branch of A. E. F. Uni- versityu Recently Head of Science Bureau for N. W. Ayer & Son. | True | Special to THK NEW YORK TIMES. I | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/auto-dives-into-canal-driver-gets-through-window-but-is-caught-in.html | AUTO DIVES INTO CANAL.; Driver Gets Through Window but Is Caught In Mud and Drowns. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hospitals-oppose-child-fingerprints-against-plan-of-identification.html | HOSPITALS OPPOSE CHILD FINGERPRINTS; Against Plan of Identification, Calling It Unreliable in Cases of the Newly Born. GROUP NURSING' DISCUSSED Dr. Turner Tells Conference Failures Are Due Chiefly to Lack of Equipment for Service. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/foreign-exchange.html | Foreign Exchange. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/lowery-heir-sells-in-long-island-city-duchess-of-arcos-conveys-last.html | LOWERY HEIR SELLS IN LONG ISLAND CITY; Duchess of Arcos Conveys Last Holding to an Investor -- Nassau Homes Bought. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/black-nears-majority-in-alabama.html | Black Nears Majority in Alabama. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/b-o-is-indicted-with-3-shippers-railroad-is-accused-of-giving.html | B. & O. IS INDICTED WITH 3 SHIPPERS; Railroad Is Accused of Giving Concessions by Canceling Storage Charges. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/gardens-for-idle-planned-by-state-relief-administration-hopes-to.html | GARDENS FOR IDLE PLANNED BY STATE; Relief Administration Hopes to Help 50,000 Families to Help Themselves in This Way. WILL GIVE SEEDS AND TOOLS Communities Asked to Supply Land -- Room Seen for 20,000 Plots in City Limits. ALREADY BEGUN UP-STATE Hopkins Calls Project Productive and a Saving to Taxpayers -- $8,000,000 Left for Summer. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/film-leads-to-reunion-caption-enables-sea-cliff-man-to-locate.html | FILM LEADS TO REUNION.; Caption Enables Sea Cliff Man to Locate Brother After 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/cairo-road-renews-request-for-loan-additional-guarantee-is-offered.html | CAIRO ROAD RENEWS REQUEST FOR LOAN; Additional Guarantee Is Offered for $75,000 Advance, Following Rejection by I.C.C. ANOTHER LINE ASKS $325,000 Norfolk & Southern Conditions Repayment on Revival -- St. Paul & Saulte Ste. Marie Wins Plea. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dr-buell-attacks-castle-on-arms-cut-move-against-boycotts-to-stop.html | DR. BUELL ATTACKS CASTLE ON ARMS CUT; Move Against Boycotts to Stop War Is Body Blow at Conference, He Tells League Group. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/yale-awards-granted-to-dr-krynine-and-son-he-sought-shaws-aid-to.html | YALE AWARDS GRANTED TO DR. KRYNINE AND SON; He Sought Shaw's Aid to Get Wife Out of Russia -- Eight New Yorkers Among 178 Honored. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/get-15000-in-ohio-bank-holdup.html | Get $15,000 in Ohio Bank Hold-Up. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/survey-ruwenzori-range-two-uganda-climbers-map-uncharted-parts-one.html | SURVEY RUWENZORI RANGE.; Two Uganda Climbers Map Uncharted Parts -- One Hurt in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bill-taxes-incomes-100000000-more-4-per-cent-on-first-4000-and-55.html | BILL TAXES INCOMES $100,000,000 MORE; 4 Per Cent on First $4,000 and 55 Per Cent Maximum Surtax Voted, 11-7. SALES LEVY AGAIN BEATEN Reed Will Carry Fight to Floor -- Senate Body Invites Mills for Final Check-Up Today. BILL TAXES INCOMES $100,000,000 MORE | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/blue-cockade-expands-wet-organization-opens-branch-with-debutante.html | BLUE COCKADE EXPANDS.; Wet Organization Opens Branch With Debutante in Charge. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/jh-curtis-sails-again-goes-on-fifth-voyage-for-lindbergh-baby-takes.html | J.H. CURTIS SAILS AGAIN.; Goes on Fifth Voyage for Lindbergh Baby -- Takes Navy Flier. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/albert-c-elsers-hot-springs-hosts-give-a-luncheon-at-cascades-club.html | ALBERT C. ELSERS HOT SPRINGS HOSTS; Give a Luncheon at Cascades Club -- Everett Colbys Are Among Morning Golfers. MME. GROUITCH HONORED Mrs. Richard Stevens Entertains for Mrs. John D. Rockefeller Jr. and Mrs. A.K. Evans. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/tornado-kills-20-in-india-100-reported-hurt-as-storm-wipes-out.html | TORNADO KILLS 20 IN INDIA.; 100 Reported Hurt as Storm Wipes Out Villages in East Bengal. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/sculpture-by-berenice-west.html | Sculpture by Berenice West. | True | K.G.S. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/i-john-c-huthwelker.html | I JOHN C. HUTHWELKER. | True | Special to THE NEW YORK TIMES. 1 | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/calvin-dater.html | CALVIN DATER. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/blot-beats-sunfire-by-2length-margin-cv-whitneys-entry-finishes.html | BLOT BEATS SUNFIRE BY 2-LENGTH MARGIN; C.V. Whitney's Entry Finishes Strongly to Take Feature at Churchill Downs. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dr-james-brebner-of-canada-drops-dead-former-registrar-of-toronto.html | DR. JAMES BREBNER OF CANADA DROPS DEAD %; Former Registrar of Toronto University Is Stricken While Cutting Flowers. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/i-r-_____-mrs-albert-stevens-pratt.html | i / r - _____  MRS. ALBERT STEVENS PRATT. | True | Specla1'to THS NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/indicts-nine-in-alien-plot-grand-jury-in-pennsylvania-says-ring.html | INDICTS NINE IN ALIEN PLOT.; Grand Jury in Pennsylvania Says Ring Operated in Four States. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/says-death-machine-nullifies-naval-plans-frazier-cites-barlow.html | SAYS 'DEATH MACHINE' NULLIFIES NAVAL PLANS; Frazier Cites Barlow Device in Opposing the Hale Bill During Senate Debate. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reject-plan-to-use-liner-in-the-hudson-clydemallory-officials-drop.html | REJECT PLAN TO USE LINER IN THE HUDSON; Clyde-Mallory Officials Drop Idea of Service to Albany After Experimental Trip. COURSE HELD UNSUITABLE New Deepwater Port Up-State Is Primarily Fitted for Freight Traffic, Observers Find. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/3755000-in-municipal-bonds-offered-to-investors-today.html | $3,755,000 in Municipal Bonds Offered to Investors Today | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/butler-again-to-head-carnegie-peace-group-trustees-at-election-set.html | BUTLER AGAIN TO HEAD CARNEGIE PEACE GROUP; Trustees at Election Set Aside $680,000 for Year, a Cut of $120,000 From 1931 Budget. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/steamship-lines-report-for-1931-atlantic-gulf-west-indies-and.html | STEAMSHIP LINES REPORT FOR 1931; Atlantic, Gulf & West Indies and Subsidiaries Show Net Income of $93,770. OPERATING EXPENSES CUT Decrease of 14.83 Per Cent From 1930 Announced, With One of 14.88 in Revenues. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/advertising-pays.html | Advertising Pays. | True | CIT. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/exjudge-sorrells-and-his-wife-die-each-had-expressed-wish-not-to.html | EX-JUDGE SORRELLS AND HIS WIFE DIE; Each Had Expressed Wish Not to Outlive OtheruMarried Forty Years Ago. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/insull-stock-sales-today-banks-here-postpone-the-auction-on-receipt.html | INSULL STOCK SALES TODAY; Banks Here Postpone the Auction, on Receipt of Injunction. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/banker-bares-conference-he-asserts-walker-took-lead-in-negotiation.html | BANKER BARES CONFERENCE; He Asserts Walker Took Lead in Negotiation to Finance Buses. WOODIN ALSO APPROACHED Says on Stand He Understood Hastings Represented Mayor -- 'Ugly Rumors' Balked Deal. BOY FRIEND TELEGRAM UP Phrase in Secret Messages 'Probably' Referred to City Executive, Fageol Admits. WALKER IS LINKED TO BUS FINANCING | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/brown-made-head-of-state-chamber-banker-elected-in-meeting-at-which.html | BROWN MADE HEAD OF STATE CHAMBER; Banker Elected in Meeting at Which John Walter Urges World Cooperation. FRATERNAL MOVE ENDORSED Members of Commerce Body Favor Step of Various Orders for United Welfare Efforts. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/grain-trading-inquiry-is-denied-by-baldwin-arrival-of-federal.html | GRAIN TRADING INQUIRY IS DENIED BY BALDWIN; Arrival of Federal Investigator in Chicago Said to Concern Stock Market Operators. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/increase-in-federal-reserve-bank-credit-more-money-in-circulation.html | Increase in Federal Reserve Bank Credit; More Money in Circulation, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/naval-experts-fail-to-agree-at-parley-geneva-committee-ends-debate.html | NAVAL EXPERTS FAIL TO AGREE AT PARLEY; Geneva Committee Ends Debate Deadlocked on All Types of "Offensive" Ships. SUBMARINES ARE ATTACKED Swanson Says Horrors of War Soon Fade When "Assassin" Is Now "Defender of Home." FLOATING MINES DEBATED Dutch Opposition to Contact Explosive Is Met by British and Italian Arguments in Its Behalf. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/challenges-hoover-to-give-liquor-view-tydings-declares-in-senate.html | CHALLENGES HOOVER TO GIVE LIQUOR VIEW; Tydings Declares in Senate That No One Can Tell Where the President Stands. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/illlnois-central-adds-1500-men.html | Illlnois Central Adds 1,500 Men. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/shoals-bill-passed-by-house-183-to-132-republicans-fail-to-kill.html | SHOALS BILL PASSED BY HOUSE, 183 TO 132; Republicans Fail to Kill Section Allowing Federal Development if Private Deal Is Impossible. BOARD MAY OPERATE PLANT Measure Provides Leasing of Alabama Property, but Excludes Power Companies. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reports-soviet-russians-tortured.html | Reports Soviet Russians Tortured. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/eastman-festival-gives-3-premieres-third-concert-of-music-school-of.html | EASTMAN FESTIVAL GIVES 3 PREMIERES; Third Concert of Music School Offers New Works by Mason, Inch and McHose. LARGE AUDIENCE PRESENT Several Composers Hear Rochester Philharmonic Orchestra, Led by Dr. Howard Hanson. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/germans-in-memel-sweep-the-election-win-24-seats-in-diet-to-five.html | GERMANS IN MEMEL SWEEP THE ELECTION; Win 24 Seats in Diet to Five for Lithuanians -- Berlin Circles Jubilant Over Outcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/truce-at-shanghai.html | TRUCE AT SHANGHAI. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hoovers-economy-message-to-congress.html | Hoover's Economy Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/deals-in-manhattan-residential-properties-taken-on-leasing.html | DEALS IN MANHATTAN.; Residential Properties Taken on Leasing Contracts. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/fosterwheeler-in-western-deal.html | Foster-Wheeler in Western Deal. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/illinois-committee-endorses-lewis.html | Illinois Committee Endorses Lewis. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/money-and-credit-thursday-may-5-1932.html | MONEY AND CREDIT Thursday, May 5, 1932. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/australia-will-seize-sydney-bridge-tolls-parliament-votes-to-take.html | AUSTRALIA WILL SEIZE SYDNEY BRIDGE TOLLS; Parliament Votes to Take Sixth of Span's Income to Pay Debts of New South Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/fairbanks-back-from-south-seas.html | Fairbanks Back From South Seas. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reserve-ratio-down-at-bank-of-england-l3765000-in-notes-withdrawn.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; L3,765,000 in Notes Withdrawn From Banking Reserve for Outside Circulation. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ae-anson-has-blood-transfusion.html | A.E. Anson Has Blood Transfusion. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/augustus-f-daix-jr-legislator-is-dead-senator-and-president-pro.html | AUGUSTUS F. DAIX JR., LEGISLATOR, IS DEAD; Senator and President Pro Tem of Pennsylvania Upper House uFollower of Penrose. | True | I Special to TUB NEW YORK TIMES. i | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/gains-in-insurance-shown.html | Gains in Insurance Shown. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/army-units-here-merged-brooklyn-base-is-designated-port-of.html | ARMY UNITS HERE MERGED.; Brooklyn Base Is Designated Port of Embarkation. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/yale-cub-crew-elects-taylor.html | Yale Cub Crew Elects Taylor. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/i-harry-t-clinton.html | I HARRY T. CLINTON. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/new-claimant-says-he-is-wendels-son-shows-certificate-of-a-secret.html | NEW CLAIMANT SAYS HE IS WENDEL'S SON; Shows Certificate of a Secret Marriage to Prove Brother of Ella Was His Father. KOSS TESTIFIES AT HOME Recalls That J.G. Wendel Ordered Irvington Given as His Address in Legal Documents. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/may-estate-500000-will-filed-in-cincinnati-leaves-many-bequests-to.html | MAY ESTATE $500,000.; Will Filed In Cincinnati Leaves Many Bequests to Charity. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/two-indiana-drys-win-for-congress.html | Two Indiana Drys Win for Congress | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/24-insurgents-die-in-clash.html | 24 Insurgents Die in Clash. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/orioles-again-win-11-to-5-arlett-delivers-4-hits-to-help-set-back.html | ORIOLES AGAIN WIN, 11 TO 5.; Arlett Delivers 4 Hits to Help Set Back the Bisons. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/nazi-heads-anhalt-regime-diet-elects-freyberg-lawyer-as-chief-of.html | NAZI HEADS ANHALT REGIME; Diet Elects Freyberg, Lawyer, as Chief of State Government. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hg-redden-heads-jersey-bank.html | H.G. Redden Heads Jersey Bank. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/foes-see-tardieu-in-desperate-stand-socialists-reply-to-radio-plea.html | FOES SEE TARDIEU IN DESPERATE STAND; Socialists Reply to Radio Plea With Cry of "Defeat the Candidates of Reaction." HERRIOT EXPECTS VICTORY Making His Own Last Appeal Before Vote, He Calls for Return to "Happy Pre-War Years." | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/auburn-seminary-graduates-13.html | Auburn Seminary Graduates 13. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/slump-hits-soviet-trade-exports-in-1931-were-greater-in-volume-but.html | SLUMP HITS SOVIET TRADE.; Exports in 1931 Were Greater in Volume but Less in Value. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/cotton-prices-rise-after-wide-range-gain-laid-more-to-reducing.html | COTTON PRICES RISE AFTER WIDE RANGE; Gain Laid More to Reducing Short Lines Than to an Upturn in Obligations. FINISH IS 3 TO 5 POINTS UP Selling Pressure Declines Toward End of Session -- Spot Basis in South Continues Firm. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/allan-mculloh-lawyer-is-dead-brother-of-president-of-new-york.html | ALLAN M'CULLOH, LAWYER, IS DEAD; Brother of President of New York Telephone Co., and Him- self on Many Directorates. LEHIGH RAILROAD COUNSEL Also Represented Pullman Company uLong Active In Local and National Bar Associations. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/brokers-loans-rise-4000000-rise-in-week-brings-the-total-to.html | BROKERS' LOANS RISE.; $4,000,000 Rise in Week Brings the Total to $499,000,000. CREDIT AID PUSHED BY RESERVE BANKS | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/clark-tames-cubs-and-robins-win-21-holds-chicago-to-nine-scattered.html | CLARK TAMES CUBS AND ROBINS WIN, 2-1; Holds Chicago to Nine Scattered Hits and Bats In Deciding Run in 7th With Double. ROOT'S SUPPORT FALTERS Errors Figure in Both Brooklyn Tallies -- Frederick Scores First After Singling. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/villa-lewaro-to-be-sold-court-approves-disposal-of-walker-estate-in.html | VILLA LEWARO TO BE SOLD.; Court Approves Disposal of Walker Estate in Irvington. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/stocks-stronger-numerous-recoveries-in-bond-prices-foreign-exchange.html | Stocks Stronger, Numerous Recoveries in Bond Prices, Foreign Exchange Rates Firm. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mrs-gilford-weds-j-e-lloyd-in-hospital-new-york-woman-flies-to.html | MRS. GILFORD WEDS J. E. LLOYD IN HOSPITAL; New York Woman Flies to Coast to Become Bride of Envoy Edge's Cousin. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/miss-bosworth-to-wed-bridgeport-conn-girl-engaged-to-russell-lacey.html | MISS BOSWORTH TO WED. !; Bridgeport (Conn.) Girl Engaged to Russell Lacey Peck. | True | Special to TJIB Kiw YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/boys-run-exchange-hear-hoover-praise-whitney-in-talk-stresses-value.html | BOYS RUN EXCHANGE, HEAR HOOVER PRAISE; Whitney in Talk Stresses Value of Experience as Training for Life's Course. RETAINS FAITH IN CONGRESS Employes Take Places of Officers and Direct Operations in Security Trading and Otherwise. BOYS RUN EXCHANGE, HEAR HOOVER PRAISE | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/culver-made-head-of-insurance-group-promoted-by-america-fore.html | CULVER MADE HEAD OF INSURANCE GROUP; Promoted by America Fore, Consisting of Eight Fire Underwriting Companies. THREE TO REDUCE CAPITAL Continental, Fidelity-Phenix and Niagara Will Lower Par of Shares and Increase Surpluses. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/opens-cancer-fund-drive-womens-committee-asks-contributions-to.html | OPENS CANCER FUND DRIVE.; Women's Committee Asks Contributions to Continue Work. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mr-rogers-now-is-certain-that-spring-has-arrived.html | Mr. Rogers Now Is Certain That Spring Has Arrived | True | WILL ROGERS. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bank-clearings-off-44-from-year-ago-but-settlements-at-first-of-the.html | BANK CLEARINGS OFF 44% FROM YEAR AGO; But Settlements at First of the Month Raise Total Above That of Preceding Week. DECLINE HERE 47 PER CENT Twenty-two Cities Report Aggregate Turnover of $5,431,799,000 -- Dun's Statement. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/shanghai-armistice-signed-in-hospital-document-is-taken-from-bed-to.html | SHANGHAI ARMISTICE SIGNED IN HOSPITAL; Document Is Taken From Bed to Bed of the Chinese and Two Japanese Negotiators. JAPAN'S TROOPS TO RETIRE They Will Go Into Settlement -- Gravity of Canton Bolt Grows as General Feng's Aid Is Sought. | True | By Hallett Abend.special Cable To the New York Times. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/herty-gets-chemistry-medal.html | Herty Gets Chemistry Medal. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/methodists-to-ask-for-1000000-fund-committee-acts-as-it-hears.html | METHODISTS TO ASK FOR $1,000,000 FUND; Committee Acts as It Hears Missions in Orient Are Closed by Depression. TO 'EDIT' DRY LAW ADDRESS Temperance Leaders Vote to Alter Bishops' Speech in Order to Strengthen Its Appeal. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/miss-edith-d-dixon-educator-is-dead-specialist-in-child-training-at.html | MISS EDITH D. DIXON, EDUCATOR, IS DEAD; Specialist in Child Training at the New Jersey College of Agriculture. OFTEN HEARD OVER RADIO Held Meetings for Parents In All Parts of StateuA Frequent Contributor to Press. | True | Special to THE Nrw YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/2050-for-car-model-sale-of-george-a-hearn-art-collection-brings.html | $2,050 FOR CAR MODEL.; Sale of George A. Hearn Art Collection Brings $13,654. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/hoover-gets-plea-to-cut-veteran-aid-archibald-roosevelt-presents.html | HOOVER GETS PLEA TO CUT VETERAN AID; Archibald Roosevelt Presents Economy Committee's Request for $450,000,000 Saving DETERMINED ACTION' ASKED President Is Urged to Place Issue of Ex-Service Men's Benefits Before Nation. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/excrown-prince-50-officers-to-fete-him-friedrich-wilhelm-to-be-host.html | EX-CROWN PRINCE 50; OFFICERS TO FETE HIM; Friedrich Wilhelm to Be Host to Imperial Generals at Potsdam and Attend Berlin Rally. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/historic-tappan-home-presented-to-masons-washington-headquarters-to.html | HISTORIC TAPPAN HOME PRESENTED TO MASONS; Washington Headquarters to Be Made Into a Museum -- State Assembly Elects Officers. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/prohibition-agent-detailed-to-feed-300-fish-after-seizure-of-25foot.html | Prohibition Agent Detailed to Feed 300 Fish After Seizure of 25-Foot Aquarium Bar | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/fordham-bows-at-tennis-loses-to-williams-by-6-to-3donovan-scores-in.html | FORDHAM BOWS AT TENNIS.; Loses to Williams by 6 to 3-- Donovan Scores in Singles. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/win-tax-adjustments-three-new-york-estates-and-one-ship-concern-to.html | WIN TAX ADJUSTMENTS.; Three New York Estates and One Ship Concern to Receive Refunds. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/cuba-opens-campaign.html | Cuba Opens Campaign. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/plans-stock-assessment-reorganization-of-quincy-mining-would.html | PLANS STOCK ASSESSMENT.; Reorganization of Quincy Mining Would Involve 50 Cents a Share. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/months-rail-pay-cut-15000000.html | Month's Rail Pay Cut $15,000,000. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/an-inspiring-incident.html | An Inspiring Incident. | True | BENJAMIN RAUNER. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/army-bill-in-house-cut-to-386983452-committee-by-drastic-slashing.html | ARMY BILL IN HOUSE, CUT TO $386,983,452; Committee by Drastic Slashing Has Brought It $24,380,000 Below the Budget. TO RETIRE 2,000 OFFICERS Measure Affects All Grades -- Flying Pay Is Cut $112,000 -- Citizens' Camps Suspended. ENLISTED MEN UNTOUCHED Original Proposal to Drop 8,000 Was Fought by Hurley and Finally Was Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/daughter-to-mrs-la-cushman-jr.html | Daughter to Mrs. L.A. Cushman Jr. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/child-denied-to-father-court-rules-parents-right-is-subordinate-to.html | CHILD DENIED TO FATHER.; Court Rules Parent's Right Is Subordinate to Girl's Welfare. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/jailed-in-jersey-bank-fraud.html | Jailed in Jersey Bank Fraud. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/miss-bradley-wed-to-ie-shepherd-daughter-of-robert-b-bradley.html | MISS BRADLEY WED 'TO I.E. SHEPHERD; Daughter of Robert B. Bradley Married by Judge McChristie in Mount Kisco, N. Y. uluuuuuuuuu RELATIVES ONLY PRESENT No Bridal AttendantsuMr. Shep- herd, an Architect, Is a Nephew of Mrs. Vanderbilt. * | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/browns-14-hits-rout-red-sox-113-st-louis-registers-six-runs-in.html | BROWNS' 14 HITS ROUT RED SOX, 11-3; St. Louis Registers Six Runs in Seventh to Clinch Opening Game of Series. HADLEY EFFECTIVE IN BOX Holds Losers to Six Safeties -- Jolley Connects for Homer With a Man on Base. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/bob-jury-locked-up-out-seven-hours-sends-many-requests-to-court-for.html | BOB JURY LOCKED UP; OUT SEVEN HOURS; Sends Many Requests to Court for Exhibits on Charge That Promoter Defrauded Public. SECOND TRIAL OF THE CASE Mining Engineer and Associate Accused of Swindling Investors of $6,000,000 in Mining Deal. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/dangerous-carelessness-smokers-in-automobiles-should-guard-against.html | DANGEROUS CARELESSNESS.; Smokers in Automobiles Should Guard Against Fire Hazard. | True | W.F. STEFFENS. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/roosevelts-greet-georgia-neighbors-governor-and-wife-are-hosts-to.html | ROOSEVELTS GREET GEORGIA NEIGHBORS; Governor and Wife Are Hosts to 200 at House-Warming for Pine Mountain Cottage. DAY IS FREE OF POLITICS But Delegations Will Begin to Arrive by Tomorrow -- Executive Saves Swim for Youths. | True | From a Staff Correspondent. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/clemenceaus-son-calls-on-hoover.html | Clemenceau's Son Calls on Hoover. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/energy-against-corruption.html | ENERGY AGAINST CORRUPTION. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/washington-praises-the-pact.html | Washington Praises the Pact. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/listings-sought-on-stock-exchange-tricontinental-applies-for.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Tri-Continental Applies for Trading in 509,844 Additional Shares. KENNECOTT COPPER IN DEAL Asks Privileges for Stock for Acquisition of Minority In Nevada Consolidated. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/worlds-coffee-supply-falls.html | World's Coffee Supply Falls. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/gaudino-hurt-in-explosion.html | Gaudino Hurt In Explosion. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/two-americans-questioned.html | Two Americans Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/philip-margulies.html | PHILIP MARGULIES. | True | Special to Taa Nsw YOSK TIMES. . | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/liquor-boat-engineer-shot-by-coast-guard-member-of-scipios-crew-is.html | LIQUOR BOAT ENGINEER SHOT BY COAST GUARD; Member of Scipio's Crew Is in Critical State After Fight Off Fisher's Island. | True | Special to THE NEW YORK TIMES. | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mr-rogers-acquires-the-habit.html | Mr. Rogers Acquires the Habit. | True | DWIGHT L. CRANE. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/a-tainted-franchise.html | A TAINTED FRANCHISE. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/crime-cause-found-in-maladjustment-100-protestant-catholic-and.html | CRIME CAUSE FOUND IN MALADJUSTMENT; 100 Protestant, Catholic and Jewish Educators Agree After Wickersham Report Study. UNCERTAIN ON A REMEDY Convention, Closing Two-Day Session at Columbia, Divided on the Means of Social Adaptation. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/win-1679-verdict-against-poloist.html | Win $1,679 Verdict Against Poloist. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/mcauliff-downs-fowler-by-63-63-reaches-final-in-westchester-county.html | M'CAULIFF DOWNS FOWLER BY 6-3, 6-3; Reaches Final in Westchester County Tennis Championships at Briarcliff Lodge. MISS TAUBELE TRIUMPHS Defeats Miss Le Boutillier, 6-1, 6-3, to Gain Last Round in the Women's Singles. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/alger-hits-rivalry-in-garment-making-lives-of-workers-should-not-be.html | ALGER HITS RIVALRY IN GARMENT MAKING; ' Lives of Workers Should Not Be Used to Make a Bargain Hunters' Holiday,' He Says. DEMANDS UNITED ACTION Chairman In Philadelphia Urges the Unions to Join Manufacturers to Maintain Prices. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/burlesque-lobby-shocks-jane-cowl-conditions-in-front-of-theatre.html | BURLESQUE LOBBY SHOCKS JANE COWL; Conditions in Front of Theatre 'Deplorable,' Actress Says in Wire to License Official. REALTY MAN AIDS SHOWS Holds They Have Not Changed 42d St. -- Atkinson Calls Them 'Degrading,' but Opposes Censorship. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/borah-says-upturn-hinges-on-3-points-he-calls-for-restoration-of.html | BORAH SAYS UPTURN HINGES ON 3 POINTS; He Calls for Restoration of Silver and Cuts in Arms and Reparation Settlement. INACTION HELD COWARDLY '' Failures'' Looming at Geneva and Lausanne Compel Us to Move, He Tells the Senate. BORAH SAYS UPTURN HINGES ON 3 POINTS | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reds-5run-rally-beats-braves-96-heavy-assault-in-fifth-inning.html | REDS' 5-RUN RALLY BEATS BRAVES, 9-6; Heavy Assault in Fifth Inning Clinches Victory Over the League Leaders. LOMBARDI STARS AT BAT Celebrates Return to Line-Up by Hitting Homer During Winning Attack and Triple. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/ewingharris.html | Ewing:Harris. | True | I Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Lower. | True | | C1B 152965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/huge-waste-charged-in-post-office-leases-mccarl-tells-senate.html | HUGE WASTE CHARGED IN POST OFFICE LEASES; McCarl Tells Senate Committee Some Rentals Yielded 25 to 36 Per Cent of Property Values. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/thinks-beer-parade-will-be-waste-motion-hf-fox-of-brewers.html | THINKS BEER PARADE WILL BE 'WASTE MOTION'; H.F. Fox of Brewers' Association Says It Will Be Effective Only if Other Cities Hold Demonstrations | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/montreal-prevails-5-to-2-captures-sixth-straight-game-by-turning.html | MONTREAL PREVAILS, 5 TO 2; Captures Sixth Straight Game by Turning Back Reading. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/uptrend-reported-for-oil-company-standard-of-indiana-broke-even-in.html | UPTREND REPORTED FOR OIL COMPANY; Standard of Indiana 'Broke Even' in First Quarter of 1932, Seubert Says. NET $1.04 A SHARE IN 1931 Earnings Less Than Half of Those Reported in Year Before -- Much Stock Bought In. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/yale-star-stopped-by-feary-in-third-hardhitting-coast-heavyweight.html | YALE STAR STOPPED BY FEARY IN THIRD; Hard-Hitting Coast Heavy-weight Gains Semi-Final in U.S. Amateur Ring Tourney. LOSER OUT FIVE MINUTES Resinol, New York Lightweight, Triumphs in Hard Bout With Meehan -- 5,000 Attend. | True | | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/credit-drive-pushed-by-reserve-banks-96000000-federal-securities.html | CREDIT DRIVE PUSHED BY RESERVE BANKS; $96,000,000 Federal Securities Bought in Week -- Balances Advance $33,000,000. MONEY CIRCULATION HIGHER $50,000,000 Increase Makes Total $5,448,000,000 -- Notes Up $45,000,000. GAIN IN BROKERS' LOANS Amounts to $4,000,000, With Rise of $13,000,000 by Local Institutions, Decline in Interior. | True | Special to THE NEW YORK TIMES. | C1B 152965 |
| 1932-05-06 | 1932-05-06 | https://www.nytimes.com/1932/05/06/archives/roosevelt-felicitates-an-aide.html | Roosevelt Felicitates an Aide. | True | | C1B 152965 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/new-insull-stock-delay-auction-of-collateral-again-postponed-next.html | NEW INSULL STOCK DELAY.; Auction of Collateral Again Postponed, Next Friday Set. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/boughtonucapps.html | Boug-htonuCapps. | True | Special to THE Nsw YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/john-b-howard-to-wed-baroness-mrs-heinrich-renjes-grand-mother-of.html | JOHN B. HOWARD TO WED BARONESS; Mrs. Heinrich Renjes, Grand- mother of Ingeborg von Finckh, to Announce Betrothal Today. _____ SCENE TO BE NEWPORT TEA Mother of Prospective Bridegroom Will Be Hostess to Baroness and Mrs. Renjes. | True | I Special to TBB Nsw YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/30000-see-robins-lose-to-cubs-31-bush-holds-brooklyn-to-seven-hits.html | 30,000 SEE ROBINS LOSE TO CUBS, 3-1; Bush Holds Brooklyn to Seven Hits, O'Doul's Homer Saving Team a Shut-Out. VICTORS GAIN FIRST PLACE Two Triples and a Double in Eighth Inning Give Chicago Its Two-Run Margin. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/safeguarding-bond-issues-additions-to-new-stock-exchange-rule.html | SAFEGUARDING BOND ISSUES; Additions to New Stock Exchange Rule Suggested. | True | LUIGI CRISCUOLO. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wheat-sent-higher-by-bullish-factors-rise-in-stocks-federal-budget.html | WHEAT SENT HIGHER BY BULLISH FACTORS; Rise in Stocks, Federal Budget Promises and More Sales to Russia Lift Prices. NET GAINS 1 TO 1 1/2 CENTS Corn Ends at Top, 7/8 to 1c Up -- Oats 5/8 to 3/4c and Rye 7/8 to 2 1/2c Higher, May Leading. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/delay-philadelphia-issue-mayor-and-controller-disagree-on-use-of.html | DELAY PHILADELPHIA ISSUE.; Mayor and Controller Disagree on Use of $15,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/penn-state-twelve-wins-subdues-colgate-6-to-3-cramer-and-smith.html | PENN STATE TWELVE WINS.; Subdues Colgate, 6 to 3, Cramer and Smith Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/saga-of-the-market.html | Saga of the Market. | True | By J. Brooks Atkinson. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/charles-s-calwell-dies-in-philadelphia-president-of-the-corn.html | CHARLES S. CALWELL DIES IN PHILADELPHIA; President of the Corn Exchange National Bank and Trust Co. Rose From Poverty. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/schwarz-high-gun-in-us-title-shoot-philadelphian-breaks-175-out-of.html | SCHWARZ HIGH GUN IN U.S. TITLE SHOOT; Philadelphian Breaks 175 Out of 200 to Take Honors in Double-Target Event. CROTHERS IN SECOND PLACE Has Score of 174 in Amateur Test at N.Y.A.C. Traps -- Singles Championship On Today. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/will-rogers-sees-hoover-finally-on-the-war-path.html | Will Rogers Sees Hoover Finally on the War Path | True | WILL ROGERS. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/pick-eight-orators-for-final-contest-judges-in-district.html | PICK EIGHT ORATORS FOR FINAL CONTEST; Judges in District Competitions Name Pupils Who Will Contend for Regional Championship. WINNER TO GO TO CAPITAL Victor in Tests at Town Hall Next Friday Night Will Represent This Area in National Event. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/french-unemployed-show-big-drop.html | French Unemployed Show Big Drop. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/black-faces-a-runoff-alabama-senator-is-2461-votes-short-of-a.html | BLACK FACES A RUN-OFF.; Alabama Senator Is 2,461 Votes Short of a Majority for Nomination. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/-mrs-julius-pedersen.html | ! MRS. JULIUS PEDERSEN. | True | Special to TH1/2 N*w YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/new-bond-issues-are-quickly-sold-weeks-offerings-confined-to.html | NEW BOND ISSUES ARE QUICKLY SOLD; Week's Offerings Confined to Municipal List, With Total of $16,409,000. UTILITIES NOT IN MARKET Neither Industrial Nor Railroad Financing Considered -- Consolidated Gas Loan on Way. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/browns-defeat-red-sox-schultes-homer-aids-in-6to5-victory-for-two.html | BROWNS DEFEAT RED SOX.; Schulte's Homer Aids in 6-to-5 Victory for Two in a Row. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dark-secret-first-by-margin-of-nose-wheatley-stables-entry-just.html | DARK SECRET FIRST BY MARGIN OF NOSE; Wheatley Stable's Entry Just Gets Up to Beat Bird Nest in Jamaica Feature. IPRAL, WINNER, DISQUALIFIED Volette Awarded Fifth Race When Claim of Foul Is Upheld -- Hey There Also Victor. | True | By Henry R. Ilsley. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/urge-work-proceed-to-deepen-hudson-civic-bodies-find-project-held.html | URGE WORK PROCEED TO DEEPEN HUDSON; Civic Bodies Find Project Held Up by Inability of Jersey Towns to Bear Expenses. BURDEN CITED AS "UNFAIR" Army Clause Demanding Local Financing of Terminals Is Assailed at Hearing. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/blue-fox-raisers-hard-hit-cut-in-island-lease-prices-falls-to.html | BLUE FOX RAISERS HARD HIT; Cut in Island Lease Prices Falls to Revive Alaskan Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/ferguson-named-river-board-head.html | Ferguson Named River Board Head. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/judge-to-oppose-senator-jones.html | Judge to Oppose Senator Jones. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/hits-wisconsin-university-jb-chapple-senate-candidate-calls-it-hot.html | HITS WISCONSIN UNIVERSITY; J.B. Chapple, Senate Candidate, Calls It Hot Bed of Communism. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/george-v-king-for-22-years-saluted-by-royal-bombardier.html | George V, King for 22 Years, Saluted by Royal Bombardier | True | By the Canadian Press. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/phillippe-soupalt-wins-1000-literary-prize-for-promoting-amity-of.html | Phillippe Soupalt Wins $1,000 Literary Prize For Promoting Amity of France and America | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/two-runs-by-phillies-in-ninth-beat-pirates-pittsburgh-loses-4-to-2.html | TWO RUNS BY PHILLIES IN NINTH BEAT PIRATES; Pittsburgh Loses, 4 to 2, Elliott Allowing Only Seven Hits, Also Starring at Bat. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/john-wscott-dead-chicago-merchant-vice-president-of-carson-pirie.html | JOHN W.SCOTT DEAD; CHICAGO MERCHANT; Vice President of Carson, Pirie, Scott & Co. Succeeded His Father as Partner. ON WAR INDUSTRIES BOARD Director of Harvester Company Begin Career as Stock BoyuSuc-cumbs at the Age of 62. | True | Special to THB Nsw YORK TIME* I | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/col-norris-osborn-bead-in-new-haven-editor-of-the-journalcourier.html | COL. NORRIS OSBORN BEAD IN NEW HAVEN; Editor of The Journal-Courier Since 1907 Wielded Great Power as Publicist. ESSAYIST AND BIOGRAPHER Headed State Prison Board and Took Leading Part In Patriotio and Civic Movements. | True | Special to TUB New YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dr-francis-h-slack-president-of-board-of-directors-of-i-i-morgan.html | DR. FRANCIS H. SLACK.; President of Board of Directors of I I Morgan Memorial In Boston | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gained-doctorate-in-prague.html | Gained Doctorate In Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/germans-deplore-attack.html | Germans Deplore Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/girl-5-dies-in-jersey-fire-flames-drive-back-father-who-tries-to.html | GIRL, 5, DIES IN JERSEY FIRE.; Flames Drive Back Father Who Tries to Save Her From Blaze. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/rowing-clubs-list-races-for-regatta-new-york-association-again-to.html | ROWING CLUBS LIST RACES FOR REGATTA; New York Association Again to Hold Memorial Day Program on Harlem River. COLLEGE CREWS INVITED Columbia, Princeton and Penn Are Asked to Enter Varsities in Test for Senior Eights. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-francis-f-wiluston.html | MRS. FRANCIS F. WILUSTON. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/boston-is-aiding-100000-a-year.html | Boston Is Aiding 100,000 a Year. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/women-golfers-led-by-miss-glutting-baltusrol-star-scores-a-90-in.html | WOMEN GOLFERS LED BY MISS GLUTTING; Baltusrol Star Scores a 90 in Opening One-Day Tourney of New Jersey Group. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/more-australian-wheat-for-russia.html | More Australian Wheat for Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/doukhobor-leader-gets-3year-term-veregin-sentenced-in-saskatchewan.html | DOUKHOBOR LEADER GETS 3-YEAR TERM; Veregin Sentenced in Saskatchewan for Perjury -- One Prison Lacks Room for 84 Adherents. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/prices-down-fractionally-labor-bureau-reports-average-decline-for.html | PRICES DOWN FRACTIONALLY; Labor Bureau Reports Average Decline for Last Week of April. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/maherutoolan.html | MaheruToolan. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/cutting-down-defense-action-of-house-committee-on-military-budget.html | CUTTING DOWN DEFENSE.; Action of House Committee on Military Budget Is Condemned. | True | ROBERT S. ALLYN. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-h-c-campbell-church-leader-dies-president-of-united.html | MRS. H. c. CAMPBELL, CHURCH LEADER, DIES; President of United Presbyterian Women's Association Wat 87 Years Old. | True | I Special to THB NBW YOHK Tuns. 1 | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-elizabeth-l-mitchell.html | MISS ELIZABETH L. MITCHELL. | True | Special to THE KEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/garners-california-lead-45781.html | Garner's California Lead 45,781. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/strike-peace-near-in-building-trades-agreement-to-return-35000-men.html | STRIKE PEACE NEAR IN BUILDING TRADES; Agreement to Return 35,000 Men to Work Is Expected on Monday. BRICKLAYERS TO STAY OUT Spokesman for Mason Builders' Association Says Arbitration Will Not Affect It. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/celler-asks-inquiry-on-radio-deletions-new-yorker-complains-to.html | CELLER ASKS INQUIRY ON RADIO DELETIONS; New Yorker Complains to Federal Commission of Cuts in His Speech by WOR. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/nanking-step-to-end-boycott-draws-ire-people-wrathful-over-move.html | NANKING STEP TO END BOYCOTT DRAWS IRE; People Wrathful Over Move Linked With Peace Terms -- Chiang's Regime Assailed. QUO TAI-CHI QUITS POST As Vice Foreign Minister He Signed Armistice Pact After Being Beaten by Mob. SHIGEMITSU NEAR DEATH Japanese Minister, Injured by Bomb, Is in Grave Condition Following Leg Amputation. | True | By Hallett Abend.special Cable To the New York Times. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jails-in-connecticut-termed-out-of-date-survey-board-urges-use.html | JAILS IN CONNECTICUT TERMED 'OUT OF DATE; Survey Board Urges Use Chiefly for Pre-Trial Detention and Favors State Penal Farms. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/standard-oil-deal-said-to-aid-holders-indiana-and-new-jersey.html | STANDARD OIL DEAL SAID TO AID HOLDERS; Indiana and New Jersey Companies Also Benefit, Seubert Announces. EXPORT TRADE IS HELPED Acquisition of Foreign Properties of Pan-American by Jersey Concern Clarifies Future. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/means-indictment-demanded-at-once-mrs-mclean-tells-grand-jury-of.html | MEANS INDICTMENT DEMANDED AT ONCE; Mrs. McLean Tells Grand Jury of His Promise to Restore Lindbergh Baby for $100,000. GAVE AWAY CASH, HE SAYS 'No. 11,' Whom He Declines to Name, Took the Money, He Declares in Washington Jail. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gain-in-russian-grain-planting.html | Gain in Russian Grain Planting. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/admiral-sails-today-for-west-indies-post-british-officer-taking.html | ADMIRAL SAILS TODAY FOR WEST INDIES POST; British Officer Taking Bermuda Vessel -- New Yorkers Off to Europe on Britannic. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/cunard-pier-razed-by-2000000-fire-civilian-killed-and-score-of-fire.html | CUNARD PIER RAZED BY $2,000,000 FIRE; Civilian Killed and Score of Firemen Hurt in All-Day Blaze at Foot of 13th Street. PALL OF SMOKE OVER RIVER Two Liners Moved to Safety -- Food Distribution Hampered -- Street Traffic Tied Up. CUNARD PIER RAZED BY $2,000,000 FIRE | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/kansas-insurance-man-a-suicide.html | Kansas Insurance Man a Suicide. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/japan-leads-greece-in-davis-cup-tennis-takes-first-two-singles.html | JAPAN LEADS GREECE IN DAVIS CUP TENNIS; Takes first Two Singles Matches -- Austria and Monaco Also Win First Two Tests. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/harvard-lists-exchanges-cl-kuhn-and-rp-chase-go-west-rc-binkley.html | HARVARD LISTS EXCHANGES; C.L. Kuhn and R.P. Chase Go West -- R.C. Binkley Joins Staff. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/giants-2run-drive-in-sixth-tops-cards-13000-see-mcgrawmen-defeat-st.html | GIANTS 2-RUN DRIVE IN SIXTH TOPS CARDS; 13,000 See McGrawmen Defeat St. Louis for Second Time in Row, Winning, 4-3. LESLIE PROVIDES MARGIN Pinch Hitter's Fly Scores Deciding Run -- Victors Tie Robins for Sixth Place. | True | By John Drebinger.special To the New York Times. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/chrysler-to-pay-common-dividend-net-loss-of-2066485-in-quarter.html | CHRYSLER TO PAY COMMON DIVIDEND; Net Loss of $2,066,485 in Quarter Compares With One of $979,927 Year Ago. SALES OFF TO $37,368,443 Gross Profit Was $4,372,299, Against $4,843,363 In 1931 -- Working Capital $63,300,232. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/broderick-defends-his-regime-in-court-doubtful-status-of-bank-of-us.html | BRODERICK DEFENDS HIS REGIME IN COURT; Doubtful Status of Bank of U.S. Was Only One of His Problems, He Testifies in Own Defense. STAFF TOO SMALL; HE SAYS Tells of First Hectic Days in Office -- Insists He Built Up Morale of Aides. IMPRESSED BY MARCUS Before Their Bank Failed He and Singer Aided Depositors of Another, Superintendent Relates. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dollar-is-backed-by-bank-of-france-heavy-purchases-made-after.html | DOLLAR IS BACKED BY BANK OF FRANCE; Heavy Purchases Made After Goldsborough Bill Aroused Fears of Inflation. PHONE CALLS EXPLAINED Federal Reserve Also Urged Paris to Take Steps to Halt the Contraction of Credit. WARSAW ALSO AFFECTED Dollar Drop Makes 8-Cent Loss on 100 Zlotys -- Exchange in Berlin Remains Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/arrest-stirs-crowds-to-protest-in-peru-radical-leader-is-seized-as.html | ARREST STIRS CROWDS TO PROTEST IN PERU; Radical Leader Is Seized as the Assassin's Accomplice -- Presidential Palace Under Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/fields-victor-on-points.html | Fields Victor on Points. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/westchester-cc-gains-on-leaders-scores-9-points-to-narrow-margin-of.html | WESTCHESTER C.C. GAINS ON LEADERS; Scores 9 Points to Narrow Margin of Apawamis in Women's Interclub Golf. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/italy-expresses-regrets.html | Italy Expresses Regrets. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/lusitania-sank-seventeen-years-ago-today-skipper-believes-riches.html | Lusitania Sank Seventeen Years Ago Today; Skipper Believes Riches Went Down in Ship | True | By Lieutenant A.a. Bestic. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dr-j-w-toumey-dies-forestry-authority-had-been-on-yale-faculty.html | DR. J. W. TOUMEY DIES; FORESTRY AUTHORITY; Had Been on Yale Faculty Since 1900uWrote Textbooks and Scientific Bulletins. | True | Special to THI N1/2w YORK Tores. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/treaty-navy-bill-passes-the-senate-measure-authorizing-building-of.html | TREATY NAVY BILL PASSES THE SENATE; Measure Authorizing Building of Ships and Modernization Is Adopted by 44 to 21. FOES IN BITTER ATTACKS Nye Declares the Plan Is "Criminal Folly" -- King Asks, "Whom Do We Have to Fear?" | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/senators-beaten-by-white-sox-53-league-leaders-streak-of-six-halted.html | SENATORS BEATEN BY WHITE SOX, 5-3; League Leaders' Streak of Six Halted, While Chicago Ends Losing String of Seven. FIRST DEFEAT FOR WEAVER Cronin of Washington Falls to Hit After Connecting Safely in Ten Consecutive Games. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/president-appeals-direct-to-people-on-congress-delay-statement-is.html | PRESIDENT APPEALS DIRECT TO PEOPLE ON CONGRESS DELAY; Statement Is Made as He Gets Deluge of Approval on His Sharp Message. DOWN WITH THE LOBBYISTS Issue Is One Between the Public and Self-Seeking 'Locust Swarm' at Capitol. DEMOCRATS ARE CONFUSED But Byrns in House Answers the Attack, Citing Budget Slashes of $161,455,101. PRESIDENT APPEALS DIRECT TO PEOPLE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/enlarge-offerings-of-municipal-bonds-communities-list-25282661-for.html | ENLARGE OFFERINGS OF MUNICIPAL BONDS; Communities List $25,282,661 for Sale Next Week, Led by Westchester's $12,002,000. DEMAND BETTER THIS WEEK Several Blocks Withdrawn From Market, With Mark-Up of Their Prices Probable. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/move-to-protect-kreuger-holdings-committees-ask-receiver-to-halt.html | MOVE TO PROTECT KREUGER HOLDINGS; Committees Ask Receiver to Halt Sale by Banks of Diamond Match Stock. TRIAL OF DIRECTORS OPENS Stockholm Prosecutor Declares Many Persons Trusted in Kreuger's Swindling Ability. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/trade-with-soviet-urged-socialists-remind-argentina-of-large-buying.html | TRADE WITH SOVIET URGED.; Socialists Remind Argentina of Large Buying in Past. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/topics-of-interest-to-the-churchgoer-all-denominations-to-observe.html | TOPICS OF INTEREST TO THE CHURCHGOER; All Denominations to Observe Mother's Day With Unusual Services Tomorrow. AID ASKED FOR NEGLECTED Episcopal and Catholic Children to Have Exercises Today -- Veterans Will March to Worship. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/tariff-on-copper-useless-arizona-and-michigan-taxes-held-to-hamper.html | TARIFF ON COPPER USELESS.; Arizona and Michigan Taxes Held to Hamper Industry. | True | NATHAN GLICKSMAN. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/college-adds-to-staff-seven-new-appointments-made-at-connecticut-15.html | COLLEGE ADDS TO STAFF.; Seven New Appointments Made at Connecticut -- 15 Resign. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bryn-mawr-relives-may-day-of-yore-students-and-alumnae-join-in.html | BRYN MAWR RELIVES MAY DAY OF YORE; Students and Alumnae Join in Pageantry of Elizabethan Fete on Merion Green. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/princeton-girl-wins-womans-club-award-miss-cr-bauer-architect-gets.html | PRINCETON GIRL WINS WOMAN'S CLUB AWARD; Miss C.R. Bauer, Architect, Gets Prize for Study Abroad -- Federation Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/illicit-distilling-said-to-flourish-in-india-report-calls.html | Illicit Distilling Said to Flourish in India; Report Calls 'Prohibitive' Tax Ineffective | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/steel-pay-cut-again-stocks-rise-briskly-15-slash-for-200000-workers.html | STEEL PAY CUT AGAIN; STOCKS RISE BRISKLY; 15% Slash for 200,000 Workers a Factor in Widest Market Advance Since Feb. 13. GAINS OF 1 TO 6 POINTS Bethlehem to Make Similar Reductions -- Entire Industry Expected to Adjust Wages. STEEL WAGES CUT; STOCKS ADVANCE | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-adchincloss-engaged-to-marry-new-york-girls-betrothal-to.html | MISS ADCHINCLOSS ENGAGED TO MARRY; New York Girl's Betrothal to Benjamin C. Betner Jr. An- nounced by Her Parents. HE IS A SENIOR AT YALE ___.___. i His Bride-Elect, Kin of Late Samuel Sloan, Is a Member of the Meadow Brook Hounds. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/princeton-gains-tie-at-lacrosse-4-to-4-plays-to-overtime-deadlock.html | PRINCETON GAINS TIE AT LACROSSE, 4 TO 4; Plays to Overtime Deadlock With Rutgers -- Both E. Schwab and Julien Get Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-franklin-farrel.html | MRS. FRANKLIN FARREL. | True | Special to THB NEW YOHIC TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/youthful-explorers-in-form-and-color-present-deep-problems-for-lay.html | Youthful Explorers in Form and Color Present Deep Problems for Lay Spectators. | True | By Edward Alden Jewell. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/a-son-to-mrs-edmund-b-bellinger.html | A Son to Mrs. Edmund B. Bellinger. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/exports-in-march-gained-1329474-total-was-155254002-for-all.html | EXPORTS IN MARCH GAINED $1,329,474; Total Was $155,254,002 for All Countries, While Imports Rose by $364,095. TRADE WITH BRITAIN FELL Export Decline of $10,000,000 Is Laid to New Tariffs -- Autos, Steel and Iron Led Increases. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/machinegun-fire-wounds-eight-reds-police-weapon-discharged-in.html | MACHINE-GUN FIRE WOUNDS EIGHT REDS; Police Weapon Discharged in Chicago Suburb When Radicals Attack Instead of Dispersing. KNIVES AND CLUBS USED Officers First Fired Revolvers at Feet of Communists, Gathered for a Mass Meeting. MACHINE-GUN FIRE WOUNDS EIGHT REDS | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/appointments-ended-in-bank-liquidation-special-deputy-posts-vacated.html | APPOINTMENTS ENDED IN BANK LIQUIDATION; Special Deputy Posts Vacated, State Banking Department Announces. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/stocks-advance-sharply-in-response-to-various-developments-bonds.html | Stocks Advance Sharply in Response to Various Developments -- Bonds Also Move Forward. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/montauk-properties-in-receivers-hands-10000000-shore-development.html | MONTAUK PROPERTIES IN RECEIVERS HANDS; $10,000,000 Shore Development Declared Solvent, but Unable to Meet $3,700,000 Obligations. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/struck-by-two-bullets-crazed-emigre-fires-in-crowd-at-opening-of.html | STRUCK BY TWO BULLETS; Crazed Emigre Fires in Crowd at Opening of Charity Book Sale. ASSASSIN FIGHTS CAPTORS Later He Tells the Police He Is Physician and Kidnapper of Lindbergh Baby. LEBRUN LIKELY SUCCESSOR Parliament Must Hold Election Within Three Days -- World Is Shocked by Death. FRENCH PRESIDENT DIES OF HIS WOUNDS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/parents-day-fete-in-park-tomorrow-50000-children-are-expected-to.html | PARENTS' DAY FETE IN PARK TOMORROW; 50,000 Children Are Expected to Attend Exercises on Mall Under Uncle Robert. NATIONAL OBSERVANCE SET Parenthood to Be the Subject of Sermons Throughout Country -- Florists Report Brisk Demand. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/say-wendel-sister-promised-riches-new-claimants-declare-mrs-swope.html | SAY WENDEL SISTER PROMISED RICHES; New Claimants Declare Mrs. Swope Recognized Steward on Ship as a Cousin. ERROR IN CHART IS CHARGED Brothers' Lawyer Holds That Man Called "Impostor" In Affidavit Was Left Out by Executors. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/nicaraguan-slain-in-crash-several-wounded-and-two-captured-in-clash.html | NICARAGUAN SLAIN IN CRASH; Several Wounded and Two Captured in Clash With National Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/byrd-gets-cutter-bear-arctic-craft-goes-to-explorer-when-wrecker.html | BYRD GETS CUTTER BEAR.; Arctic Craft Goes to Explorer When Wrecker Withdraws Higher Bid. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/french-bank-cuts-foreign-balances-sight-credits-up-125000000-francs.html | FRENCH BANK CUTS FOREIGN BALANCES; Sight Credits Up 125,000,000 Francs in Week, but Bills Drop 684,000,000. 381,000,000 GAIN IN GOLD Makes Total 77,862,000,000, New High Record, Against 55,617,000,000 a Year Ago. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-massie-asked-to-remain-in-hawaii-prosecutor-seeks-her-aid-in.html | MRS. MASSIE ASKED TO REMAIN IN HAWAII; Prosecutor Seeks Her Aid in Retrial of Assault Case as She Plans to Sail Tomorrow. MANY OPPOSE REHEARING Fear Fanning of Hatred Stirred Up by Killing of Kahahawai and Freeing of His Slayers. | True | By Russell Owen. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/nationwide-radio-hookups-will-carry-account-of-derby.html | Nation-Wide Radio Hook-Ups Will Carry Account of Derby | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/navy-and-syracuse-ready.html | Navy and Syracuse Ready. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/revue-to-aid-nursing-service.html | Revue to Aid Nursing Service. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/roosevelt-cheered-by-norris-and-long-his-aides-regard-backing-of.html | ROOSEVELT CHEERED BY NORRIS AND LONG; His Aides Regard Backing of Senators as Presaging Growth of Similar Sentiment for Him. PREDICT SWING OF LEADERS They Expect "Sober Thought" Decision as Convention Nears -- Georgians Call on the Governor. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/william-a-murtha.html | WILLIAM A. MURTHA. | True | Special to TEB Niw YORK Trass. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/tells-of-adventures-on-gobi-expedition-dr-sven-hedin-in-book.html | TELLS OF ADVENTURES ON GOBI EXPEDITION; Dr. Sven Hedin in Book Relates Experiences With Desert Bands and Camel Thieves. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/red-wing-homers-beat-jersey-city-puccinelli-and-florence-make-long.html | RED WING HOMERS BEAT JERSEY CITY; Puccinelli and Florence Make Long Hits to Win Game, 5 to 2, and Even Series. ECKERT STARS ON MOUND Allows Only One Safety After Third Inning -- Clancy Drives for Circuit for Visitors. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/moscow-remains-silent-assassin-is-unknown-thereofficials-await.html | MOSCOW REMAINS SILENT.; Assassin Is Unknown There-- Officials Await Details of Shooting. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/france-may-lease-rockefeller-space-government-officials-studying.html | FRANCE MAY LEASE ROCKEFELLER SPACE; Government Officials Studying Plans of Foreign Unit in Development Here. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/the-rev-j-p-magnon.html | THE REV. J. P. MAGNON. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/7th-regiment-spring-dance-may-14.html | 7th Regiment Spring Dance May 14 | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/albert-lindsay-nickerson.html | ALBERT LINDSAY NICKERSON. | True | Special to THB NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gov-gardner-urges-cut-in-expenditure-he-tells-municipal-bond-club.html | GOV. GARDNER URGES CUT IN EXPENDITURE; He Tells Municipal Bond Club Congress Must Recognize Present Ability to Pay. GAIN IN NORTH CAROLINA Debt Reduced $4,600,000 for 1932 -- Executive Confers With Bankers on Note Renewal. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/state-income-taxes-28000000-to-may-1-commissioner-lynch-notes-that.html | STATE INCOME TAXES $28,000,000 TO MAY 1; Commissioner Lynch Notes That Half of the Taxpayers Are Paying in Instalments. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dartmouth-upsets-penn-nine-3-to-2-barber-pinch-hitting-in-7th.html | DARTMOUTH UPSETS PENN NINE, 3 TO 2; Barber, Pinch Hitting in 7th, Drives in Mack With the Deciding Tally. POWHIDA LOSES IN DUEL Holds Victors to Four Safeties, but Bows to Boisseau in an Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/boston-college-prevails-roy-strikes-out-fifteen-in-6to3-victory.html | BOSTON COLLEGE PREVAILS.; Roy Strikes Out Fifteen in 6-to-3 Victory Over Mount St. Mary's. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/royals-down-keys-32-sweep-series-capturing-last-game-before-2000.html | ROYALS DOWN KEYS, 3-2.; Sweep Series, Capturing Last Game Before 2,000 Crowd. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wins-yale-organplaying-prize.html | Wins Yale Organ-Playing Prize. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/modified-bonus-plan-explained-by-thomas-message-to-bankers-urges.html | MODIFIED BONUS PLAN EXPLAINED BY THOMAS; Message to Bankers Urges Consols Compromise as a Means to Control Inflation. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/william-e-bliss-attorney-dead-father-of-envoy-to-argentine.html | WILLIAM E BLISS, ATTORNEY, DEAD; Father of Envoy to Argentine RepublicVictim of Pneumonia In California in 88th Year. j uuuuuuuu i FORMER RAILROAD COUNSEL Retired by Northern Pacific and St. Paul & DuluthuOnce United States Attorney In St. Louis. | True | Special to THB NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/garner-sets-his-hair-afire-as-he-evades-message-queries.html | Garner Sets His Hair Afire As He Evades Message Queries | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/prr-reports-to-icc-on-security-holdings-15000000-of-norfolk-western.html | P.R.R. REPORTS TO I.C.C. ON SECURITY HOLDINGS; $15,000,000 of Norfolk & Western Common Pledged in 1931, $10,000,000 of Preferred. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/says-little-school-lags-in-its-results-dr-oshea-declares-comparison.html | SAYS 'LITTLE SCHOOL' LAGS IN ITS RESULTS; Dr. O'Shea Declares Comparison Shows That Regular Classes Excel Experimental Work. SEES 15 TO 45% DIFFERENCE Superintendent Asserts Hopes of Sponsors Are Not Borne Out -- Committee Disbands. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/hospital-building-held-inopportune-crowded-public-institutions.html | HOSPITAL BUILDING HELD INOPPORTUNE; Crowded Public Institutions Should Patronize Private Ones, Dr. C.G. Parnall Suggests. WYNNE DISCUSSES POLITICS Says Commissioners Do Not Dictate Appointments -- Warning Given on Retrenchment. RESEARCH HALT PROPOSED But Dr. Lewinski Corwin Contends That Severe Curtailment of Staffs Would Be "Anti-Social." | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/walker-says-berry-aids-public-enemies-for-political-ends-outburst.html | WALKER SAYS BERRY AIDS PUBLIC ENEMIES FOR POLITICAL ENDS; Outburst Against Controller for Seabury Testimony Puts Bus Hearing in Uproar. ATTACK LEVELED AT PRIAL Questions on Queens Franchise Sound as if Rehearsed at State Building, Mayor Says. SOCIALISTS ALSO SCORED Blanshard Recalls Applicant Has Key to Walker Vault -- Emergency Lines Get Stay Until July 1. WALKER SAYS BERRY AIDS PUBLIC ENEMIES | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/doumer-began-work-as-shop-apprentice-study-at-home-soon-took-him-in.html | DOUMER BEGAN WORK AS SHOP APPRENTICE; Study at Home Soon Took Him Into Public Life, Where He Served France 44 Years. HONESTY WON HIM FAME His Financial Genius Played a Large Part in Stabilizing the Franc After the War. LOST 4 SONS IN CONFLICT This Made Him a Lover of Peace -- He Wrote Several Books, One on His Work in Indo-China. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/world-court-fund-urged-house-committee-is-asked-to-back-53895.html | WORLD COURT FUND URGED.; House Committee Is Asked to Back $53,895 Appropriation. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jersey-high-school-teachers-elect.html | Jersey High School Teachers Elect. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/presidents-rebuke-stirs-house-debate-byrns-says-committee-has.html | PRESIDENT'S REBUKE STIRS HOUSE DEBATE; Byrns Says Committee Has Slashed $161,455,101 From Executive Budget Estimates. REPUBLICANS ALSO BLAMED Michener and Schafer Retort Warmly in Defense of White House Methods. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/two-hurt-in-crash-of-army-airplane-pilot-and-passenger-plunge-1000.html | TWO HURT IN CRASH OF ARMY AIRPLANE; Pilot and Passenger Plunge 1,000 Feet Into Field Near Long Island Parkway. BOTH BURIED IN WRECKAGE Rescuers Forced to Break Through Debris to Extricate Victims -- Motor Buried Five Feet Deep. | True | Special to THE NEW YORK TIMER. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/asks-for-sympathy-for-parole-board-fagan-tells-clubwomen-state-body.html | ASKS FOR SYMPATHY FOR PAROLE BOARD; Fagan Tells Clubwomen State Body Does 'Marvelous' Work Reclaiming Criminals. SAYS IT IS NOT UNDERSTOOD Cites Cost of Prisons as Reply to Criticism of Expense -- Federation Opposes Securities Tax. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/5000000-bond-issue-by-city-to-aid-jobless-expected-soon.html | $5,000,000 Bond Issue by City, To Aid Jobless, Expected Soon | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/yale-awards-the-wade-cup-to-brodie-of-wrestling-team.html | Yale Awards the Wade Cup To Brodie of Wrestling Team | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet on the English Exchanges -- Drop in French Bonds. FRENCH PRICES IRREGULAR Domestic and Foreign Securities, Move In Contrary Directions -- German Stocks Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/amherst-victor-on-track-overcomes-wesleyan-77-12-to-57-12-in-little.html | AMHERST VICTOR ON TRACK.; Overcomes Wesleyan, 77 1/2 to 57 1/2, in Little Three Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/meet-for-sixth-year-in-row.html | Meet for Sixth Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/seabury-to-attack-bus-plans-value-moves-to-forestall-defense.html | SEABURY TO ATTACK BUS PLAN'S VALUE; Moves to Forestall Defense Equitable Franchise Would Have Solved Problem. MITCHELL AGREED IN VIEW Memorandum Sent to Mayor Held Project Offered Little Relief to Transportation Users. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/king-george-sends-messages.html | King George Sends Messages. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/demand-increases-for-summer-homes-residential-properties-change.html | DEMAND INCREASES FOR SUMMER HOMES; Residential Properties Change Hands on Long Island and in Westchester. LONG BEACH PLOTS SOUGHT Residences Leased in Woodbury, Glen Head, Southampton and Other Localities. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/german-horse-show-team-wins.html | German Horse Show Team Wins. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/rescind-bid-to-students-mexicans-accuse-americans-of-lack-of.html | RESCIND BID TO STUDENTS.; Mexicans Accuse Americans of Lack of Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/attack-on-doumer-shocks-the-world-hoover-king-george-the-pope-and.html | ATTACK ON DOUMER SHOCKS THE WORLD; Hoover, King George, the Pope and Hindenburg Are Among Those Voicing Sympathy. MESSAGES POUR INTO PARIS Berlin Relieved When Report That the Assailant Is a German Proves to Be False. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/a-sense-of-proportion.html | A Sense of Proportion. | True | WILLIAM McDOWELL. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/urges-broadening-of-bankruptcy-law-adviser-to-irving-trust-asks.html | URGES BROADENING OF BANKRUPTCY LAW; Adviser to Irving Trust Asks Civic Bodies to Back Amendment of Federal Statute. CALLS FOR MORATORIUMS Letter Also Proposes Provision for Reorganization -- Doubts Pending Bill Can Be Passed. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/99-dead-in-typhoon-140000-in-philippines-affected-toll-in-annam.html | 99 DEAD IN TYPHOON.; 140,000 in Philippines Affected -- Toll in Annam Storm Unknown. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/choate-shares-lead-in-net-tournament-shows-way-with-alexandria-va.html | CHOATE SHARES LEAD IN NET TOURNAMENT; Shows Way With Alexandria (Va.) Team in Interscholastic Event at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-ella-p-magarge.html | MRS. ELLA P. MAGARGE. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/world-lacks-faith-ywca-is-warned-rev-jn-nixon-of-rochester-tells.html | WORLD LACKS FAITH, Y.W.C.A. IS WARNED; Rev. J.N. Nixon of Rochester Tells Convention We Suffer From Spiritual Dyspepsia. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wife-sues-myron-schafer-former-marjorie-harlow-at-reno-charges.html | WIFE SUES MYRON SCHAFER.; Former Marjorie Harlow at Reno Charges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jamaica-may-send-band-to-chicago.html | Jamaica May Send Band to Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/missouri-pacific-adds-750-men.html | Missouri Pacific Adds 750 Men. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dr-nitobe-arrives-pleads-for-japan-statesman-who-once-vowed-never.html | DR. NITOBE ARRIVES; PLEADS FOR JAPAN; Statesman, Who Once Vowed Never to Visit United States; Here to Fight Prejudice. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/delay-of-train-saves-premier-in-egyptian-bombing-attempt.html | Delay of Train Saves Premier In Egyptian Bombing Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/einstein-talks-to-savants-delivers-annual-house-ball-lecture-at.html | EINSTEIN TALKS TO SAVANTS; Delivers Annual House Ball Lecture at Cambridge University. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bell-gains-final-in-title-singles-texan-defeats-mcdermott-75-64-in.html | BELL GAINS FINAL IN TITLE SINGLES; Texan Defeats McDermott, 7-5, 6-4, in Westchester County Tennis Tournament. ALSO VICTOR IN DOUBLES Pairs With Fowler to Turn Back Ammidown and Tenney, 6-2, 6-2, in Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/canadian-car-loadings-up-slightly.html | Canadian Car Loadings Up Slightly. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/two-killed-in-row-over-checker-game-owner-of-flat-returns-to-find.html | TWO KILLED IN ROW OVER CHECKER GAME; Owner of Flat Returns to Find Bodies of Players Beside Abandoned Board. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/pu-yi-says-chang-was-an-oppressor-regent-of-manchoukuo-likens-the.html | PU YI SAYS CHANG WAS AN OPPRESSOR; Regent of Manchoukuo Likens the New State to United States in Its Infancy. HOLDS VICTORY ASSURED But He Foresees a Long Struggle -- Hopes to Cut Taxes in Two and to Provide Plenty of Schools. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/rock-island-asks-10000000-loan-seeks-icc-approval-of-finance-board.html | ROCK ISLAND ASKS $10,000,000 LOAN; Seeks I.C.C. Approval of Finance Board Advance to Meet Bank and Other Debts MORTGAGES FOR SECURITY Road Offers Subsidiaries' Bonds as Collateral -- System's Value Is Put at $451,637,755. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/park-av-penthouse-raided-as-gambling-place-50-in-evening-dress.html | Park Av. Penthouse Raided as Gambling Place; 50 in Evening Dress Ousted at 21-Room Suite | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/three-bankers-guilty-in-binghamton-fraud-directors-were-accused-of.html | THREE BANKERS GUILTY IN BINGHAMTON FRAUD; Directors Were Accused of Making False Statements on the Condition Before Failure. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/reds-again-triumph-over-braves-141-lucas-allows-only-four-hits.html | REDS AGAIN TRIUMPH OVER BRAVES, 14-1; Lucas Allows Only Four Hits, While Mates Bombard Three Harlers for Sixteen Blows. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/500000000-bonds-urged-for-jobless-costigan-plan-for-relief-will-be.html | $500,000,000 BONDS URGED FOR JOBLESS; Costigan Plan for Relief Will Be Brought Before Conference of Senate Democrats. FAVORED BY INDUSTRY Bills to Be Considered Would Allow Loans for Semi-Public Works and Advances to States. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/in-a-childrens-court.html | In a Children's Court. | True | M.H. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/junior-class-wins-hunters-song-fest-choral-travesties-in-topical.html | JUNIOR CLASS WINS HUNTER'S SONG FEST; Choral Travesties in Topical Mood Add Zest to Rivalry Among Four Groups. MOTHER GOOSE AS OF 1932 Seniors Lose by Half-Note In 'Sing' That Draws Capacity Crowd to the Metropolitan. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bishop-von-gurneck.html | BISHOP VON GURNECK. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/money-and-credit-friday-may-6-1932.html | MONEY AND CREDIT Friday, May 6, 1932. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-hoover-bridal-guest-will-attend-wedding-today-of-miss-rickard.html | MRS. HOOVER BRIDAL GUEST; .Will Attend Wedding Today of Miss Rickard and Mr. Hoyt. | True | Special to THZ NEW TOBK TIMES. 1 | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/i-mrs-anna-a-shouse-mother-of-chairman-of-democratic-national.html | I MRS. ANNA A. SHOUSE.; Mother of Chairman of Democratic National Committee Was 90. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/sail-to-alaska-for-bear-hg-bacheller-of-albany-and-party-reach.html | SAIL TO ALASKA FOR BEAR.; H.G. Bacheller of Albany and Party Reach Ketchikan on Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/hoofbeats-in-kentucky.html | Hoofbeats in Kentucky. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/radio-employment-drops-manufacturers-report-decrease-of-11-per-cent.html | RADIO EMPLOYMENT DROPS.; Manufacturers Report Decrease of 11 Per Cent for March. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/views-of-the-nations-press-on-president-hoovers-message.html | Views of the Nation's Press on President Hoover's Message | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/french-call-political-truce-herriot-cancels-radio-talk.html | French Call Political Truce; Herriot Cancels Radio Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bids-low-on-washington-building.html | Bids Low on Washington Building. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/new-impetus-given-to-reviving-silver-proposal-before-congress-for.html | NEW IMPETUS GIVEN TO REVIVING SILVER; Proposal Before Congress for Use of MetaL in Paying War Debts Is a New Angle. SPONSORS TO PRESS PLAN Move Coincides With Efforts of Borah and King for an International Conference. HAYDEN EXPLAINS PROPOSAL Senator Says Acceptance by Debtor Nations Would Break Decline of World Prices. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gardening-on-lots.html | GARDENING ON LOTS. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/heads-fox-theatres-w-e-atkinson-succeeds-hl-clarke-as-president.html | HEADS FOX THEATRES.; W. E. Atkinson Succeeds H.L Clarke as President. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/eh-blanc-killed-by-elevated-train-motorman-says-lawyer-jumped-to.html | E.H. BLANC KILLED BY ELEVATED TRAIN; Motorman Says Lawyer Jumped to Track, but Partner Holds Fainting Spell to Blame. LONG IN PRACTICE HERE Specialist in Corporation Law, He Also Won Ann Hewitt's Fight for Share In Cooper Estate. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/pipgras-shuts-out-the-tigers-1-to-0-limits-detroit-to-five-hits-out.html | PIPGRAS SHUTS OUT THE TIGERS, 1 TO 0; Limits Detroit to Five Hits, Outpitching Whitehill in Close Mound Duel. GEHRIG REGISTERS TALLY Doubles in Second and Scores on Chapman's Single Through Rogell. VICTORS HELD TO 7 BLOWS Detroit Southpaw Fans Side in the Fifth -- Visitors Get Only Man to Third Base. | True | By William E. Brandt. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/raymond-e-haupt.html | RAYMOND E. HAUPT. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/fifty-held-in-utica-raids-district-attorney-opens-liquor-drive-with.html | FIFTY HELD IN UTICA RAIDS.; District Attorney Opens Liquor Drive With 19 Deputy Sheriffs. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/shot-by-rumrunners-coast-guardsman-wounded-in-chase-near-quogue-li.html | SHOT BY RUM-RUNNERS.; Coast Guardsman Wounded In Chase Near Quogue, L.I. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/colonial-fete-held-at-the-park-casino-midwinter-dance-club-stages.html | COLONIAL FETE HELD AT THE PARK CASINO; Midwinter Dance Club Stages Pageant as a Washington Bicentennial Event. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bisons-top-orioles-98-home-run-by-grouse-decides-issue-in-last-half.html | BISONS TOP ORIOLES, 9-8.; Home Run by Grouse Decides Issue in Last Half of Ninth. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jane-cooper-weds-eugene-f-nixon-daughter-of-general-manager-of-the.html | JANE COOPER WEDS EUGENE F. NIXON; Daughter of General Manager of The Associated Press Mar- ried at the Waldorf-Astoria. DR. ALDRICH OFFICIATES Beautiful Floral DecorationsuReception Held at the HoteluBride Cuts a Huge Wedding Cake. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/burlesque-owner-charges-a-plot-weinstock-sobs-and-shouts-at-hearing.html | BURLESQUE OWNER CHARGES A PLOT; Weinstock Sobs and Shouts at Hearing, Accusing Producers of Instigating Complaint. TRIED TO CLEAN UP STREET Appealed to Police to Drive Away "Steerers" He Asserts -- New Cowl Wire Says Protest Was Fake. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-anne-lecluse.html | MISS ANNE L'ECLUSE. | True | I Special to Tus NBW TORK TIMES. I | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/fred-ashcroft-.html | FRED ASHCROFT. ! | True | Special to THE NEW YORK TIMES. j | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bond-prices-rally-in-heavy-trading-federal-issues-with-largest.html | BOND PRICES RALLY IN HEAVY TRADING; Federal Issues, With Largest Turnover Since April 21, Make a Third of Total. RECOVERY IN CORPORATIONS Many Groups Gain in Railroad List -- Western Union Prominent in Upturn in Utilities. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/woosung-phone-lines-cut.html | Woosung Phone Lines Cut. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/argentina-bana-bankhead-film.html | Argentina Bana Bankhead Film. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/ban-on-sunday-trains-is-demanded-of-icc-nashville-man-lays.html | BAN ON SUNDAY TRAINS IS DEMANDED OF I.C.C.; Nashville Man Lays Railroads' Ills to Their "Failure to Observe the Sabbath." | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/liverpools-cotton-week-continued-reduction-in-british-stocks.html | LIVERPOOL'S COTTON WEEK.; Continued Reduction in British Stocks -- Imports Are Larger. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mr-mellons-reassurance.html | MR. MELLON'S REASSURANCE. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/horse-show-honors-won-by-mrs-dupont-her-quarryman-quarrymaster-and.html | HORSE SHOW HONORS WON BY MRS. DUPONT; Her Quarryman, Quarrymaster and Grey Ace Take First Prize for Hunt Team. MISS MONTGOMERY SCORES Captures Event for Hunters With Olive -- Miss Tobey Victor in Saddle Horse Class. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/spurns-national-party-jersey-druggist-72-refuses-to-be-candidate.html | SPURNS NATIONAL PARTY.; Jersey Druggist, 72, Refuses to Be Candidate for President. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jersey-slayer-gets-22-years.html | Jersey Slayer Gets 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/conrad-h-ruhl.html | CONRAD H. RUHL. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/shifting-boundaries-danubian-problem-held-to-depend-on-alteration.html | SHIFTING BOUNDARIES.; Danubian Problem Held to Depend on Alteration of Map. | True | JOSEPH POCZOS. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bonus-bill-buried-in-houses-red-tape-committee-votes-adverse-report.html | BONUS BILL BURIED IN HOUSE'S RED TAPE; Committee Votes Adverse Report on Patman Currency Inflation and Other Measures. OFFSET TO DISCHARGE MOVE Action Through a Special Rule Is Unlikely Before Congress Quits on June 10. BONUS BILL BURIED IN HOUSE'S RED TAPE | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/salica-takes-final-in-112pound-class-subdues-perrin-new-orleans.html | SALICA TAKES FINAL IN 112-POUND CLASS; Subdues Perrin, New Orleans Star, as Crowd of 10,000 Looks On in Garden. MARTIN 118-POUND VICTOR Clark House Star Defeats Julian With Fast Attack -- Carter Also Scores. FLYNN RETAINS HIS CROWN Turns Back Bozzano In 147-Pound Test -- Feary, Coast Ace, Captures Heavyweight Honors. | True | By James P. Dawson. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/lions-bat-briskly-to-score-by-7-to-2-collect-nine-safeties-off-the.html | LIONS BAT BRISKLY TO SCORE BY 7 TO 2; Collect Nine Safeties Off the Offerings of Coombs and Clinch Came in Third. RIVERO'S DOUBLE COUNTS 3 Hurley Crosses With Both of the Loser's Runs -- Winners Add 3 Tallies in the Sixth. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/womens-national-triumphs-at-golf-scores-over-nassau-3-12-to-1-12-in.html | WOMEN'S NATIONAL TRIUMPHS AT GOLF; Scores Over Nassau, 3 1/2 to 1 1/2, in Long Island Class A Test on Home Links. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mutiny-in-spanish-guinea-group-of-480-soldiers-seizes-launch-and.html | MUTINY IN SPANISH GUINEA.; Group of 480 Soldiers Seizes Launch and Flees Down River. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/railroad-earnings-continue-to-fall-gross-revenues-reported-down-22.html | RAILROAD EARNINGS CONTINUE TO FALL; Gross Revenues Reported Down 22% for Three Months and Net Incomes 39%. LARGE CUTS IN EXPENSES Saving of $15,000,000 Through Reduction of Wages Reported for February. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/kansas-bank-is-robbed-of-10000.html | Kansas Bank Is Robbed of $10,000. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/top-place-on-senate-schedule-is-given-to-the-glass-bill.html | Top Place on Senate Schedule Is Given to the Glass Bill | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/princeton-beats-yale-rugby-team-scores-in-both-periods-to-set-back.html | PRINCETON BEATS YALE RUGBY TEAM; Scores in Both Periods to Set Back Eli Fifteen, 10-3, on Nassau Field. JOHNSON FIRST TO TALLY Losers Start Drive at Opening of Second Half, but Fanshawe's Tackle Halts Threat. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mellon-drinks-whisky-and-soda.html | Mellon Drinks Whisky and Soda. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/macdonalds-eye-satisfactory.html | MacDonald's Eye "Satisfactory." | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/eastman-festival-ends-with-ballets-the-happy-hypocrite-with-setting.html | EASTMAN FESTIVAL ENDS WITH BALLETS; "The Happy Hypocrite," With Setting by Herbert Elwell, Has First Orchestral Presentation. "SKYSCRAPERS" REPEATED John Alden Carpenter Work, First Seen at Metropolitan, Is Given by Thelma Biracree. | True | By John Martin.special To the New York Times. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/chandor-school-and-spence-unite-miss-valentine-l-chandor-is-to.html | CHANDOR SCHOOL AND SPENCE UNITE; Miss Valentine L. Chandor Is to Become the Headmistress of Spence on June 1. SHE SUCCEEDS MISS MILLER Merging Institutions Are 15 and 40 Years Old -- Mrs. Charles Stelle Brown Jr. Heads Trustees. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/yale-golfers-win-5-to-4-defeat-princeton-as-williams-beats-penn.html | YALE GOLFERS WIN, 5 TO 4.; Defeat Princeton as Williams Beats Penn Team, 6 to 3. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/federal-salary-cuts.html | Federal Salary Cuts. | True | AXEL HOLST. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mrs-mary-stuart-symonds.html | MRS. MARY STUART SYMONDS. | True | Special to THE Nsw YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/new-zealand-government-wins.html | New Zealand Government Wins. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/sergt-donaldson-victor-over-anubis-comes-from-behind-to-triumph-in.html | SERGT. DONALDSON VICTOR OVER ANUBIS; Comes From Behind to Triumph in Final Strides of Sprint at Pimlico Track. MEXICO IS THIRD AT WIRE Winner, With Gilbert Up, Covers Six Furlongs In 1:12 1-5 and Pays $11.90 In the Mutuels. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/another-fictional-reporter.html | Another Fictional Reporter. | True | A.D.S. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/captain-russell-triumphs-with-high-time-in-jumping-test-at-new.html | Captain Russell Triumphs With High Time In Jumping Test at New Haven Horse Show | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/curtailment-puts-cloth-index-sharply-lower-lagging-sales-drove.html | Curtailment Puts Cloth Index Sharply Lower; Lagging Sales Drove Printcloths to New Lows | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miriam-hopkins-and-george-bancroft-in-a-pictorial-story-of-the.html | Miriam Hopkins and George Bancroft in a Pictorial Story of the Flight of Russian Aristocrats in 1917. | True | By Mordaunt Hall. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gigli-lays-dispute-to-gattis-grudge-tenor-denies-he-was-only-one-at.html | GIGLI LAYS DISPUTE TO GATTIS'S GRUDGE; Tenor Denies He Was Only One at Opera to Refuse First Cut -- Calls Colleagues Tricky. HOLDS LETTER 'BLACKMAIL' Lawyer Advised That Taking Slash Would Void Contract, but He Made Other Concessions, He Says. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-mabel-choate-is-hostess-in-south-gives-a-luncheon-at-casino-in.html | MISS MABEL CHOATE IS HOSTESS IN SOUTH; Gives a Luncheon at Casino in Hot Springs for Baron and Baroness Rosenkrantz. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/a-bright-french-comedy.html | A Bright French Comedy. | True | H.T.S. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/bonus-and-relief.html | BONUS AND RELIEF. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/crews-race-today-on-the-schuylkill-yale-columbia-and-perm-eights.html | CREWS RACE TODAY ON THE SCHUYLKILL; Yale, Columbia and Perm Eights Are Ready to Engage in Blackwell Cup Regatta. PRINCETON TO MEET M.I.T. Will Row in Annual Event on Lake Carnegie -- Navy and Syracuse to Compete at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/muscle-shoals-1932.html | MUSCLE SHOALS: 1932. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-alice-k-rand-wed-to-paul-m-smith-marriage-takes-place-at-resi.html | MISS ALICE K. RAND WED TO PAUL M. SMITH; Marriage Takes Place at Resi- dence of Bridegroom's Mother, Mrs. Charles H. Sabin. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wounds-wife-kills-self-jobless-hartford-man-also-shoots-sisterinlaw.html | WOUNDS WIFE, KILLS SELF.; Jobless Hartford Man Also Shoots Sister-in-Law. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/athletics-again-set-back-indians-mahaffey-gives-only-five-hits-as.html | ATHLETICS AGAIN SET BACK INDIANS; Mahaffey Gives Only Five Hits as Philadelphia Wins, 5-2, in Second of Series. CRAMER'S TRIPLE FACTOR Wallop Counts Two in the Seventh -- Myatt of the Losers Drives a Circuit Blow. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/captured-asleep-as-slayer.html | Captured Asleep as Slayer. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/football-star-kills-sweetheart-and-self-ws-oliver-in-fit-of.html | FOOTBALL STAR KILLS SWEETHEART AND SELF; W.S. Oliver, in Fit of Insanity, Also Wounds Brother -- Played on Alabama Eleven. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/italy-is-deeply-hurt-at-malta-school-curb-grandi-tells-chamber-he.html | ITALY IS 'DEEPLY HURT' AT MALTA SCHOOL CURB; Grandi Tells Chamber He Hopes Britain Will Reconsider Ruling Against Italian Language. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/honor-lee-kamioner-at-funeral-service-political-and-business.html | HONOR LEE KAMIONER AT FUNERAL SERVICE; Political and Business Leaders Pay Final Tribute to Retired Clothing Merchant. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/clearings-by-banks-drop-67-in-month-april-total-22861717985-with.html | CLEARINGS BY BANKS DROP 6.7% IN MONTH; April Total $22,861,717,985, With Decline Heaviest in New York City. OUTSIDE SHOWING IS GOOD Fall From Corresponding Period Last Year Is 42.6 Per Cent for Whole Country. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/b-s-rafailovitch-won-ongressional-honor-medal-for-heroism-in.html | B. S. RAFAILOVITCH.; Won (^ongressional Honor Medal for Heroism In Galveston Flood. | True | Special to THB NEW YOHK Tuns. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/counters-cannon-plea-government-defends-its-appeal-from-decision.html | COUNTERS CANNON PLEA.; Government Defends Its Appeal From Decision Favoring Bishop. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/german-stocks-advance.html | German Stocks Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dull-week-in-wool.html | DULL WEEK IN WOOL. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/steel-ingot-output-declined-in-april-total-of-1239811-tons-for-the.html | STEEL INGOT OUTPUT DECLINED IN APRIL; Total of 1,239,811 Tons for the Whole Industry Is Rated at Lowest Recorded. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/senator-caraways-brother-freed.html | Senator Caraway's Brother Freed. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/house-asks-supply-bill-conference.html | House Asks Supply Bill Conference. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/harry-ballard.html | HARRY BALLARD. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/impairing-the-defense-act.html | IMPAIRING THE DEFENSE ACT. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/whiteuwhitney.html | WhiteuWhitney. | True | Special to THS NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/the-french-president.html | THE FRENCH PRESIDENT. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/1500000-minimum-asked-by-blockaid-cash-and-pledges-so-far-total.html | $1,500,000 MINIMUM ASKED BY BLOCK-AID; Cash and Pledges So Far Total Only $1,151,510, but Lloyd-Smith Hopes Gifts Will Rise. MORE PUBLIC WORKS URGED Jobless Merely Want Chance to Help Again in Adding to Wealth of Nation, Matthews Says. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/drop-of-4191737649-on-stock-exchange-in-april-leaves-values-lowest.html | Drop of $4,191,737,649 on Stock Exchange In April Leaves Values Lowest on Record | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/frederic-winthrop-dies-once-banker-descendant-of-first-governor-of.html | FREDERIC WINTHROP DIES, ONCE BANKER; Descendant of First Governor of Massachusetts Bay Colony uLong Boston Financier. FORMER HARVARD ATHLETE Was Active in Many Historical SocietiesuBrother-in-Law of Senator Kean and Dutch Envoy. | True | I Special to THB Nuw Toss TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/50000-to-see-race-at-churchill-downs-tick-on-rules-choice-at-95-but.html | 50,000 TO SEE RACE AT CHURCHILL DOWNS; Tick On Rules Choice at 9-5, but Classic Is Seen as One of Most Open in Years. FAST TRACK IS EXPECTED Mrs. J.H. Whitney's Stepen-fetchit and Over Time Rated as Strong Contenders. BRADLEY PAIR WEST'S HOPE Bargoo King and Brother Joe Are Well Regarded -- Tick On Works Sensational Three-Eighths. | True | By Bryan Field.special To the New York Times. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/ann-harding-files-suit-after-flight-to-reno-actress-seeks-a-divorce.html | ANN HARDING FILES SUIT AFTER FLIGHT TO RENO; Actress Seeks a Divorce From Harry Bannister So He May Pursue Stage Career Unhampered. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/publishers-seek-union-wage-cuts-urgeaction-on-employers-here-of.html | PUBLISHERS SEEK UNION WAGE CUTS; Urge,Action on Employers Here of Photo-Engravers, Electrotypers and Stereotypers. CITE HIGH PRINTING COSTS Book, Periodical and Trade-Paper Groups Say Pay of These Crafts Remain at Boom Level. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/zamora-voices-sorrow.html | Zamora Voices Sorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dixon-to-give-up-post-will-retire-as-davis-cup-captain-after.html | DIXON TO GIVE UP POST.; Will Retire as Davis Cup Captain After American Zone Finals. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/win-oratorical-medals-buffalo-boy-and-cuba-ny-girl-get-alfred.html | WIN ORATORICAL MEDALS.; Buffalo Boy and Cuba (N.Y.) Girl Get Alfred Awards. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/crew-saved-at-sea-as-schooner-burns-coast-guard-cutter-rescues-14.html | CREW SAVED AT SEA AS SCHOONER BURNS; Coast Guard Cutter Rescues 14 After Vain Fight Against Fire Off New Jersey. WRECK SUNK BY SHELL FIRE Victims of Blaze on the Herbert Parker of Gloucester Brought to Staten Island. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gets-836980-tax-refund-united-states-cartridge-company-profits.html | GETS $836,980 TAX REFUND.; United States Cartridge Company Profits Under High Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/messages-pour-in.html | Messages Pour In. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/world-bank-shows-profit-gain-for-its-second-year-is-2895000-which.html | WORLD BANK SHOWS PROFIT; Gain for Its Second Year Is $2,895,000, Which Exceeds First. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/toledo-girl-is-slain-and-left-on-a-lawn-hospital-employe-is.html | TOLEDO GIRL IS SLAIN AND LEFT ON A LAWN; Hospital Employe Is Strangled After Attack -- Maniac Suspected of Crime. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/charles-s-lawrence-former-assistant-to-united-states-attorney.html | CHARLES S. LAWRENCE.; Former Assistant to United States Attorney General. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/farrell-hopeful-on-pacific-trade-tells-honolulu-conventions-he-sees.html | FARRELL HOPEFUL ON PACIFIC TRADE; Tells Honolulu Conventions He Sees Elements of Distinct Encouragment in Basin. SLUMP IS SMALL IN AREA Optimistic Report on Business Follows Clash Between Chinese and Japanese Delegates. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/urges-congress-stand-to-preserve-nation-gov-winant-of-new-hampshire.html | URGES CONGRESS STAND 'TO PRESERVE NATION; Gov. Winant of New Hampshire Would Have Members Adopt a National Platform. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/maritime-chambers-fight-french-quotas-fear-reprisals-our-minister.html | MARITIME CHAMBERS FIGHT FRENCH QUOTAS; Fear Reprisals -- Our Minister Protests Czechoslovak Film Import Restriction. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/legal-aids-asked-by-jersey-central-companys-president-in-annual.html | LEGAL AIDS ASKED BY JERSEY CENTRAL; Company's President in Annual Report Complains of Trucks and Other Competitors. HE PLEADS FOR TAX RELIEF Excessively Warm Weather Hurt Road's Anthracite Business, R.B. White Declares. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/clad-with-zeal.html | CLAD WITH ZEAL. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wins-yale-prize-for-dramatization.html | Wins Yale Prize for Dramatization. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/washington-news-advances-cotton-prices-after-slight-upturn-spurt.html | WASHINGTON NEWS ADVANCES COTTON; Prices After Slight Upturn Spurt Almost $1 a Bale and Close Near Top. NET GAIN 16 TO 17 POINTS Higher Temperatures Result in Record Emergence of Boll Weevil in Texas Fields. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/urge-jersey-tax-cuts-state-realty-body-charge-high-levies-retard.html | URGE JERSEY TAX CUTS.; State Realty Body charge High Levies Retard Business. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/manufacturers-pick-bird-jersey-association-again-names-plainfield.html | MANUFACTURERS PICK BIRD.; Jersey Association Again Names Plainfield Man President. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/crozier-to-edit-guardian-success-et-scott-on-the-noted-manchester.html | CROZIER TO EDIT GUARDIAN.; Success E.T. Scott on the Noted Manchester Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/seasonal-gain-seen-in-retail-business-bat-bradstreets-expresses.html | SEASONAL GAIN SEEN IN RETAIL BUSINESS; Bat Bradstreet's Expresses Doubt That Improvement Will Reach Far. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/deals-in-manhattan-park-row-buildings-sold-in-bank-liquidation.html | DEALS IN MANHATTAN.; Park Row Buildings Sold in Bank Liquidation. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/expect-new-ship-rate-cut-argentines-predict-lower-freights-and.html | EXPECT NEW SHIP RATE CUT; Argentines Predict Lower Freights and Quicker Deliveries. | True | Special Cable to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/dr-alvin-r-grier-72-educator-dies-here-head-of-birmingham-pa-school.html | DR. ALVIN R. GRIER, 72, EDUCATOR, DIES HERE; Head of Birmingham (Pa.) School for Girls Is Stricken With Pneu- monia After a Fall. | True | I Special to THB Nzw TORE TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/jersey-investors-buy-several-flats-multifamily-structures-a-feature.html | JERSEY INVESTORS BUY SEVERAL FLATS; Multi-Family Structures a Feature of Trading in Metropolitan Zone Towns. SMALL HOMES ALSO SOLD Thirty-five Jersey City Houses Pass to New Owner in a Single Transaction. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/orliz-rubio-cables-sympathy.html | Orliz Rubio Cables Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/buresch-cabinet-resigns-in-austria-quits-after-hitlerite-victories.html | BURESCH CABINET RESIGNS IN AUSTRIA; Quits After Hitlerite Victories -- Election in June Unless New Coalition Is Formed. MORATORIUM IS IMMINENT Vienna to Resort to a Transfer Delay Unless League Grants a $14,000,000 Loan. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/six-runs-in-12th-win-for-ccny-lavender-nine-beats-springfield-82.html | SIX RUNS IN 12TH WIN FOR C.C.N.Y.; Lavender Nine Beats Springfield, 8-2, With Stirring Rally -- Play in Heavy Rain. ERDMANN FALTERS AT END Losing Hurler Becomes Wild in the Third Extra Frame After Yielding Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/street-market.html | STREET MARKET. | True | SONTA RLITHELE NOVAK. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/assails-wilkerson-again-richberg-at-senate-hearing-criticizes-judge.html | ASSAILS WILKERSON AGAIN.; Richberg at Senate Hearing Criticizes Judge on Receiverships. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wife-wins-divorce-from-jv-converse-former-follies-girl-charges-at.html | WIFE WINS DIVORCE FROM J.V. CONVERSE; Former Follies Girl Charges at Bridgeport Trial That Husband Beat Her. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/castle-urges-peace-based-on-tolerance-avoidance-of-war-not-enough.html | CASTLE URGES PEACE BASED ON TOLERANCE; Avoidance of War Not Enough, Acting Secretary of State Tells Methodist Conference. EXPLAINS AIMS AT GENEVA "Sunshine of Common Sense and Idealism" Will Prevail There, He Predicts. CHURCH WEIGHS PROBLEMS Prohibition, Marriage of Divorced Persons and Ordination of Women Discussed In Committee. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/prof-p-s-kogan.html | PROF. P. S. KOGAN. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/curb-on-our-ships-sought-canadian-bill-barring-coastal-competition.html | CURB ON OUR SHIPS SOUGHT; Canadian Bill Barring Coastal Competition Has First Reading. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/northeastern-places-20-athletes-to-lead-qualifiers-in-greater.html | Northeastern Places 20 Athletes to Lead Qualifiers in Greater Boston Track Meet | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/wesleyan-triumphs-72-turns-back-bowdoin-by-fourrun-rally-in-second.html | WESLEYAN TRIUMPHS, 7-2.; Turns Back Bowdoin by Four-Run Rally in Second. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/edinburgh-opens-museum-huntly-house-contains-valuable-records.html | EDINBURGH OPENS MUSEUM.; Huntly House Contains Valuable Records Dating Back for Centuries. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mr-hoovers-plain-speaking.html | MR. HOOVER'S PLAIN SPEAKING | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/vast-east-side-plan-aims-to-end-slums-neighborhood-housing-units-in.html | VAST EAST SIDE PLAN AIMS TO END SLUMS; Neighborhood Housing Units in a Network of Broadened Thoroughfares Urged. WOULD COST CITY LITTLE Association Proposes Medium-Priced Tenements Financed by Private Enterprise. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/john-b-mount.html | JOHN B. MOUNT. | True | Special to THE NEW YORK TIMES. | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/mellon-reassures-britain-on-budget-envoy-speaking-as-a-banker-tells.html | MELLON REASSURES BRITAIN ON BUDGET; Envoy, Speaking as a Banker, Tells Lord Mayor's Guests Congress Will Find Funds. STRESSES BANK SOUNDNESS Institutions Which Closed, He Explains, Have Not Injured Financial Structure. WARNS OF FALSE REPORTS J.P. Morgan's Advice, "Never Sell America Short," Still Applies, He Says, Here and In England. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/taxicab-practices-action-of-control-board-in-calling-attention-to.html | TAXICAB PRACTICES.; Action of Control Board in Calling Attention to Them Is Commended. | True | RALPH N. TAYLOR. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/awards-for-valor-go-to-ten-firemen-medals-for-exceptional-deeds-in.html | AWARDS FOR VALOR GO TO TEN FIREMEN; Medals for Exceptional Deeds in 1931 Will Be Presented by Walker June 7. PRIZE FOR ROBBER CHASE V.J. Hyde to Get Bennett Medal -- Leading Captain and Best Company Also Recognized. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/miss-emma-m-wh1tf1eld-portrait-painter-and-member-of-old-north.html | MISS EMMA M. WH1TF1ELD.; Portrait Painter and Member of Old North Carolina Family. | True | I Special to THB N1/2w TORS TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/waterway-treaty-soon-to-be-drawn-conferees-agreed-on-principles.html | WATERWAY TREATY SOON TO BE DRAWN; Conferees Agreed on Principles United States and Canadian in St. Lawrence Project. POWER TO COME UP LATER New York Authority Will Be Left to Arrange With the Dominion on Distribution of Current. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/tax-bill-completed-revised-throughout-on-millss-pattern-senate-body.html | TAX BILL COMPLETED; REVISED THROUGHOUT ON MILLS'S PATTERN; Senate Body in Three Hours Writes Compromise Plan to Net $1,010,000,000. BURDEN ON INCOMES EASED 3, 6 and 9 Per Cent Rates Are Restored -- Maximum Surtax Put at 45 Per Cent. CRUDE RUBBER DUTY ADDED Many Excises Stricken Out, but That on Autos Is Raised -- Report on Tuesday Is Likely. TAX BILL IS FINISHED, WITH MANY CHANGES | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/divides-1594000-in-motor-fuel-tax-state-awards-319000-to-city-and.html | DIVIDES $1,594,000 IN MOTOR FUEL TAX; State Awards $319,000 to City and $1,275,000 Up-State Out of Three Months' Revenue. STEUBEN COUNTY IN LEAD St. Lawrence Is Second and Third Place Goes to Suffolk -- Total Is Under Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gretchen-daniel-weds-consul.html | Gretchen Daniel Weds Consul. | True | Special to THK NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/quits-german-cabinet-warmbold-economics-minister-is-succeeded-by.html | QUITS GERMAN CABINET.; Warmbold, Economics Minister, Is Succeeded by Goerdeler. | True | | C1B 153478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/the-danzig-situation-polish-embassy-denies-rumors-of-intention-to.html | THE DANZIG SITUATION.; Polish Embassy Denies Rumors of Intention to Force Change. | True | POLISH EMBASSY. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/high-rentals-paid-for-51-postoffices-senate-committee-discloses.html | HIGH RENTALS PAID FOR 51 POSTOFFICES; Senate Committee Discloses Cost of $2,199,470 Yearly Is 12% of Properties' Value. 28% FOR A CHICAGO STATION Percentages in New York Leases Ranged From 6.8 to 16 Per Cent of Investigators' Appraisal. | True | | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/manchurian-fighting-moves-nearer-russia-japanese-press-east-of.html | MANCHURIAN FIGHTING MOVES NEARER RUSSIA; Japanese Press East of Hailin, on Chinese Eastern Road, Our Counsel Informs Washington. | True | Special to THE NEW YORK TIMES. | C1B 153478 |
| 1932-05-07 | 1932-05-07 | https://www.nytimes.com/1932/05/07/archives/gerard-signs-with-maroons.html | Gerard Signs With Maroons. | True | | C1B 153478 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-jersey-star-sets-a-fast-pace-conquers-morgan-and-then-runs.html | NEW JERSEY STAR SETS A FAST PACE; Conquers Morgan and Then Runs Twelve Games in a Row to Eliminate Gale. LANG DEFEATS AMMIDOWN 1931 Victor Scores at University Heights by 6-2, 6-4 -- Bowden and Bowman Also Win. | True | By Allison Danzig. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/496424692-total-for-new-buildings-amount-authorized-for-federal.html | $496,424,692 TOTAL FOR NEW BUILDINGS; Amount Authorized for Federal Projects Completed or Planned Throughout the Nation. $61,141,000 IN THIS STATE Expenditure of $43,065,000 Is Called for in Projects Located in New York City. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/eskimos-face-death-as-result-of-floods-catholic-missions-head.html | Eskimos Face Death as Result of Floods; Catholic Missions Head Pleads for National Aid | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hospital-staff-fails-in-civil-service-test-how-many-legs-has-a.html | HOSPITAL STAFF FAILS IN CIVIL SERVICE TEST; How Many Legs Has a Penguin? and Is Rutabaga a Snake? Too Much for Dishwashers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rift-in-board-adds-to-tangle-on-buses-franchise-awards-unlikely-as.html | RIFT IN BOARD ADDS TO TANGLE ON BUSES; Franchise Awards Unlikely as Doubt Arises That Walker Can Hold Backers in Line. McKEE VOTES NOW DECISIVE He Is In Position to Block Action -- Civic Groups Fear Personal Animosities Among Officials. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/harvards-twelve-repulses-williams-maintains-undefeated-record-on.html | HARVARD'S TWELVE REPULSES WILLIAMS; Maintains Undefeated Record on Home Field by Registering 15-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/crescent-team-is-victor-triumphs-over-haverford-college-cricketers.html | CRESCENT TEAM IS VICTOR.; Triumphs Over Haverford College Cricketers by 125-94. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/nyufordham-will-stage-23d-diamond-clash-since-1896.html | N.Y.U.-Fordham Will Stage 23d Diamond Clash Since 1896 | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/columbia-cubs-top-roxbury-by-10-to-8-stage-fourrun-rally-in-the.html | COLUMBIA CUBS TOP ROXBURY BY 10 TO 8; Stage Four-Run Rally in the Eighth Inning to Triumph at Baker Field. ERASMUS PREVAILS, 4 TO 1 Turns Back N.Y.U. Yearling Nine -- Manhattan Freshmen Score at New Rochelle, 7 to 1. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/building-costs-cut-27-per-cent-in-1931-drop-of-478681914-in-311.html | BUILDING COSTS CUT 27 PER CENT IN 1931 Drop of $478,681,914 in 311 Cities Under 1930 Lowered Total to $1,287,462,752.; DECLINE HERE $57,301,713 Despite Reduction, New York Re- tained Lead -- Bronx, Brooklyn and Richmond Gained. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/11-study-awards-announced-by-nyu-penfield-scholarships-aid-re.html | 11 STUDY AWARDS ANNOUNCED BY N.Y.U.; Penfield Scholarships Aid Re- search in Diplomacy, World Affairs and Belles-Lettres. STIPENDS IN MANY FIELDS Graduate School Makes Grants in Chemistry, Biology, Physics, Economics and Mathematics. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/outstanding-health-problems-that-confront-medicine-today-four.html | OUTSTANDING HEALTH PROBLEMS THAT CONFRONT MEDICINE TODAY; Four Groups of Ailments Are Still to Be Conquered in the Steady Efforts of Physicians to Increase Life's Span | True | By E. Starr Judd. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hartford-company-gives-3-months-credit-to-consumers-unable-to-pay.html | Hartford Company Gives 3 Months' Credit To Consumers Unable to Pay Light Bills | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/elvira-l-johnson-to-wed-diplomat-daughter-of-commander-of-the.html | ELVIRA L. JOHNSON TO WED DIPLOMAT; Daughter of Commander of the Colorado Engaged to Charles Burke Elbrick. A JUNIOR LEAGUE MEMBER Her Fiance, a Graduate of Williams in 1929, Is Vice Consul in Panama City. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/trout-helps-team-capture-the-meet-finishes-second-in-the-discus.html | TROUT HELPS TEAM CAPTURE THE MEET; Finishes Second in the Discus, Which Decides for Red and Blue, 70 to 65. CROWLEY STARS FOR ELIS Only Double-Winner of the Day -- Victors Gain Clean weep In the Two-Mile Run. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/concordia-prep-in-front-turns-back-ccny-jayvees-by-7-to-6-in-ten-in.html | CONCORDIA PREP IN FRONT.; Turns Back C.C.N.Y. Jayvees by 7 to 6 in Ten Innings. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/holds-europe-could-learn-much-from-us-but-marcel-braunschvigs-book.html | HOLDS EUROPE COULD LEARN MUCH FROM US; But Marcel Braunschvig's Book Does Not Say Our Civilization Is in All Ways Better. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/choate-tennis-team-wins-at-princeton-triumphs-in-the.html | CHOATE TENNIS TEAM WINS AT PRINCETON; Triumphs in the Interscholastic Tourney -- Friedman Takes Individual Honors. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-atom-bombarders.html | THE ATOM BOMBARDERS. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hears-3-powers-and-league-agree-on-manchurian-policy.html | Hears 3 Powers and League Agree on Manchurian Policy | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/house-spends-day-on-hoover-debate-democrats-led-by-bankhead-make.html | HOUSE SPENDS DAY ON HOOVER DEBATE; Democrats, Led by Bankhead, Make Sharp Attacks on His Message. RETORTS BY REPUBLICANS La Guardia Charges U.S. Steel Timed Wage Cut With the President's Action. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/argentina-feeling-money-stringency-gallant-attempt-to-maintain.html | ARGENTINA FEELING MONEY STRINGENCY; Gallant Attempt to Maintain Financial Standing Begins to Strain Treasury. DRASTIC MEASURES NEEDED Returns From New Taxes May Be Too Late to Relieve Situation During Current Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bob-fights-3d-trial-as-jury-disagrees-charges-business-rivals-set.html | BOB FIGHTS 3D TRIAL AS JURY DISAGREES; Charges Business Rivals Set Out to 'Get' Him and Says He Will Ask Congress Inquiry. ALLEGES FAKE STOCK DEAL Blames Mystery Call to Brokers for Fraud Indictment -- Court Poll Shows Jury Split 8 to 4. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/simple-device-permits-home-study-of-atom-using-ordinary-lighting.html | Simple Device Permits Home Study of Atom, Using Ordinary Lighting Current in Tests | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/denies-gorguloff-is-a-red-communist-international-sees-aim-to.html | DENIES GORGULOFF IS A RED.; Communist International Sees Aim to Disturb Franco-Soviet Relations. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manhattan-netmen-score-turn-back-rider-team-at-trenton-by-9-to-0.html | MANHATTAN NETMEN SCORE; Turn Back Rider Team at Trenton by 9 to 0. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/moon-and-stars-filmed-by-a-novel-mechanism-laboratory-to-take.html | MOON AND STARS FILMED BY A NOVEL MECHANISM; Laboratory to Take Photographs, Invented by Three Amateurs, Given to the University of Michigan | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mexican-army-on-radio-twelve-stations-honor-military-president.html | MEXICAN ARMY ON RADIO.; Twelve stations Honor Military -- President Praises Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/senora-angelina-quesada.html | SENORA ANGELINA QUESADA. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-m-e-stone-dies-at-the-age-of-85-associated-press-officials.html | MRS. M. E. STONE DIES AT THE AGE OF 85; Associated Press Official's Widow Saccambs 17 Years After Son Died on the Lusitania. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/reserve-banks-and-the-price-level.html | RESERVE BANKS AND THE PRICE LEVEL. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/midshipmen-score-over-penn-9-to-2-moncure-with-4-goals-leads-way.html | MIDSHIPMEN SCORE OVER PENN, 9 TO 2; Moncure, With 4 Goals, Leads Way for Winners in Game on Philadelphia Field. CONTEST CLINCHED QUICKLY Losers Are Unable to Register in First Half, While Opponents Tally Four Markers. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-danish-novel-of-a-grand-old-woman.html | A Danish Novel of a Grand Old Woman | True | ALMA LUISE OLSON. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-oath-of-aristide-briand-that-there-should-be-no-war.html | THE OATH OF ARISTIDE BRIAND THAT THERE SHOULD BE NO WAR | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miss-bolling-victor-in-riding-competition-triumphs-in-greenwich.html | MISS BOLLING VICTOR IN RIDING COMPETITION; Triumphs in Greenwich Academy Event -- Second Prize Awarded to Miss Knapp. | True | Special to The New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/world-experts-say-unreason-rules-economists-at-berlin-meeting.html | WORLD EXPERTS SAY 'UNREASON' RULES; Economists at Berlin Meeting Criticize Monetary and Tariff Systems. DEVALUATION IS PROPOSED Professor Albert Hahn Holds That United States Should Meet Deficit by Printing Money. | True | By Hugh Jedell.wireless To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/exhibitions-reviewed.html | EXHIBITIONS REVIEWED | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/parliaments-work-near-end-in-canada-commons-rushes-program-with.html | PARLIAMENT'S WORK NEAR END IN CANADA; Commons Rushes Program, With Prorogation Expected in Two or Three Weeks. SENATE MAINTAINS CALM Disciplines Three Members and Returns to the Silence -- Radio Hangs Fire. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/to-head-steel-company-ambrose-n-diehl-to-become-presi-dent-of.html | TO HEAD STEEL COMPANY.; Ambrose N. Diehl to Become Presi-dent of Columbia. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-nation-divided.html | A NATION DIVIDED. | True | By Bishop William F. Anderson. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/robins-buy-d-taylor-acquire-outfielder-from-cubs-in-straight-cash-d.html | ROBINS BUY D. TAYLOR.; Acquire Outfielder From Cubs In Straight Cash Deal. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miss-laura-dupee-to-wed-on-june-4-she-will-marry-franklin-b-benkard.html | MISS LAURA DUPEE TO WED ON JUNE 4; She Will Marry Franklin B. Benkard of New York in Trinity Church, Boston. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manhattan-fr-7-new-rochelle-1.html | Manhattan Fr., 7; New Rochelle, 1. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/golf-tournaments-of-district-listed-metropolitan-association-issues.html | GOLF TOURNAMENTS OF DISTRICT LISTED; Metropolitan Association Issues a Compilation of Events During the Season. AMATEUR TEST JUNE 8-11 Championship to Be Played at Plainfield -- Open Is Set for Lido July 14-16. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/grand-stands-fall-hundreds-in-seats-exsenator-ball-one-of-five.html | GRAND STANDS FALL, HUNDREDS IN SEATS; Ex-Senator Ball One of Five Injured at Celebration of Settlement of Lewes, Del. MANY RECEIVE BRUISES Netherlands Minister Compliments Americans at Ceremonies In Honor of First Dutch Colonists. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/museum-of-modern-art-is-at-home-installed-in-commodious-permanent.html | MUSEUM OF MODERN ART IS "AT HOME"; Installed in Commodious Permanent Quarters -- Exhibition of Murals Proves How Much Our Painters Have Yet to Learn | True | By Edward Alden Jewell. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/samuel-h-coombs-left-464408-estate-brooklyn-lawyer-bequeathed-25000.html | SAMUEL H. COOMBS LEFT $464,408 ESTATE; Brooklyn Lawyer Bequeathed $25,000 to Home for Blind -- J.R. McDonald Will Filed. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yachts-flaunt-thirsty-sails-in-beer-parade-cracked-ice-with-mine.html | Yachts Flaunt Thirsty Sails in 'Beer Parade'; 'Cracked Ice With Mine,' One Regatta Slogan | True | Special to THE NEW YOKK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lehigh-is-ready-for-test-will-oppose-lafayette-nine-this-week-cub.html | LEHIGH IS READY FOR TEST.; Will Oppose Lafayette Nine This Week -- Cub Rivals to Meet. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-freshmen-triumph-overcome-andover-academy-la-crosse-team-on.html | YALE FRESHMEN TRIUMPH.; Overcome Andover Academy La-crosse Team on Loser's Field, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-twothirds-rule-survives-all-attacks-convention-method-used-by.html | THE "TWO-THIRDS RULE" SURVIVES ALL ATTACKS; Convention Method, Used by Democrats, Has Twice Kept the Nomination From Majority Candidates | True | By L.h. Robbins. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/shirghios-bowl-1231-take-second-place-in-doubles-in-new-york-state.html | SHIRGHIOS BOWL 1,231.; Take Second Place in Doubles In New York State Tourney. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/commodities-rise-in-weekend-rally-sugars-aided-by-general-gain.html | COMMODITIES RISE IN WEEK-END RALLY; Sugars Aided by General Gain After Drop to Record Lows in All Classifications. COFFEE FUTURES ADVANCE Prospect of Import Tax Also Adds to Cocoa and Rubber Prices -- Wool Shows Net Loss. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-edwin-w-levering.html | MRS. EDWIN W. LEVERING. | True | Special to THE NKW YORK TIMVS. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/boston-on-the-wire.html | Boston On the Wire | True | H.T.P. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/wrigleyuyongre.html | WrigleyuYongre. | True | Special to TUB NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/both-sides-cry-fraud-for-panama-election-newspaper-charges-40000.html | BOTH SIDES CRY FRAUD FOR PANAMA ELECTION; Newspaper Charges 40,000 More Certificates Were Issued Than There Are Voters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stolen-pigeons-get-stationhouse-care-police-after-foiling-ambitions.html | STOLEN PIGEONS GET STATION-HOUSE CARE; Police, After Foiling Ambitions of Three Youthful Fanciers, Turn Cell Into Cote. FREE 74 BIRDS IN 3 BAGS Trio of Uptown Youths Held for Hearing as Patrolmen Face a New Housing Problem. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lawrenceville-loses-to-princeton-cubs-tiger-yearlings-win-in-track.html | LAWRENCEVILLE LOSES TO PRINCETON CUBS; Tiger Yearlings Win in Track Meet, 74 1-3 to 51 2-3 -- Le Van and Wollock Stars of Day. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/one-dead-as-strikers-riot-in-rio-de-janeiro-tramcars-stoned-and.html | ONE DEAD AS STRIKERS RIOT IN RIO DE JANEIRO; Tram-Cars Stoned and Burned -- Troops With Machine Guns Restore Partial Service. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/currency-control-urged-by-cassel-swedish-economist-says-gold-is-no.html | CURRENCY CONTROL URGED BY CASSEL; Swedish Economist Says Gold Is No More Fixed in Value Than Any Other Medium. BLAMES NEGLECT FOR ILLS He Declares Only Stabilization of Purchasing Power by Positive Measures Will End Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/reds-4run-rally-in-12th-wins-98-gives-them-victory-over-the-braves.html | REDS' 4-RUN RALLY IN 12TH WINS, 9-8; Gives Them Victory Over the Braves After Rivals Count Three Runs in Their Half. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/japan-is-still-an-oriental-nation-mr-phillips-thinks-its-vitality.html | Japan Is Still An Oriental Nation; Mr. Phillips Thinks Its Vitality Springs From The Old Shinto Culture MEET THE JAPANESE. By Henry Albert Phillips. Illustrated, 315 pp. Philadelphia: J.B. Lippin- cott Company. $3. | True | By Anita Moffett | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/trotsky-sees-stalin-shaken-by-attacks-on-his-policies-answering.html | TROTSKY SEES STALIN SHAKEN BY ATTACKS ON HIS POLICIES; Answering Charges of Official Moscow Against the Left Opposition, The Exiled Leader Says the Critics Can No Longer Be Silenced | True | By Leon Trotsky. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/projection-jottings-universals-iceland-production-jack-holt-in-the.html | PROJECTION JOTTINGS; Universal's Iceland Production -- Jack Holt In "The Thirteenth Man" | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/our-berlin-embassy-guarded-reds-protest-negro-executions.html | Our Berlin Embassy Guarded; Reds Protest Negro Executions | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/newfoundland-to-elect-legislature-is-dissolved-and-some-members-of.html | NEWFOUNDLAND TO ELECT.; Legislature Is Dissolved and Some Members of Cabinet Quit. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gatti-calls-retort-of-gigli-invention-opera-manager-advises-singer.html | GATTI CALLS RETORT OF GIGLI INVENTION; Opera Manager Advises Singer to 'Stop Making Statements That Make Every One Laugh.' DENIES ACTING IN BAD FAITH Says Metropolitan Would Have Had to Close If Others Had Joined In Refusing Pay Cuts. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/macdonalds-eye-better-british-prima-ministers-condition-improves.html | MacDONALD'S EYE BETTER.; British Prima Minister's Condition Improves After Operation. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manhattan-routs-union-track-team-carries-off-all-fourteen-first.html | MANHATTAN ROUTS UNION TRACK TEAM; Carries Off All Fourteen First Places to Triumph in Dual Meet, 106 to 20. FAST TIME DESPITE RAIN Ryan Stars in Two-Mile, Burns in Half and Smith in High and Low Hurdles. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mckennaumclane.html | McKennauMcLane. | True | Special to THE NEW TORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/headline-footnotes-about-an-emerging-prisoner-a-dam-builder-a.html | HEADLINE FOOTNOTES; About an Emerging Prisoner, a Dam Builder, A Trainer of Atoms and a Congressman | True | MY CHIEF CONCERN."S.T. WILLIAMSON. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/motor-boat-news.html | Motor Boat News | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mannheim-coaches-interpreters.html | Mannheim Coaches Interpreters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/act-today-to-avert-dye-workers-strike-union-to-vote-on-compromise.html | ACT TODAY TO AVERT DYE WORKERS STRIKE; Union to Vote on Compromise Offered by Employers in Dis- pute Over Pay Cut. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-years-of-universal-headache-since-versailles-years-of-tumult.html | The Years of Universal Headache Since Versailles; YEARS OF TUMULT: THE WORLD SINCE 1918. By James H. Powers. 345 pp. New York: W.W. Norton & Co., Inc. $3. | True | NEIL MACNEIL. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cleveland-steel-gains-other-activities-are-slack-with-building.html | CLEVELAND STEEL GAINS.; Other Activities Are Slack, With Building Behind. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/by-radio-from-paris-interest-in-sleeves-continues-to-hold-evening.html | BY RADIO FROM PARIS; Interest in Sleeves Continues to Hold -- Evening Wraps Are Longer | True | Special Cable to THE NEW YORK TIMES.K.C. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-bird-golfer-takes-to-the-trail-armed-with-binoculars-he-seeks-a.html | THE "BIRD GOLFER" TAKES TO THE TRAIL; Armed With Binoculars, He Seeks a Record in the Varieties Of Feathered Life to Identify in a Long Day Afield THE "BIRD GOLFER" ON THE TRAIL | True | By Warren F. Eaton | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brooklyn-college-scores-registers-one-run-in-ninth-inning-to-beat.html | BROOKLYN COLLEGE SCORES; Registers One Run in Ninth Inning to Beat Trenton Teachers, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/veteran-beach-police-chief-finds-modern-women-modest.html | Veteran Beach Police Chief Finds Modern Women Modest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/city-novice-meet-is-won-by-clinton-bronx-team-captures-psal-senior.html | CITY NOVICE MEET IS WON BY CLINTON; Bronx Team Captures P.S.A.L. Senior Track Meet, Scoring 18 Points in 3 Events. TECH AND LINCOLN IN TIE Brooklyn Schools Deadlock for Sec- ond Place With 14 Tallies -- Victors Excel in Relays. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fire-prevention-experts-to-meet.html | Fire Prevention Experts to Meet. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cogent-reason-for-being-broke.html | COGENT REASON FOR BEING BROKE | True | DRURY W. COOPER. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/shot-kills-cp-stevens-outboard-racer-dies-at-albany-of.html | SHOT KILLS C.P. STEVENS.; Outboard Racer Dies at Albany of Self-Inflicted Wound. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dry-law-helps-texas-clubwomen.html | Dry Law Helps Texas Clubwomen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/held-as-stock-forger-engraver-is-11th-to-face-court-in-nationwide.html | HELD AS STOCK FORGER.; Engraver Is 11th to Face Court in Nation-Wide General Motors Plot. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/12thcentury-tomb-found-sarcophagus-of-abbot-of-cluny-discovered-in.html | 12TH-CENTURY TOMB FOUND; Sarcophagus of Abbot of Cluny Discovered in France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/changes-in-matter-under-great-heat-higher-temperatures-give-new.html | CHANGES IN MATTER UNDER GREAT HEAT; Higher Temperatures Give New Knowledge to Man | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miniature-rooms-guide-the-decorator-novel-exhibit-shows-the-new.html | MINIATURE ROOMS GUIDE THE DECORATOR; Novel Exhibit Shows the New Trends in Art and Furniture for the Home DECORATIVE ARTS FOR THE GARDEN Spring Showings of Bright Furnishings and Ornamental Objects for the Out-of-Doors | True | By Walter Rendell Storey | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/phillipsujones.html | PhillipsuJones. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/haydns-die-welt-auf-dem-monde-successful-revival-of-150yearold.html | HAYDN'S "DIE WELT AUF DEM MONDE"; Successful Revival of 150-Year-Old Opera at Schwerin With Modern Treatment -- The Waning Berlin Season | True | By Herbert F. Peyser. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pedenfielding-win-bike-race.html | Peden-Fielding Win Bike Race. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/italian-hotels-suffer-drop-in-sterling-causes-loss-of-profitable.html | ITALIAN HOTELS SUFFER.; Drop in Sterling Causes Loss of Profitable English Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/german-cruisers-to-visit-england.html | German Cruisers to Visit England. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-charm-of-contemporary-paris-my-paris-an-anthology-of-mod-ern.html | The Charm of Contemporary Paris; MY PARIS. An Anthology of Modern Pariy from the Works of Contemporary French Writers. By Arthur K. Griggs. Illustrat- ed. 208 pp. New York: Lincoln MacVeagh, The Dial Press. $4. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/little-change-felt-in-markets-abroad-a-few-improvements-are-noted.html | LITTLE CHANGE FELT IN MARKETS ABROAD; A Few Improvements Are Noted in Canada, Colombia, Hon- duras, Mexico and Italy. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/arias-by-electricity.html | ARIAS BY ELECTRICITY. | True | By Leopold Stokowski, Conductor Philadelphia Symphony Orchestra, In A Speech Before the Acoustical Society of America. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/english-furniture-offered-at-auction-rare-18th-and-19th-century.html | ENGLISH FURNITURE OFFERED AT AUCTION; Rare 18th and 19th Century Items Included -- Also Silver, Porcelain and Textiles. WEIL COLLECTION ON BLOCK Early American Household Group Has Several Museum Pieces -- Chinese Antiques to Be Sold. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gorguloff-called-abnormal.html | Gorguloff Called Abnormal. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-brighter-side-of-farm-life-in-state-fair-a-novel-which-departs.html | The Brighter Side of Farm Life; In "State Fair" a Novel Which Departs From The Middle West Tradition STATE FAIR. By Phil Stong. 266 pp. New York: The Century Company. $2.50. | True | By Louis Kronenberger | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/school-champions-take-wingate-cup-holders-of-psal-title-pile-up-991.html | SCHOOL CHAMPIONS TAKE WINGATE CUP; Holders of P.S.A.L. Title Pile Up 991 Points to Capture Season's Final Event. RICHMOND HILL IS NEXT Gains Runner-Up Honors With 975 Points -- Gutterman of Jamaica Tops Individual List. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/seabury-denounces-laws-aid-to-guilty-asks-nations-bench-and-bar-to.html | SEABURY DENOUNCES LAWS AID TO GUILTY; Asks Nation's Bench and Bar to Modify Immunity Privileges Cloaking Crimes in Office. LINKS GRAFT TO 'MACHINES' Tells Law Institute at Capital of "Sickening Corruption" in New York's Government. FOLLOWS ROOSEVELT LEAD But Insists Also That Private as Well as Public Acts Should Be Open to Official Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/oakley-wins-ring-title-michigan-featherweight-captures-the-central.html | OAKLEY WINS RING TITLE.; Michigan Featherweight Captures the Central Intercollegiate Crown. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/westwood-motorists-are-injured.html | Westwood Motorists Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/four-penn-crews-to-compete-in-regatta-on-severn-saturday.html | Four Penn Crews to Compete In Regatta on Severn Saturday | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/columbia-names-7-for-fellowships-graduate-students-to-receive-2000.html | COLUMBIA NAMES 7 FOR FELLOWSHIPS; Graduate Students to Receive $2,000 for Further Study in Selected Fields. SIX MORE THAN LAST YEAR Exceptional Number of Competent Scholars Reason for Increase, Faculty Dean Says. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/postal-clerks-told-not-to-mar-picture-of-carol-on-stamps.html | Postal Clerks Told Not to Mar Picture of Carol on Stamps | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/erasmus-scores-swimming-upset-beats-manual-training-32-to-30.html | ERASMUS SCORES SWIMMING UPSET; Beats Manual Training, 32 to 30, Capturing Brooklyn P.S. A.L. Championship. WASHINGTON TEAM VICTOR Concludes Season in Manhattan-Bronx Division Undefeated-Cooper Squad Triumphs. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/moscow-lifts-ban-on-small-traders-decree-allows-peasants-to-sell.html | MOSCOW LIFTS BAN ON SMALL TRADERS; Decree Allows Peasants to Sell Part of Grain in the Open Market at Own Prices. SPUR TO MANUFACTURING Soviet and Turkey Negotiate Trade Pact -- Former Will Extend $8,000,000 Credit. MOSCOW LIFTS BAN ON SMALL TRADERS | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/soviet-intensifies-defense-measures-every-able-man-woman-and-child.html | SOVIET INTENSIFIES DEFENSE MEASURES; Every Able Man, Woman and Child Is Taught to Handle Rifles and Bombs. WAR TALK IS WIDESPREAD Even Movie and Theatre Lobbies Present Charts Showing How to Work Various Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dr-charles-w-tidball.html | DR. CHARLES W. TIDBALL. | True | special in THK New YORK TIMER. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gross-out-as-envoy-after-leaving-post-dismissal-of-secretary-at-ot.html | GROSS OUT AS ENVOY AFTER LEAVING POST; Dismissal of Secretary at Ot- tawa Believed First of Its Kind in Our Foreign Service. ASSIGNMENTS ANNOUNCED R.P. Butrick of Lockport, N.Y., Is Shifted From St. John, N.B., to Shanghai Consulate. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-good-earth.html | THE GOOD EARTH. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/american-composers-and-critics-the-daily-review-versus-the-weekly.html | AMERICAN COMPOSERS AND CRITICS; The Daily Review Versus the Weekly Essay -- The Native Writer's Opportunities and Merits | True | By Olin Downes. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/charles-c-kilgen-head-of-st-louis-pipeorgan-firm-ancestor-began.html | CHARLES C. KILGEN.; Head of St. Louis Pipe-Organ Firm -- Ancestor Began Craft in 1640. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/paris-orchestras-face-a-crisis.html | PARIS ORCHESTRAS FACE A CRISIS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-fine-novel-of-the-black-country-miner-by-fc-boden-203-pp-new-york.html | A Fine Novel of the Black Country; MINER. By F.C. Boden. 203 pp. New York: E.P. Dutton and Company, Inc. $2.50. | True | PERCY HUTSLUSON | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/president-checks-party-enthusiasts-lauding-his-action-friends-say.html | PRESIDENT CHECKS PARTY ENTHUSIASTS LAUDING HIS ACTION; Friends Say He Is Fearful of Overzealous Claims Hurting His Leadership. NEW APPEAL IS CONSIDERED It Will Depend on the Situation in Congress and on a Possible Defense by Garner. HOUSE BOILS WITH DEBATE Sharp Criticism of His Message Comes From Democrats--Republicans Defend It. PRESIDENT CHECKS PARTY ENTHUSIASTS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/princeton-prep-scores-turns-back-st-josephs-freshman-nine-by-6to2.html | PRINCETON PREP SCORES.; Turns Back St. Joseph's Freshman Nine by 6-to-2 Count. | True | Special to The New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/two-or-more-sports-popular-among-penn-state-athletes.html | Two or More Sports Popular Among Penn State Athletes | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/alices-new-adventure.html | ALICE'S NEW ADVENTURE. | True | By Mrs. R.i. Hargreaves. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/seek-mrs-massie-to-serve-subpoena-honolulu-police-unable-to-find.html | SEEK MRS. MASSIE TO SERVE SUBPOENA; Honolulu Police Unable to Find Woman Wanted to Testify at Retrial of Assault Case. MOTHER SAYS SHE IS ILL Declares Nervous Breakdown Has Caused Serious Concern to Her Relatives. RETRIAL SET FOR MAY 25 Darrow, After Seeing Governor, Says He Expects Pardons in the Kahahawai Case. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/funeral-set-for-thursday-thousands-of-parisians-stand-at-palace.html | FUNERAL SET FOR THURSDAY.; Thousands of Parisians Stand at Palace Gates to Pay Homage. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/woman-found-drowned-in-jersey.html | Woman Found Drowned in Jersey. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gain-of-2230726-for-gold-in-ontario-11167541-produced-in-first.html | GAIN OF $2,230,726 FOR GOLD IN ONTARIO; $11,167,541 Produced in First Quarter From 1,319,677 Tons of Ore. LAKE SHORE OUTPUT LEADS Mine's Total Largest in Canada, With Record of $3,027,000 -- Dome Group Seeks Proxies. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/holy-cross-beaten-by-army-track-men-cadets-take-eight-of-fourteen.html | HOLY CROSS BEATEN BY ARMY TRACK MEN; Cadets Take Eight of Fourteen First Places to Triumph, 84 1/2 to 41 1/2. FULLER WINS BOTH SPRINTS Scores Twice for the Victors -- McDonald and McCafferty Star for Losers. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-death-of-m-doumer.html | THE DEATH OF M. DOUMER. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/william-clarks-arriving-in-south-will-open-reveille-their-estate-in.html | WILLIAM CLARKS ARRIVING IN SOUTH; Will Open Reveille, Their Estate in Hot Springs, for the Season -- G.A. Ellis Returns. D.R. McLENNANS ARE HOSTS Give a Luncheon for Wallace C. Winter and His Son -- Albert C. Elsers Have a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cyclist-dies-in-crash-rushing-derby-photos-associated-press.html | CYCLIST DIES IN CRASH RUSHING DERBY PHOTOS; Associated Press Photographer, Hurt in Upset, Flies to Chicago With Pictures for Country. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/six-journalists-honored-sigma-delta-chi-awards-first-annual.html | SIX JOURNALISTS HONORED.; Sigma Delta Chi Awards First Annual Scholarships. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/princet0n-army-play-polo-tie-66-firestone-of-tigers-and-ander-son.html | PRINCET0N, ARMY PLAY POLO TIE, 6-6; Firestone of Tigers and Ander- son, Cadets, Lead in Scoring, Each With Four Goals. MacDONALD DEFENSE STAR Another Nassau Team Takes Meas- ure of Ohio State Quartet by a Margin of 8-7. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/design-without-benefit-of-color-brilliant-vivacity-of-black-and.html | DESIGN WITHOUT BENEFIT OF COLOR; Brilliant Vivacity of Black and White Illustrated by Walter Beck's Tempera and by the Photographs in Mural Event | True | By Elisabeth Luther Cary. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/jessie-thompson-weds-col-farman-her-father-officiates-at-her.html | JESSIE THOMPSON WEDS COL. FARMAN; Her Father Officiates at Her Marriage at Her Parents' Home in Garrison, N. Y. FAMILIES ONLY PRESENT 1 Bride Is Attended by Two Flower GirlsuCol. Farman Is Stationed at West Point. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/sees-latin-america-on-new-trade-basis-greater-profit-from-smaller.html | SEES LATIN AMERICA ON NEW TRADE BASIS; Greater Profit From Smaller Sales Gained by Exporters, G.K. Campbell Says. NOTES BUYING CHANCE Packaging of Goods Abroad Opens New Possibilities -- Knitting end Road Machinery Wanted. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hold-connecticuts-16-are-assured-to-smith-backers-predict-he-will.html | HOLD CONNECTICUT'S 16 ARE ASSURED TO SMITH; Backers Predict He Will Have 857 Votes to 377 for Roosevelt in Convention May 16-17. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/royal-air-force-has-rescue-tenders-fast-boats-ride-rough-seas.html | ROYAL AIR FORCE HAS RESCUE TENDERS; FAST BOATS RIDE ROUGH SEAS SMOOTHLY | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mississippi-moves-to-balance-budget-governor-conners-firm-stand.html | MISSISSIPPI MOVES TO BALANCE BUDGET; Governor Conner's Firm Stand Forces Legislature to Pass Sales Tax Measure. OTHER PLANS IN ABEYANCE They Involve Reorganization of j State Government and Meet With Opposition. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lott-victor-over-vines-wins-64-61-in-one-of-exhibition-matches-at.html | LOTT VICTOR OVER VINES.; Wins, 6-4, 6-1, in One of Exhibition Matches at Chicago. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/row-ends-meeting-of-teachers-union-annual-luncheon-closed-after.html | ROW ENDS MEETING OF TEACHERS' UNION; Annual Luncheon Closed After Charges of Discourtesy in Scottsboro Negro Dispute. SEEKS ACTION FOR MOONEY Woman Member's Attempt to Offer Resolutions Leads to Hasty Adjournment. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/creating-new-items-major-research-aim-industry-displays-less.html | CREATING NEW ITEMS MAJOR RESEARCH AIM; Industry Displays Less Interest in Cutting Production Costs, Council Survey Shows. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bryant-high-wins-meet-takes-class-a-honors-in-endicott-ny.html | BRYANT HIGH WINS MEET.; Takes Class A Honors in Endicott (N.Y.) Competition. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/witness-is-missing-in-inquiry-on-mayor-figure-in-equitable-bus-case.html | WITNESS IS MISSING IN INQUIRY ON MAYOR; Figure in Equitable Bus Case Gets Until Tomorrow to Sub- mit to Examination. $50,000 FINE THREATENED Seabury Is Reported Ready to Follow Course Pursued In Hunt for Sherwood. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/walpole-the-mirror-of-his-time-stephen-gwynns-excellent-biography.html | Walpole, the Mirror of His Time; Stephen Gwynn's Excellent Biography of Horace of Strawberry Hill, Observer of Eighteenth-Century Manners THE LIFE OF HORACE WAL- POLE. By Stephen Gwynn. Il- lustrated. 286 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Rose C. Feld | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rally-by-textile-downs-commerce-p-s-a-l-champions-score-thrice-in.html | RALLY BY TEXTILE DOWNS COMMERCE; P. S. A. L. Champions Score Thrice in Eighth to Win, 9-6, for Third Straight. EVANDER CHILDS TRIUMPHS Beats Monroe, 3-0, and Gains Clear Title to First Place In Upper Manhattan-Bronx. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/princeton-sweeps-races-with-mit-varsity-crew-is-victor-by-4-12.html | PRINCETON SWEEPS RACES WITH M.I.T.; Varsity Crew Is Victor by 4 1/2 Lengths in Regatta on Lake Carnegie. TAKES LEAD EARLY IN TEST Jayvee, 150-Pound and Fresh- man Eights Also Win -- Cub Lightweights Beat Hun. PRINCETON SWEEPS RAGES WITH M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stimson-shocked-by-news.html | Stimson Shocked by News. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/colombia-ties-up-mail-identification-cards-needed-to-get-letters.html | COLOMBIA TIES UP MAIL.; Identification Cards Needed to Get Letters From Postoffices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/prince-peter-dead-balkan-kings-son-uuuuuu-member-of-royal-house-of.html | PRINCE PETER DEAD; BALKAN KING'S SON; ! uuuuuu Member of Royal House of Montenegro and Brother of Queen Elena of Italy. HONORED BY KING GEORGE Received British Distinguished Service Order in World Waru Married Englishwoman. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/disdainful-takes-youthful-stakes-cv-whitneys-filly-triumphs-at.html | DISDAINFUL TAKES YOUTHFUL STAKES; C.V. Whitney's Filly Triumphs at Jamaica, With Llandaff a Head Behind. POMPEIUS IS EASY VICTOR Shows Way to Mountain Elk by Eight Lengths in the Excelsior Handicap. DISDAINFUL TAKES YOUTHFUL STAKES | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miss-esther-case-onetime-missionary-in-mexico-and-methodist-board.html | MISS ESTHER CASE.; One-Time Missionary in Mexico and Methodist Board Official. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/charles-b-benson.html | CHARLES B. BENSON. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/800000-bet-at-louisville-only-half-of-total-last-year.html | $800,000 Bet at Louisville, Only Half of Total Last Year | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-mystery-stories-the-harness-of-death-by-w-stanley-sykes-290-pp.html | New Mystery Stories; THE HARNESS OF DEATH. By W. Stanley Sykes. 290 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/berry-tells-mayor-honest-democrats-oppose-city-graft-contemptible.html | BERRY TELLS MAYOR 'HONEST' DEMOCRATS OPPOSE CITY GRAFT; 'Contemptible Practices' Will Not Be Tolerated, He Retorts to Attack by Walker. OFFICIALS NOW IN OPEN WAR City Financing and 5-Cent Fare at Bottom of Break -- Bid for Third Party Seen by Tammany. BUS WITNESS IS MISSING Seabury is Ready to Take Punitive Action Tomorrow if Man Hunted in Equitable Case Fails to Appear. WALKER IS WARNED BY BERRY IN RETORT | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/methodists-adopt-race-equality-plea-conference-acts-on-charges-of.html | METHODISTS ADOPT RACE EQUALITY PLEA; Conference Acts on Charges of Bias Against Negroes by Atlantic City Hotels. SOUTHERN ISSUE IS RAISED Warning That Action Will End Hope of Reunion There Fails to Block Decision. METHODISTS ADOPT RACE EQUALITY PLEA | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/harvard-subdues-penns-nine-53-crimson-rallies-in-third-and-eighth.html | HARVARD SUBDUES PENN'S NINE, 5-3; Crimson Rallies in Third and Eighth After Rivals Take 3-Run Lead in First. DEVENS ALLOWS FIVE HITS Displays Effective Form After Un- steady Start, Striking Out Ten Opposing Batsmen. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/princeton-seminary-arranges-exercises-commencement-program-to-open.html | PRINCETON SEMINARY ARRANGES EXERCISES; Commencement Program to Open May 15 -- Dr. W.T. Thompson to Be Graduation Speaker. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/name-to-democratic-committee.html | Name to Democratic Committee. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/admiral-stewart-is-95-family-party-at-south-orange-marks-birthday.html | ADMIRAL STEWART IS 95.; Family Party at South Orange Marks Birthday of Farragut Aide. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/tells-of-call-to-kreuger-swedish-premier-says-board-of-the-riksbank.html | TELLS OF CALL TO KREUGER; Swedish Premier Says Board of the Riksbank Ordered His Return. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/italian-air-fleet-to-fly-to-chicago-gen-balbo-plans-to-lead-24.html | ITALIAN AIR FLEET TO FLY TO CHICAGO; Gen. Balbo Plans to Lead 24 Planes Across Atlantic Via Greenland Next Year. TO MAKE STOPS EN ROUTE Machines to Have Small Auxiliary Motors to Drive Them in Water if They Are Forced Down. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-students-club-at-louvain.html | New Students' Club at Louvain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/building-operations-lag-wage-disputes-in-philadelphia-blamed-for.html | BUILDING OPERATIONS LAG.; Wage Disputes in Philadelphia Blamed for Recovery Failure. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/american-beaten-as-spy-yugoslavian-policeman-is-punished-for.html | AMERICAN BEATEN AS 'SPY.'; Yugoslavian Policeman Is Punished for Mistaken Assault. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/federal-aid-held-great-need-in-relief-of-unemployment-states-and.html | FEDERAL AID HELD GREAT NEED IN RELIEF OF UNEMPLOYMENT; States and Cities Have Done Well, but Are Nearing End of Their Resources | True | SAMUEL A. GOLDSMITH. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/army-wins-at-lacrosse-defeats-union-153-scoring-11-goals-in-second.html | ARMY WINS AT LACROSSE.; Defeats Union, 15-3, Scoring 11 Goals In Second Half | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/colonel-frank-b-varney-world-war-veteran-and-retired-coast.html | COLONEL FRANK B. VARNEY.; World War Veteran and Retired Coast Artillery Officer. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/americans-saw-killing-two-students-were-near-assassin-of-president.html | AMERICANS SAW KILLING.; Two Students Were Near Assassin of President Doumer. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mr-shaw-goes-for-a-ride.html | Mr. Shaw Goes for A Ride | True | By Bram Nossen. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/roger-kahn-and-wife-now-living-apart-orchestra-leaders-counsel-says.html | ROGER KAHN AND WIFE NOW LIVING APART; Orchestra Leader's Counsel Says She Left Him 10 Days Ago -- He Disclaims Obligations. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/asks-halt-in-bonus-moves-military-order-of-foreign-wars-at-same.html | ASKS HALT IN BONUS MOVES; Military Order of Foreign Wars at Same Time Condemns Service Cuts. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/collings-yacht-for-sale-penguin-scene-of-slaying-in-sound-released.html | COLLINGS YACHT FOR SALE.; Penguin, Scene of Slaying in Sound, Released by Suffolk County. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/canada-imports-less-whisky.html | Canada Imports Less Whisky. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/radio-a-problem-in-spain-listeners-unable-to-indulge-desire-to-boo.html | RADIO A PROBLEM IN SPAIN.; Listeners Unable to Indulge Desire to Boo Unpopular Performers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-founder-of-the-berry-schools-martha-berry-the-sunday-lady-of.html | The Founder of the Berry Schools; MARTHA BERRY. The Sunday Lady of Possum Trot. By Tracy Byers. Illustrated. 268 pp. New York: G.P.Putnam's Sons. $3.50. The Berry Schools | True | FLORENCE FINCH KELLY. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/amendments-for-indiana-voters-will-pass-on-two-that-seem-to-be.html | AMENDMENTS FOR INDIANA.; Voters Will Pass on Two That Seem to Be Unnecessary Now. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rails-book-values-far-above-prices-gap-widened-by-recent-drops.html | RAILS' BOOK VALUES FAR ABOVE PRICES; Gap Widened by Recent Drops, Making Ratio $154.79 to $16.85 for 25 Roads. INDUSTRIALS $57 TO $46 Market Quotations on Carrier Shares Follow Earnings Rather Than Equities. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/daughter-of-mr-and-mrs-garret-a-habort-is-betrothed-to-u-5-army.html | Daughter of Mr. and Mrs. Garret A. Habort Is Betrothed to U. 5. Army Officer. | True | Special to THE NBW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/taft-nine-winner-108-defeats-hotchkiss-school-by-high-scoring-in.html | TAFT NINE WINNER, 10-8.; Defeats Hotchkiss School by High Scoring in Second and Third. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cotton-mills-reopen-amoskeag-company-reemploys-several-hundred-men.html | COTTON MILLS REOPEN.; Amoskeag Company Re-employs Several Hundred Men. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ieakeuplater.html | I^eakeuPlater. | True | Special to THE NEW VOPK TIWKS. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/text-of-seaburys-address-in-washington.html | Text of Seabury's Address in Washington | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/votes-cast-by-6000-listeners-favor-the-old-heart-songs-silver.html | VOTES CAST BY 6,000 LISTENERS FAVOR THE OLD HEART SONGS; " Silver Threads Among the Gold," Written in 1872, Tops List -- Melody of 1840 Is Second | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/expect-big-utility-to-get-beauharnois-observers-in-canada-believe.html | EXPECT BIG UTILITY TO GET BEAUHARNOIS; Observers in Canada Believe Montreal Light Will Acquire Power Company. DEBENTURES IN DEFAULT $39,000,000 Spent on Electric Plant Up to March, According to a Creditor Banker. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/wh-roche-leads-bank-orators.html | W.H. Roche Leads Bank Orators. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/isolation-now-france-ponders-she-begins-to-wonder-whether-her.html | ISOLATION? NOW FRANCE PONDERS; She Begins to Wonder Whether Her Carefully Developed Policy of Alliances and Loans Has Given Her the Security Which She Has Striven For Ceaselessly Since She Won the Peace of 1919 ISOLATION? NOW FRANCE PONDERS | True | By Frederick T. Birchall | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/favor-plan-to-curb-holding-companies-house-committee-supports-bill.html | FAVOR PLAN TO CURB HOLDING COMPANIES; House Committee Supports Bill for I.C.C. Jurisdiction Over Railroad Concerns. WOULD END EARNINGS LIMIT Retroactive Recapture Repeal to Wipe Out $360,000,000 Claims on Lines Backed. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fewer-typewriters-go-to-cuba.html | Fewer Typewriters Go to Cuba. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/flags-at-halfstaff-in-berlin.html | Flags at Half-Staff in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hunt-for-100000-paid-gaston-means-officers-search-safe-deposit.html | HUNT FOR $100,000 PAID GASTON MEANS; Officers Search Safe Deposit Boxes for Lindbergh 'Ransom' Given by Mrs. McLean. SEEK ASSOCIATES IN "PLOT" Agent of Justice Department at Capital Also Attempts to Untangle Other Mysteries of Case. ALL LINDBERGH CLUES HAZY. Description of Baby in Texas Hospital Fails to Tally. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/putnams-dry-bill-1654-appeilate-division-rules-county-must-pay.html | PUTNAM'S 'DRY' BILL $1,654.; Appeilate Division Rules County Must Pay Yonkers Investigtor. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pratt-conquers-upsala-scores-heavily-in-three-innings-to-triumph-by.html | PRATT CONQUERS UPSALA.; Scores Heavily in Three Innings to Triumph by 11-3 Count. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/landmark-remains.html | LANDMARK REMAINS. | True | WOLF A. LEDERER. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/housing-shortage-in-paris-has-ended-many-people-hard-hit-by-the.html | HOUSING SHORTAGE IN PARIS HAS ENDED; Many people Hard Hit by the Depression Are Moving Out of the City. RENTS HAVE BEEN REDUCED Municipality Takes Lead and One Can Now Find Rooms With- out Paying Tribute. | True | By Lansing Warren.special Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-doughnut-tire-new-casings-of-lowered-pressure-may-supplant.html | THE "DOUGHNUT" TIRE; New Casings of Lowered Pressure May Supplant Present "Balloons" | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/clear-way-to-act-soon-on-tax-bill-senate-leaders-are-also-trying-to.html | CLEAR WAY TO ACT SOON ON TAX BILL; Senate Leaders Are Also Trying to Submerge 'Pet Schemes' to Assure Speed. REED BOWS ON SALES LEVY He Agrees Not to Fight for It -- Watson Forecasts Passage Within Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/europe-laments-doumers-passing-king-george-commands-court-mourning.html | EUROPE LAMENTS DOUMER'S PASSING; King George Commands Court Mourning for One Week as All Britain Grieves. BERLIN HALF-STAFFS FLAGS Mussolini Orders Special Session of Italian Chamber -- Stimson is Shocked by News of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/breaks-194-targets-to-score-at-traps-berwyn-pa-gunner-cap-tures.html | BREAKS 194 TARGETS TO SCORE AT TRAPS; Berwyn (Pa.) Gunner Cap- tures Clay Target Champion- ship Test at Travers Island. CROTHERS FINISHES NEXT Cauchois, Long Island Entrant, Is Third -- Phellis, Cooper Among Winners of Class Prizes. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/prices-rise-briskly-on-favorable-news-hoover-message-new-pay-cuts-a.html | PRICES RISE BRISKLY ON FAVORABLE NEWS; Hoover Message, New Pay Cuts and a Buying Market Spur Recovery After Decline. BASIC CHANGE IS SLIGHT Industrial Pick-Up Still Lacking -- Steel Mill Activity Expands, but Building Continues to Lag. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/track-honors-won-by-boston-college-tallies-73-12-points-in-greater.html | TRACK HONORS WON BY BOSTON COLLEGE; Tallies 73 1/2 Points in Greater Boston Games -- Northeastern Is Second With 68. NINE VARSITY MARKS SET Rymph Betters Records in Discus and Hammer Throws -- Harvard Freshman Team Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/along-the-highways-of-finance-old-standard-oil-units-and-a-new.html | ALONG THE HIGHWAYS OF FINANCE.; Old Standard Oil Units and a New Alignment -- Summer Shut-Downs by Brokers Mooted. | True | By Eugene M. Lokey. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/famous-gardens-to-be-on-view-series-of-showings-for-long-island-and.html | FAMOUS GARDENS TO BE ON VIEW; Series of Showings for Long Island and Westchester Philanthropies Announced for the Week | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mr-damrosch-and-teaching-the-american-composer-new-opera-settings.html | Mr. Damrosch and Teaching -- The American Composer -- New Opera Settings | True | HAROLD BUTLER, | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/federal-returns-rise-on-inland-waterways-governmentcontrolled.html | FEDERAL RETURNS RISE ON INLAND WATERWAYS; Government-Controlled Company Reports That Gain in Freight Quadrupled Income. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/social-laboratory-aids-civic-agencies-city-college-experiment-wins.html | SOCIAL LABORATORY AIDS CIVIC AGENCIES; City College Experiment Wins Permanence by Its Success, Dr. Robinson Reveals. ADVISORY GROUP IS NAMED Practical Field Work Supplements Classroom Studies -- 36 Courses in Languages Offered. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/edmund-enggren.html | EDMUND ENGGREN. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/victim-in-pier-fire-designed-its-steel-ra-kluge-went-to-see-blaze.html | VICTIM IN PIER FIRE DESIGNED ITS STEEL; R.A. Kluge Went to See Blaze of Structure He Had Thought to Be Fireproof. LINE TO REBUILD AT ONCE Cunard Project to Cost $1,000,000, Giving Jobs to Hundreds -- New Safeguards Planned. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/books-and-authors.html | Books and Authors | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/tennessee-republicans-split.html | Tennessee Republicans Split. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-grouping-seen-in-insurance-deal-syndicate-buys-95-of-stock-of.html | NEW GROUPING SEEN IN INSURANCE DEAL; Syndicate Buys 95% of Stock of Constitution Indemnity From Fire Association. PLAN FOR MERGER MADE Purchasers to Form Company at Once -- General Realignment in the East Expected. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/talk-of-wadsworth-for-senator-grows-move-to-return-him-to-capital.html | TALK OF WADSWORTH FOR SENATOR GROWS; Move to Return Him to Capital Fits Republican Formula for a Wet Candidate. MACY IS NON-COMMITTAL State Party Leader, Back From Talk With Hoover, to Await National Conventions. DRY LAW STAND IN DOUBT Nominee for Governor Is Expected to Take Middle Ground in View of Discord in the Past. TALK OF WADS WORTH FOR SENATOR GROWS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/oldtime-girls-finishing-school-in-south-finds-patronage-gone-to.html | Old-Time Girls Finishing School in South Finds Patronage Gone to Modern Colleges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-varsity-crew-wins-by-3-lengths-rows-to-victory-in-blackwell.html | YALE VARSITY CREW WINS BY 3 LENGTHS; Rows to Victory in Blackwell Cup Regatta, With Columbia Second, Penn Third. ELIS SHOW GREAT POWER Long Swinging Stroke Carries Eight to Impressive Triumph on Schuylkill. PENN FRESHMEN IN FRONT Prevent Clean Sweep by Blue, New Haven Lightweights and Jayvees Taking Other Contests. YALE YARSITY CREW WINS BY 3 LENGTHS | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/deans-garden-christ-church-librarian-at-oxford-enjoys-spot-where.html | DEAN'S GARDEN, CHRIST CHURCH; Librarian at Oxford Enjoys Spot Where Alice and Lewis Carroll Read | True | FRANCIS BURKE BRANDT. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/amazon-in-panama-terror-to-voters-liberal-chief-seeks-aid-against.html | AMAZON IN PANAMA TERROR TO VOTERS; Liberal Chief Seeks Aid Against Senora Carmen, Who Favors Opposition Party. SAYS SHE WANTS TO FIGHT Women Have No Vote in Panama, but That Does Not Dampen Her Enthusiasm. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/richmond-area-trade-lags-movement-of-moderate-price-goods-improves.html | RICHMOND AREA TRADE LAGS.; Movement of Moderate Price Goods Improves, However. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-twelve-wins-from-dartmouth-overcomes-twogoal-lead-to-emerge.html | YALE TWELVE WINS FROM DARTMOUTH; Overcomes Two-Goal Lead to Emerge With Victory, 8-2, in New Haven Game. BEGGS SHOWS THE WAY Elis' Captain Registers 3 Markers -- Losers Are Held Scoreless in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mexico-city-phone-strikers-ordered-to-guard-apparatus.html | Mexico City Phone Strikers Ordered to Guard Apparatus | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/teapot-tempests-in-hollywood.html | TEAPOT TEMPESTS IN HOLLYWOOD | True | CHAPIN HALL. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/catalans-are-warned-to-modify-demands-spanish-minister-of-the.html | CATALANS ARE WARNED TO MODIFY DEMANDS; Spanish Minister of the Interior Tells Them Complete Autonomy Would Be Injurious. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-ephraim-king-wilson-widow-of-senator-from-maryland-was-in-her.html | MRS. EPHRAIM KING WILSON.; Widow of Senator From Maryland Was in Her 91st Year. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/choate-nine-on-top-overwhelms-yale-allstars-on-home-diamond-by-214.html | CHOATE NINE ON TOP.; Overwhelms Yale All-Stars on Home Diamond by 21-4. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-james-skouse.html | MRS. JAMES SKOUSE. | True | Special to TB1/2 NRW YOBK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/burgoo-king-wins-kentucky-derby-as-50000-look-on-scores-by-5.html | BURGOO KING WINS KENTUCKY DERBY AS 50,000 LOOK ON; Scores by 5 Lengths to Give E.R. Bradley Third Victory, a Record for Classic. ECONOMIC FINISHES NEXT Falters in Stretch After Lead- ing Most of Way -- Stepenfetchit Is Third. Tick On Sixth. GROSS VALUE IS $62,875 Governor Laffoon of Kentucky in Brilliant Assemblage at 58th Running of Race. BURGOO KING WINS KENTUCKY DERBY | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/johnson-to-boswell.html | JOHNSON TO BOSWELL | True | EDWARD CLARY ROOT. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pensions-bill-to-be-revised.html | Pensions Bill to Be Revised. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cuba-pegs-milk-price.html | Cuba Pegs Milk Price. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-week-in-europe-death-of-m-doumer-fools-bullet-fatal-the-slaying.html | THE WEEK IN EUROPE; DEATH OF M. DOUMER; FOOL'S BULLET FATAL The Slaying of French President Ranks as One of History's Most Stupid Crimes. NEW "HOOVER DOCTRINE" Would Put Teeth Into Kellogg Pact by the Non-Recognition of the Spoils of War. | True | By Edwin L. James. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-travelers-aid-society-party.html | A TRAVELERS AID SOCIETY PARTY | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bankers-to-take-up-financing-of-cities-municipal-securities-leads.html | BANKERS TO TAKE UP FINANCING OF CITIES; Municipal Securities Leads in Topics to Be Discussed by Investment Group. HIGH HOPES IN BOND SALES Unprecedented Opportunities Are Stressed in Prelude to Spring Rally at White Sulphur Springs. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/named-brooklyn-law-trustees.html | Named Brooklyn Law Trustees. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lawyers-views-personal-his-firm-not-general-counsel-to-irving-trust.html | LAWYER'S VIEWS PERSONAL.; His Firm Not General Counsel to Irving Trust, J.N. Rosenberg Says. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/indiana-not-so-wet-since-the-primary-antiprohibition-sweep-did-not.html | INDIANA NOT SO WET SINCE THE PRIMARY; Anti-Prohibition Sweep Did Not Come Up to Leaders' Early Predictions. BUT DRYS DID NOT WIN ALL Eight Liberal Candidates Got Places on Congress Ticket, Which Was Not So Bad. ODD SITUATIONS DEVELOPED Surprisingly Large Number of State Nominees for Repeal of Bone-Dry Law. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/william-m-beamish.html | WILLIAM M. BEAMISH. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/frederick-lee-heughes-president-of-rochester-ny-structural-steel.html | FREDERICK LEE HEUGHES.; President of Rochester (N.Y.) Structural Steel Firm. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hangerson-love-for-two-by-mildred-gilman-336-pp-new-york-harrison.html | Hangers-On; LOVE FOR TWO. By Mildred Gilman. 336 pp. New York: Harrison Smith, Inc. $2. Latest Works of Fiction | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/how-revolutionists-betray-their-impelling-ideals-rebels-and.html | How Revolutionists Betray Their Impelling Ideals; REBELS AND RENEGADES. By Max Nomad. 430pp. New York: The Macmillon Company. $3. | True | By Joseph Shaplen | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/improvement-is-seen-in-famine-provinces-shensi-and-kansu-looking-up.html | IMPROVEMENT IS SEEN IN FAMINE PROVINCES; Shensi and Kansu Looking Up, but Some Districts Are Back- ward, Relief Official Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/win-penn-state-honors-eight-new-york-and-new-jersey-students-on.html | WIN PENN STATE HONORS.; Eight New York and New Jersey Students on Scholarship Day List. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mysteries-of-the-deep-that-are-no-more-science-has-come-forward.html | MYSTERIES OF THE DEEP THAT ARE NO MORE; Science Has Come Forward With Explanations for Many Phenomena That Once Terrified the Mariner, Though Not For All of Them | True | By C.f. Talman | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/germany-and-america.html | GERMANY AND AMERICA. | True | By F.w.v.a.e. Hohenzollern, Former German Crown Prince, In An Inter- View On Hia Fiftieth Birthday. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/peddie-tops-pennington-triumphs-by-10-to-8-to-capture-fourth.html | PEDDIE TOPS PENNINGTON.; Triumphs by 10 to 8 to Capture Fourth Contest in a Row. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/captures-second-straight.html | Captures Second Straight. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dread-of-poison-and-black-magic-sorcerers-of-dobu-by-rf-fortune.html | Dread of Poison and Black Magic; SORCERERS OF DOBU. By R.F. fortune. Illustrated. 318 pp. New York: E.P. Button & Co. $5. | True | LOUISE MAUNSELL FIELD. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/col-n-g-osborns-funeral-.html | Col. N. G. Osborn's Funeral. ! | True | Special to THR NEW VI-.KK TIMKB. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/slow-in-st-louis-area-public-is-reluctant-to-buy-crop-outlook-is.html | SLOW IN ST. LOUIS AREA.; Public Is Reluctant to Buy -- Crop Outlook Is Excellent. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-upper-berth-eases-travel-woes-platform-device-for-riders-to.html | NEW UPPER BERTH EASES TRAVEL WOES; Platform Device for Riders to Dress Standing Up Will End Contortions. FOLDING MATTRESS IS KEY Pullman Company Experiments With Beds Which Can Be Lifted Back to Make More Room. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/short-interest-off-by-521237-shares-most-of-decline-from-april-1-to.html | SHORT INTEREST OFF BY 521,237 SHARES; Most of Decline From April 1 to May 2 Was Before Senate Started Its Inquiry. BIG DROP AS STOCKS FELL Total on Stock Exchange Increased After Whitney Testified in Defense of System. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dotzauers-homer-climaxes-rally-hit-to-centre-field-scores-two-runs.html | DOTZAUER'S HOMER CLIMAXES RALLY; Hit to Centre Field Scores Two Runs -- Victory Is Sixth in Eight Starts This Year. HALPRIN EXCELS ON MOUND Limits Losers to Six Safeties -- Also Gets Three Singles to Share Honors With Wagener. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/westchester-junior-festival.html | WESTCHESTER JUNIOR FESTIVAL | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-dartmouth-divide-twin-bill-elis-take-first-league-contest-74.html | YALE, DARTMOUTH DIVIDE TWIN BILL; Elis Take First League Contest, 7-4, Then Lose the Second, 9-7, at Hanover. YALE, DARTMOUTH DIVIDE TWIN BILL | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/paint-for-paris-landmark-eiffel-tower-is-receiving-its-regu-lar.html | PAINT FOR PARIS LANDMARK.; Eiffel Tower Is Receiving Its Regu- lar Seventh-Year Coat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/following-westchester-ways-roads-through-county-pass-battlefields.html | FOLLOWING WESTCHESTER WAYS; Roads Through County Pass Battlefields and Many Other Histories Spots -- Tour Leads Also Into Adjacent Connecticut | True | By Leon A. Dickinson. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/banker-cites-needs-in-store-management-costs-sales-feel-plant.html | BANKER CITES NEEDS IN STORE MANAGEMENT; Costs, Sales 'Feel,' Plant Values Vital Executive Factors, Mr. Kleeman Says. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/venturer-1001-shot-takes-the-great-jubilee-in-england.html | Venturer, 100-1 Shot, Takes The Great Jubilee in England | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-tradition-of-admiral-nelson-nelson-man-and-admiral-by-friedrich.html | The Tradition of Admiral Nelson; NELSON. Man and Admiral. By Friedrich M. Kircheisen. 288 pp. New York: Duffield & Green. $3.75. NELSON. By Clennell Willkinson. 315 pp. New York: Longmans, Green & Co. $3.50. | True | T.J.C. MARTYN. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/george-e-sohngen-i-hamilton-o-bank-president-had-varied-activities.html | GEORGE E. SOHNGEN.; I Hamilton (O.) Bank President Had' Varied Activities. | True | Spect&l to THS NKVT TOHK TIMF*. [ | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lionel-sutro-eulogized-community-councils-honor-former-treasurer-at.html | LIONEL SUTRO EULOGIZED.; Community Councils Honor Former Treasurer at Park Ceremonies. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-goals-set-in-training-for-safety-progress-is-being-made-in.html | New Goals Set in Training for Safety; Progress Is Being Made in Teaching the Child to Cope With Dangers of His Environment, Expert Says, but More Must Be Done. | True | By Herbert J. Stack. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/nanking-wont-fight-for-a-united-china-tohold-the-yangtse.html | NANKING WON'T FIGHT FOR A UNITED CHINA; TOHOLD THE YANGTSE; Concentrating on Prosperity in the Territory It Controls, It Sees Ultimate Unity. WOULD END DRAIN OF WARS Conflicts, Even When Won, Are Sources Only of Bitterness and Loss, Says Spokesman. FOREIGN FOE" IS TARGET Wasted Blood and Money, If Saved, Would Have Enabled Nation to Give Battle, He Declares. NANKING WON'T WAR FOR A UNITED CHINA | True | By Hallett Abend.special Cable To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/air-study-in-schools-commission-making-survey-of-trades-in-new-york.html | AIR STUDY IN SCHOOLS; Commission Making Survey of Trades in New York to Advise Board of Education | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/theta-chi-absorbs-rutgers-society-sixtyeight-members-of-old-theta.html | THETA CHI ABSORBS RUTGERS SOCIETY; Sixty-eight Members of Old Theta Zeta Fraternity Are Initiated by New Chapter. 32 ALUMNI ARE INCLUDED Dinner Concludes Ceremonies at Which President Clothier Is Principal Speaker. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cuban-communists-riot-hurl-stones-at-newspaper-building-in.html | CUBAN COMMUNISTS RIOT.; Hurl Stones at Newspaper Building in Scottsboro Case Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/broadcasting-voice-by-radio-was-a-goal-of-the-pioneers-fessenden.html | BROADCASTING VOICE BY RADIO WAS A GOAL OF THE PIONEERS; Fessenden Sent Song, Verse and Violin Solo Into the Air in 1906 -- De Forest Was 22 Years Ahead of Time | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/arkansas-women-take-to-fields.html | Arkansas Women Take to Fields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rains-aid-the-northwest-crop-prospect-is-good-road-work-boosts.html | RAINS AID THE NORTHWEST.; Crop Prospect Is Good -- Road Work Boosts Machinery Sales. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/30-cyclists-in-new-york-trials-for-places-on-olympic-team.html | 30 Cyclists in New York Trials For Places on Olympic Team | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/shooting-of-doumer-saves-man-about-to-die-on-guillotine.html | Shooting of Doumer Saves Man About to Die on Guillotine | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mercersburg-victor-50-princeton-cubs-blanked-whittaker-allowing.html | MERCERSBURG VICTOR, 5-0.; Princeton Cubs Blanked, Whittaker Allowing Only Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/oratorical-finals-are-set-for-friday-chief-judge-pound-accepts.html | ORATORICAL FINALS ARE SET FOR FRIDAY; Chief Judge Pound Accepts Invitation to Preside at New York Times Annual Event. O'SHEA TO PRESENT AWARDS Eight Boys and Girls, Survivors of Elimination Tests, Will Compete at Town Hall. ORATORICAL FINALS ARE SET FOR FRIDAY | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ethel-clayton-plea-fails-los-angeles-judge-rules-she-must-accept.html | ETHEL CLAYTON PLEA FAILS.; Los Angeles Judge Rules She Must Accept Divorce Decree. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rental-situation-still-unsettled-bargaining-trend-is-expected-to.html | RENTAL SITUATION STILL UNSETTLED; Bargaining Trend Is Expected to Give Way to More Stable Conditions by Fall. SUBURBAN SALES ACTIVE Interest in Individual Homes In-creases -- Notable Deals of the Week in Manhattan. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/commerce-officials-report-offers-of-aid-business-men-and.html | COMMERCE OFFICIALS REPORT OFFERS OF AID; Business Men and Associations Against Appropriation Cut, Department Infers. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/relief-in-city-cost-6700000-in-march-outlay-up-1000000-in-month.html | RELIEF IN CITY COST $6,700,000 IN MARCH; Outlay, Up $1,000,000 in Month, Compares With $360,-000 in October, 1930. WINTER'S BILL $26,027,028 Tuttle Makes Mother's Day Plea for Needy Charity Homes -- Job Drive Total Goes to 717,814. RELIEF IN CITY COST $6,700,000 IN MARCH | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/box-lacrosse-game-at-garden-tuesday-charity-event-between-maple.html | BOX LACROSSE GAME AT GARDEN TUESDAY; Charity Event Between Maple Leafs and Canadians Will Introduce Sport Here. TEAMS ARE LEAGUE RIVALS Match Will Be Regular Circuit Contest -- Seven Men Play on a Side in Fenced-In Area. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rumrunner-ablaze-sunk-off-gloucester-new-fast-coast-guard-boat-wins.html | RUM-RUNNER ABLAZE SUNK OFF GLOUCESTER; New Fast Coast Guard Boat Wins Race With Gunfire, Takes Crew and Floating Liquor. JAIL FOR 5 REDS, 3 WOMEN. Sentenced to Serve Two Days Each for Relief Bureau Disturbance. MT. VERNON OPENS TODAY. Parade to Precede Dedication of Building in Prospect Park. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/-amber-satyr-and-other-recent-works-of-fiction-amber-satyr-by-roy.html | " Amber Satyr" and Other Recent Works of Fiction; AMBER SATYR. By Roy Flan- nagan. 304 pp. New York: Doubleday Doran & Co, Inc. $2. Latest Works of Fiction | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/democrats-on-edge-for-ohio-primaries-they-have-contests-tuesday-in.html | DEMOCRATS ON EDGE FOR OHIO PRIMARIES; They Have Contests Tuesday in District Hitherto Held Always Safely Republican. DRY LAW MADE LIVE ISSUE Wets Expect Gains, but Finances Are Low -- Solid Hoover and White Delegations Are Predicted. DEMOCRATS ON EDGE FOR OHIO PRIMARIES | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/drys-defeat-wets-in-washington-state-horr-on-way-to-lead-latter-in.html | DRYS DEFEAT WETS IN WASHINGTON STATE; Horr, on Way to Lead Latter in Republican Convention, Forced Down in Plane. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/reicherss-plane-named-liberty.html | Reichers's Plane Named Liberty. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/texas-negroes-fail-to-gain-by-decision-cardozo-ruling-came-too-late.html | TEXAS NEGROES FAIL TO GAIN BY DECISION; Cardozo Ruling Came Too Late to Give Them Voice in Democratic Primary. FEW, IF ANY, HAVE PAID TAX Msantima, Leaders Will Act to Prevent Participation in the Future. WANTA 'WHITE MAN'S PARTY! Next Legislature Will Be Asked for La\vs to Bar State Control of Party Functions. | True | TV, IKVIX S. TAUBKINJ! *uonal Correspondence. THF.:>EW i ORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/de-bruyn-will-compete-today-in-metropolitan-marathon.html | De Bruyn Will Compete Today In Metropolitan Marathon | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/arkansas-digs-out-of-the-depression-states-farmers-got-biggest-seed.html | ARKANSAS DIGS OUT OF THE DEPRESSION; State's Farmers Got Biggest Seed Loans and Lead Nation in Percentage Repaid. MORE FARMS CULTIVATED Prices Very Low, but by Hard Work and Bartering a Modest Profit is Obtained. | True | By Charles Morrow Wilson.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/vitamin-b-held-stimulant-dr-maurer-of-chicago-says-it-increases.html | VITAMIN B HELD STIMULANT.; Dr. Maurer of Chicago Says It Increases Ability to Learn. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gorguloff-home-searched-monte-carlo-police-find-will-and-quantity.html | GORGULOFF HOME SEARCHED.; Monte Carlo Police Find Will and Quantity of Poison. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-twostar-halfback-on-the-plain.html | The Two-Star Halfback on the Plain. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/germany-can-pay-them-but-will-creditors-be-willing-to-accept-them.html | Germany Can Pay Them, but Will Creditors Be Willing to Accept Them? | True | By Count Eberhard Westarp. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/3500-children-to-sing-in-westchester-fete-junior-music-festival-to.html | 3,500 CHILDREN TO SING IN WESTCHESTER FETE; Junior Music Festival to Open at County Centre Thursday -- School Band to Appear. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/adele-astaire-visiting-at-fiances-home-derbyshire-village-expects.html | ADELE ASTAIRE VISITING AT FIANCE'S HOME; Derbyshire Village Expects Her Wedding to Lord Cavendish to Take Place Tomorrow. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gorguloff-is-a-red-asserts-millerand-expresident-declares-assassin.html | GORGULOFF IS A RED, ASSERTS MILLERAND; Ex-President Declares Assassin Acted as Bolshevist Agent -- Police Back Assertion. VIEW IS SCORED IN MOSCOW Communist International Says Slayer Was Foe of Bolshevism -- Papers to Print Evidence. ALIENISTS FIND HIM SANE Paris Newspapers Join the Public in Pointing Out Lesson to France to Bar Entry of "Cranks." | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/increase-of-small-business-viewed-as-benefit-of-crisis-it-has.html | INCREASE OF SMALL BUSINESS VIEWED AS BENEFIT OF CRISIS; It Has Become an Important Factor in Economic Structure With Little Banking Help | True | EDWARD F. CHANDLER. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cutter-cayuga-ends-bermuda-visit.html | Cutter Cayuga Ends Bermuda Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lafayette-nine-triumphs-7-to-3-turns-back-lehigh-at-beth-lehem-to.html | LAFAYETTE NINE TRIUMPHS, 7 TO 3; Turns Back Lehigh at Beth-lehem to Register Its Eighth Victory in Row. MASS GETS TWO HOMERS Glenn Starts on Mound for Win-ners, but Retires in Sixth When Millard Stops Threat. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/home-for-children-to-be-dedicated.html | Home for Children to Be Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/masons-ready-for-fete-washington-celebration-week-will-open-at.html | MASONS READY FOR FETE.; Washington Celebration Week Will Open at Alexandria, Va., Today. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fire-risk-carriers-reducing-capital-insurance-companies-increase.html | FIRE RISK CARRIERS REDUCING CAPITAL; Insurance Companies Increase Surpluses to Offset Drop in Value of Investments. AID IN LIQUIDITY PROBLEM Action Also Seen as Help in the Maintenance of Dividends, in Line With Legal Limitations. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rialto-gossip-lenore-ulric-for-a-play-by-gladys-unger-mr-brent-and.html | RIALTO GOSSIP; Lenore Ulric for a Play by Gladys Unger? -- Mr. Brent and a Revue -- Mr. Howard Looks Toward London | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/retrospective-exhibition-reveals-an-air-of-seriousness-photographs.html | Retrospective Exhibition Reveals an Air of Seriousness -- Photographs That Posterity Should See. | True | K.G.S. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cubas-coffee-output-gained-7623600-pounds-in-1931.html | Cuba's Coffee Output Gained 7,623,600 Pounds in 1931 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/spirits-and-law-courts.html | SPIRITS AND LAW COURTS. | True | By Mr. Justice Mrcardie. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/left-gain-in-france-held-omen-of-peace-advance-against-odds-is-seen.html | LEFT GAIN IN FRANCE HELD OMEN OF PEACE; Advance Against Odds Is Seen as Confirming the People's Allegiance to Liberalism. AID IN CRISIS PREDICTED Problems of Reparations, Debts and New Commercial Accords Are Viewed With New Hope. | True | By P.j. Philip.wireless To the New York Times | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/middlesex-fours-beaten.html | Middlesex Fours Beaten. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/leeds-united-gains-in-english-soccer-moves-into-first-group-with.html | LEEDS UNITED GAINS IN ENGLISH SOCCER; Moves Into First Group, With Wolverhampton Wanderers as Season Closes. LINCOLN CITY IS PROMOTED Advances From the Third Division to Second, Along With the Ful- ham Contingent. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/plans-for-many-bridals-are-announced-miss-laura-holmes-ceremony.html | PLANS FOR MANY BRIDALS ARE ANNOUNCED; Miss Laura Holmes' Ceremony Will Be Held in Westbury, L.I., Saturday -- Miss Josephine Yandell's Arrangements | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/our-asiatic-fleet-weak-says-hirata-japanese-naval-writer-asserts-we.html | OUR ASIATIC FLEET WEAK, SAYS HIRATA; Japanese Naval Writer Asserts We Were Badly Outclassed in Shanghai Waters. HOUSTON OUR ONLY ASSET Admiral Taylor's Biggest Problem Held to Be Keeping Out of Collision With Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/russia-gives-turks-8000000-credit-tools-and-machinery-will-be.html | RUSSIA GIVES TURKS $8,000,000 CREDIT; Tools and Machinery Will Be Exchanged for Farm Products, No Money Being Involved. GOOD-WILL VISIT CONCLUDED Turkish Foreign Minister Says Much In Soviet System Commended Itself to Use In His Country. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/browns-top-red-sox-40-capture-third-straight-game-be-hind.html | BROWNS TOP RED SOX, 4-0.; Capture Third Straight Game Behind Blaeholder's Strong Pitching. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/to-auction-ten-plots-in-new-rochelle-properties-include-main-street.html | TO AUCTION TEN PLOTS IN NEW ROCHELLE; Properties Include Main Street Corners Taken for North Avenue Widening. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/la-du-barry-saved-from-slander-a-graceful-biography-of-the-mistress.html | La du Barry Saved From Slander; A Graceful Biography of the Mistress of Louis XV Who Typified an Era Which Ended in Revolution THE DU BARRY. By Karl von Schumacher. Translated by Dorothy M. Richardson. 310 pp New York: Harcourt, Brace & Co. $2.75. Madame du Barry | True | By Herbert Gorman | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/andre-mauroiss-serene-cosmos-a-private-universe-is-an-urbane.html | Andre Maurois's Serene Cosmos; " A Private Universe" Is an Urbane Collection of Sketches, Interpretations, Journals and Advice to Traveling Frenchmen A PRIVATE UNIVERSE. By Andre Mauroux. Translated by Hamish Miles. 365 pp ,New York. D. Appleton & Co $2.50. | True | By R.l Duffus | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/250000-loss-in-tegucigalpa-fire.html | $250,000 Loss In Tegucigalpa Fire. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mourned-in-mexico-ambassador-clark-crowders-asso-ciate-pays-a.html | MOURNED IN MEXICO.; Ambassador Clark, Crowder's Asso-ciate, Pays a Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/move-to-popularize-chess-launched-here-colgate-links-game-with.html | Move to Popularize Chess Launched Here; Colgate Links Game With Ancient Culture | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/9308000-bonds-called-for-may-total-compares-with-13529-000-for.html | $9,308,000 BONDS CALLED FOR MAY; Total Compares With $13,529,- 000 for April at Same Date, $96,507,000 Year Ago. SMALL ADDITIONS IN WEEK Consist of Municipal and Foreign Lots -- Few Issues Announced for Future Months. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bench-slatepicked-by-cleveland-bar-six-candidates-will-get-support.html | BENCH SLATE-PICKED BY CLEVELAND BAR; Six Candidates Will Get Support of Association in Election This Year. ONE FOR COURT OF APPEALS Plan Inaugurated Eleven Years Ago to Keep Politics Out of Courts Has Been Fair Success. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/andover-nine-bows-to-harvard-jayvees-beaten-in-fourteenth-inning-6.html | ANDOVER NINE BOWS TO HARVARD JAYVEES; Beaten In Fourteenth Inning, 6 to 3, After Haviland's Triple Ties Score in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brazil-sets-election-date-cabinet-fixes-may-3-1933-for-national.html | BRAZIL SETS ELECTION DATE; Cabinet Fixes May 3, 1933, for National Assembly Balloting. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER DAMROSCH. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/green-says-congress-must-act-to-give-jobs-af-of-l-chief-tells.html | GREEN SAYS CONGRESS MUST ACT TO GIVE JOBS; A.F. of L. Chief Tells Garment Workers the Federal Budget Problem Is Secondary. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/business-womens-dance-set.html | Business Women's Dance Set. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hoover-curtis-and-mills-confer-on-economy-with-republican-senators.html | Hoover, Curtis and Mills Confer on Economy With Republican Senators at Night Meeting | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/old-kansans-annoyed-plenty-of-sod-house-builders-they-say-and-prove.html | OLD KANSANS ANNOYED.; Plenty of Sod House Builders, They Say, and Prove It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-convention-a-great-american-rite-after-a-century-it-is-now.html | THE CONVENTION: A GREAT AMERICAN RITE; After a Century It Is Now Firmly Rooted In the Political Life Of the Country THE AMERICAN PARTY CONVENTION | True | By James Truslow Adams | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-freshmen-score-in-track-by-74-to-43-beat-andover-as-brown.html | YALE FRESHMEN SCORE IN TRACK BY 74 TO 43; Beat Andover as Brown Stars With Leap of 13 Feet 6 Inches in the Pole Vault. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fordham-subdues-seton-hall-4-to-0-auer-maroon-ace-yields-only-4.html | FORDHAM SUBDUES SETON HALL, 4 TO 0; Auer, Maroon Ace, Yields Only 4 Hits, While Victors Reach Joyce for Seven. ZAPUSTAS IS STAR AT BAT Gets Double, Single and Scores First Run, Working a Double Steal With Coyle. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/women-found-happier-than-men-in-a-test-of-their-daily-emotions.html | Women Found Happier Than Men In a Test of Their Daily Emotions; Psychologists' Survey Puts Their "Happiness Quotient" at 68%, Compared with 64.7% for Men -- Correction of Wrong Habits in Children Explained. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/american-institution-in-straits.html | AMERICAN INSTITUTION IN STRAITS | True | BECKLES WILLSON. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-gets-volumes-used-by-dr-johnson-works-of-bacon-from-which-he.html | YALE GETS VOLUMES USED BY DR. JOHNSON; Works of Bacon From Which He Compiled Early Dictionary Gift of Alumnus. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manchuria-ruled-by-seven-japanese-government-within-government.html | MANCHURIA RULED BY SEVEN JAPANESE; Government Within Government Holds Purse-Strings and Power of Dismissal. 4-YEAR COLONIZATION PLAN General Staff Officer Writes on His Nation's Dream of Mass Immigration. VILLAGES TO BE LAID OUT Huge Company Will Be Formed to Sell Farms to Sellers on 15-Year Instalment Scheme. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/phils-beat-pirates-and-sweep-series-kleins-triple-and-a-double-by.html | PHILS BEAT PIRATES AND SWEEP SERIES; Klein's Triple and a Double by Hurst Help Victors Tally Four in First Inning. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/spanish-ships-drop-new-york-call.html | Spanish Ships Drop New York Call. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-goldman-band-programs.html | THE GOLDMAN BAND PROGRAMS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/crowder-senators-halts-white-sox-hurls-7to2-triumph-record-ing-his.html | CROWDER SENATORS, HALTS WHITE SOX; Hurls 7-to-2 Triumph, Record- ing His Fifth Winning Start of the Season. REYNOLDS DRIVES HOMER Triples by Manush and Myer Also Factors in Washington's Attack on Three Chicago Pitchers. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/akc-committee-faces-hard-task-rule-recodification-is-under-taken.html | A.K.C. COMMITTEE FACES HARD TASK; Rule Recodification Is Under- taken -- Spring Heads Group Considering Problem. MADISON SHOW IN OFFING Entries for Morris and Essex Ken- nel Club Event Close on Thurs- day -- Other Dog News. | True | By Henry R. Ilsley. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/seeks-argentine-amnesty-president-justo-sends-bill-on-po-litical.html | SEEKS ARGENTINE AMNESTY; President Justo Sends Bill on Po- litical Offenses to Congress. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/warsaw-deeply-affected.html | Warsaw Deeply Affected. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/spring-aids-new-england-demand-for-merchandise-gains-with-weather.html | SPRING AIDS NEW ENGLAND.; Demand for Merchandise Gains With Weather Change. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/blackstrap-first-in-aurora-feature-mrs-denemarks-colt-spurts-in.html | BLACKSTRAP FIRST IN AURORA FEATURE; Mrs. Denemark's Colt Spurts in Stretch to Score Over Ca- pacity by a Length. ALTMARK IS THIRD AT WIRE Winner Covers the Five and a Half Furlongs in 1:10 3-5 and Pays $9.02 in Mutuels. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/japanese-attack-at-fangcheng.html | Japanese Attack at Fangcheng. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/demands-clark-autopsy-mother-believes-youth-was-beaten-before-he.html | DEMANDS CLARK AUTOPSY.; Mother Believes Youth Was Beaten Before He Was Shot. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mt-vernon-washingtons-masterpiece-in-the-estate-now-reverently.html | MT. VERNON: WASHINGTON'S MASTERPIECE; In the Estate, Now Reverently Preserved, May Be Found The True Expression of the Real Genius of the Man | True | By K.l Duffus | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stores-seek-ways-to-lift-sales-slip-improved-average-transaction.html | STORES SEEK WAYS TO LIFT SALES SLIP; Improved Average Transaction Must Now Be Accomplished, Retail Executives Feel. CITE SOME EXPERIMENTS Questionnaires Also Go This Week to Merchandisers -- Subject Up at June Convention. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/metropolitan-scenery.html | METROPOLITAN SCENERY. | True | PARKHURST WHITNEY. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/wagner-college-on-top-halts-moravian-84-moccia-having-perfect-day.html | WAGNER COLLEGE ON TOP.; Halts Moravian, 8-4, Moccia Having Perfect Day at Bat. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/as-london-sees-mussolinis-play-about-napoleon-mussolinis-play-about.html | AS LONDON SEES MUSSOLINI'S PLAY ABOUT NAPOLEON; MUSSOLINI'S PLAY ABOUT NAPOLEON | True | CHARLES MORGAN. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fight-bootleg-gasoline.html | Fight Bootleg Gasoline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gala-luncheon-at-tuxedo-park-subscription-event-at-clubhouse-will.html | GALA LUNCHEON AT TUXEDO PARK; Subscription Event at Clubhouse Will Raise Funds for Hope Farm -- Junior Relief Society Plans | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stimson-obtained-new-view-of-arms-visit-to-geneva-enabled-him-to.html | STIMSON OBTAINED NEW VIEW OF ARMS; Visit to Geneva Enabled Him to Study Slow League Method of Disarmament. FIRM FOR SECRET TALKS But Secretary Was Unable to Convert Others From Open General Discussions. STILL FAVORS SMALL CUTS But He Has Modified His Ideas on How Piecemeal Disarmament May Be Achieved. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/spanish-flier-combats-heat-in-india.html | Spanish Flier Combats Heat in India | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/insist-world-court-draw-no-sex-lines-womans-party-speakers-at.html | INSIST WORLD COURT DRAW NO SEX LINES; Woman's Party Speakers at Senate Hearing Urge Equality as Adherence Requisite. LEAGUE'S STAND ASSAILED Miss Berrien of Georgia Criticizes Its Support of Nationality Clause In the Code. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/line-offers-low-contingent-rate-air-passengers-show-marked-increase.html | LINE OFFERS LOW CONTINGENT RATE; AIR PASSENGERS SHOW MARKED INCREASE | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/georgiaflorida-line-gets-271221-loan-icc-in-giving-its-approval.html | GEORGIA-FLORIDA LINE GETS $271,221 LOAN; I.C.C., in Giving Its Approval, Pares Down Total of $1,000,000 Road Requested. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/whitemarsh-chase-captured-by-hubar-bruces-gelding-takes-harston.html | WHITEMARSH CHASE CAPTURED BY HUBAR; Bruce's Gelding Takes Harston Plate, Overtaking Come in Homestretch Drive. RUBBLE KILLED IN CRASH Entry in Copper Bowl Event Victim of Accident -- Burton, Rider, Is Badly Stunned. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pulitzer-laurels-in-which-the-play-committee-jumps-aboard-the-band.html | PULITZER LAURELS; In Which the Play Committee Jumps Aboard the Band Wagon and Turns Its Back on the Drama | True | By J. Brooks Atkinson. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/acts-to-halt-sale-of-kreuger-stocks-international-matchs-receiver.html | ACTS TO HALT SALE OF KREUGER STOCKS; International Match's Receiver Seeks to Conserve Control of Diamond Match. SECURITY FOR LARGE LOAN Banks Purpose to Sell on Wednesday Shares Pledged on $3,800,000 Note. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/primaries-in-texas-strong-for-garner-precinct-conventions-with-few.html | PRIMARIES IN TEXAS STRONG FOR GARNER; Precinct Conventions With Few Exceptions Show Unanimous Vote for Instruction. ROOSEVELT SECOND CHOICE He Is Favored by Some In Event of Deadlock -- Hoover Is Endorsed in Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/temple-repulses-ccny-on-track-takes-first-place-in-thirteen-of-four.html | TEMPLE REPULSES C.C.N.Y. ON TRACK; Takes First Place in Thirteen of Fourteen Events to Win by 97 5-6 to 28 1-6. WIECHEC AND SHENKER STAR Both Register Double Victories for Philadelphians -- Four Temple Stadium Records Broken. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/peddie-victor-by-7047-captain-wenzell-shines-as-blair-is-beaten-on.html | PEDDIE VICTOR BY 70-47.; Captain Wenzell Shines as Blair is Beaten on Track. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/broadcasts-from-atomland-invisible-bombardments-create-freak-music.html | BROADCASTS FROM ATOMLAND; Invisible Bombardments Create Freak "Music" as Tiny Specks Crash -- Flying Neutrons Sputter and Radium "Talks" | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/tennessee-provides-example-of-public-works-economy.html | Tennessee Provides Example Of Public Works Economy | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/exeter-track-team-wins-by-five-points-beats-new-hampshire-freshmen.html | EXETER TRACK TEAM WINS BY FIVE POINTS; Beats New Hampshire Freshmen, 65 1/2 to 60 1/2 -- Lane Scores in 100 and 220 Yard Dashes. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/denlsonumoore.html | DenlsonuMoore. | True | Special to THE New TORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/national-industrial-planning-as-a-way-toward-prosperity-the-various.html | NATIONAL INDUSTRIAL PLANNING AS A WAY TOWARD PROSPERITY; The Various Proposals That Have Been Made for the Balancing of Production and Consumption and Creating Economic Stability INDUSTRIAL PLANNING FOR THE NATION Proposals for Achieving an Economic Stability | True | By John Corbin. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/newly-recorded-music-haydns-seven-last-words-recorded-by-tokyo.html | NEWLY RECORDED MUSIC; Haydn's "Seven Last Words" Recorded by Tokyo Academy of Music for Columbia | True | By Compton Pakenham. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/texas-outlook-brighter-general-rains-and-increase-in-building.html | TEXAS OUTLOOK BRIGHTER.; General Rains and Increase in Building Operations Factors. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/our-sales-to-canada-drop-ottawas-trade-figures-show-united-states.html | OUR SALES TO CANADA DROP; Ottawa's Trade Figures Show United States Balance Halved. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pattis-contract-in-1885.html | PATTI'S CONTRACT IN 1885 | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pilots-must-fly-blind-new-government-ruling-requires-1200-hours-and.html | PILOTS MUST FLY BLIND; New Government Ruling Requires 1,200 Hours and Instrument Tests for Air Lines | True | By Lauren D. Lyman. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/st-helens-wins-rugby-title.html | St. Helen's Wins Rugby Title. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/exeter-crew-sets-new-course-mark-first-four-beats-tabor-in-243.html | EXETER CREW SETS NEW COURSE MARK; First Four Beats Tabor in 2:43, Cutting One Second From Record for Half Mile. GROTON EIGHT IS VICTOR Wins From M.I.T. Freshman 150-Pounders -- Columbia Yearling Four Loses -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-microphone-will-present-orchestral-awards-to-be-announced.html | THE MICROPHONE WILL PRESENT --; Orchestral Awards to Be Announced Tonight -- Radio Celebrates Telegraph's 100th Anniversary on Saturday | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gen-crowder-dead-war-draft-author-won-fame-for-selective-service.html | GEN. CROWDER DEAD; WAR DRAFT AUTHOR; Won Fame for Selective Service Plan Which Picked 4,000,000 Men for World War. EX-AMBASSADOR TO CUBA As Cavalry Officer Fought Indians -- Had Notable Career in Philip- pines -- A Successful Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dissertation-on-drink.html | DISSERTATION ON DRINK. | True | JOY WHEELER DOW. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/navy-riflemen-beat-71st-infantry-team-triumph-over-new-york.html | NAVY RIFLEMEN BEAT 71ST INFANTRY TEAM; Triumph Over New York National Guard Squad, 2,298-2,214 -- Klinksiek Is Victors' Star. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/buyers-more-active-in-wholesale-market-special-orders-for-better.html | BUYERS MORE ACTIVE IN WHOLESALE MARKET; Special Orders for Better Goods Feature Trade -- Cotton Dress Requests Numerous. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-atom-is-giving-up-its-mighty-secrets-the-latest-success-in.html | THE ATOM IS GIVING UP ITS MIGHTY SECRETS; The Latest Success in Smashing the Ultimate Particle of Matter Leads Onward Toward the Solution of The Mystery of the Cosmos and the Day When Vast Stores of Energy May Be Unlocked for Man | True | By Waldemar Kaempffert. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/glee-club-gives-concert-new-rochelle-college-musicians-appear-at.html | GLEE CLUB GIVES CONCERT.; New Rochelle College Musicians Appear at Waldorf-Astoria. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/teachers-rename-dr-law-high-school-association-holds-its-annual.html | TEACHERS RENAME DR. LAW.; High School Association Holds Its Annual Election. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/notre-dame-track-team-loses.html | Notre Dame Track Team Loses. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/capones-trip-to-jail-ends-a-long-battle-four-years-of-litigation.html | CAPONE'S TRIP TO JAIL ENDS A LONG BATTLE; Four Years of Litigation Needed to Trap and Convict the Chicago Gang Leader | True | By Louther Horne. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/find-bridgeport-man-wandering-in-a-daze-bedford-village-police-pick.html | FIND BRIDGEPORT MAN WANDERING IN A DAZE; Bedford Village Police Pick Up Former Teacher, Missing From Home 24 Hours. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/shields-is-victor-in-2-dinghy-races-clark-also-scores-twice-as.html | SHIELDS IS VICTOR IN 2 DINGHY RACES; Clark Also Scores Twice as Final Frostbite Regatta Begins on Echo Bay. FLEET IS A RECORD ONE Thirty-two Boats Take Part in the Competition -- Cruising Club Is Host to Skippers. | True | By James Robbins.special To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/passion-play-judas-dead.html | Passion Play Judas Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/english-prices-rise-less-than-expected-statistics-show-increase-of.html | ENGLISH PRICES RISE LESS THAN EXPECTED; Statistics Show Increase of Only 3.8% as Pound Sterling Depreciated 22.6%. GOLD IS FOLLOWED DOWN Some British Economists Ask for Measures to Correct Drastic Decline. DEFLATION MOVE ON HERE Financial Circles, Since Passage of Goldsborough Bill, Cite Experiences of Britain. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ruffing-of-yankees-tames-tigers-4-to-1-holds-detroit-to-four-hits.html | RUFFING OF YANKEES TAMES TIGERS, 4 TO 1; Holds Detroit to Four Hits, Stone's Homer Saving the Visitors From Shut-Out. RUTH BANISHED FROM GAME Irate Babe Protests Vigorously Over Called Third Strike and Tosses Bat High in Air. RUFFING OF YANKEES TAMES TIGERS, 4 TO 1 | True | By William E. Brandt.by William E. Brandt. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/twenty-tales-20-best-short-stories-in-ray-longs-20-years-as-an.html | Twenty Tales; 20 BEST SHORT STORIES IN RAY LONG'S 20 YEARS AS AN EDITOR. Edited by Ray Long, 604 pp. New York: Ray Long & Richard R. Smith, Inc. $3. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fraternity-system-sharply-criticized-faculty-committee-at-rollins.html | FRATERNITY SYSTEM SHARPLY CRITICIZED; Faculty Committee at Rollins College Lists the Evils It Regards as Characteristic. BLAMED FOR MEDIOCRITY Methods of Greek-Letter Groups, It Is Argued, Militate Against Scholarship and Individuality. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/chicago-orchestra-safe-threatened-disbanding-avoided-as-union.html | CHICAGO ORCHESTRA SAFE.; Threatened Disbanding Avoided as Union Accepts Salary Cut. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/asks-aid-for-seminary-cardinal-hayes-suggests-catholics-make.html | ASKS AID FOR SEMINARY.; Cardinal Hayes Suggests Catholics Make Bequests to St. Joseph's. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miss-lawson-wins-golf-title.html | Miss Lawson Wins Golf Title. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/exeter-nine-downs-yale-freshmen-102-harrington-loses-first-game-in.html | EXETER NINE DOWNS YALE FRESHMEN, 10-2; Harrington Loses First Game in Seven Starts -- Willis Gets Four of Victors' Hits. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/campus-chic-graduation-frocks-are-sheer.html | CAMPUS CHIC; Graduation Frocks Are Sheer | True | By Virginia Pope. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/penn-state-downs-syracuse-nine-53-debonis-pitches-in-good-form.html | PENN STATE DOWNS SYRACUSE NINE, 5-3; Debonis Pitches in Good Form, Keeping Orange's Nine Hits Well Scattered. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/35000-westinghouse-workers-in-move-to-rout-depression.html | 35,000 Westinghouse Workers In Move to Rout Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/win-honors-at-rosemary-new-york-students-are-led-by-miss-fawcett-of.html | WIN HONORS AT ROSEMARY.; New York Students Are Led by Miss Fawcett of Brooklyn. | True |  | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-week-in-science-sea-minerals-ocean-chemical-changes-sterilizing.html | THE WEEK IN SCIENCE: SEA MINERALS; Ocean Chemical Changes -- Sterilizing by Sound | True | W.K. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/will-discuss-city-budget-cut.html | Will Discuss City Budget Cut. | True |  | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/textile-fencers-hold-p-s-a-l-lead-score-over-morris-team-5-to-2-for.html | TEXTILE FENCERS HOLD P. S. A. L. LEAD; Score Over Morris Team, 5 to 2, for Tenth Victory in Eleven Tourney Matches. | True |  | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-york-taxi-15-and-5-by-abraham-bernstein-309-pp-new-york.html | New York Taxi; 15 AND 5. By Abraham Bernstein. 309 pp. New York: Liveright, Inc. $2. | True |  | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/blair-nine-in-front-triumphs-over-alumni-in-annual-diamond-struggle.html | BLAIR NINE IN FRONT.; Triumphs Over Alumni in Annual Diamond Struggle, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/italian-chamber-meets.html | Italian Chamber Meets. | True |  | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-dance-a-folk-art-trend-casting-up-the-losses-and-gains-of.html | THE DANCE: A FOLK ART TREND; Casting Up the Losses and Gains of Presentations in the Concert Style -- Programs of the Waning Season | True | By John Martin. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/103yearold-kansan-tells-of-light-brigades-charge.html | 103-Year-Old Kansan Tells Of Light Brigade's Charge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/air-mail-speeds-order-to-free-fall-release-of-the-excabinet-offi.html | AIR MAIL SPEEDS ORDER TO FREE FALL; Release of the Ex-Cabinet Offi- cer Depends Upon Delivery of Amended Commitment. $100,000 FINE IS WAIVED Court In Capital Acts at Behest of Justice Department After Warden Insists on Payment. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/beer-parade-scheme-pleases-new-orleans-but-everybody-wants.html | BEER PARADE SCHEME PLEASES NEW ORLEANS; But Everybody Wants Everybody to Share in Keeping Order, Which Will Be a Task. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/henry-h-ottens-manufacturer-newspaper-publisher-and-real-estat.html | HENRY H. OT'TENS.; Manufacturer, Newspaper Publisher and Real Estat* Developer. | True | Pptcfal to THR NRW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/austrian-army-unit-of-hitlerites-banned-war-minister-dissolves.html | AUSTRIAN ARMY UNIT OF HITLERITES BANNED; War Minister Dissolves Company in Vienna for Engaging in Propaganda in Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/holds-world-debts-must-be-paid-in-kind-not-enough-gold-produced-in.html | HOLDS WORLD DEBTS MUST BE PAID IN KIND; Not Enough Gold Produced in Year to Satisfy Claims, Sir Austen Chamberlain Says. OUR POSITION REASONABLE Agrees That Concessions Should Be Used to Help Trade and Not for Armament. BUT SEES VICIOUS CIRCLE Arms Cuts Dependent on Security and It on Acceptance of Ter- ritorial Status Quo. | True | By Sir Austen Chambkrlain. Former Chancellor of the British Exchequer. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/relocates-magnetic-pole-french-savant-asserts-it-was-once-in.html | RELOCATES MAGNETIC POLE.; French Savant Asserts It Was Once in Antarctic Region. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/slayer-known-in-brussels.html | Slayer Known in Brussels. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mystic-redeemer-awaited-at-croton-meher-baba-who-has-kept-vow-of.html | MYSTIC 'REDEEMER' AWAITED AT CROTON; Meher Baba, Who Has Kept Vow of Silence for 7 Years, Expected at Retreat About May 15. PLANS TO END SPELL HERE Aides Prepare a House of Margaret Mayo, Playwright, for Use as "Peaceful Meherashram." | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dartmouth-victor-in-triangular-meet-piles-up-68-points-to-win-at.html | DARTMOUTH VICTOR IN TRIANGULAR MEET; Piles Up 68 Points to Win at Providence -- Columbia Sec- ond, Brown Third. GRADY, JENSEN DEADLOCK Lion Stars Tie for First In 880 -- Track Marks Are Shattered in Six of the Events. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/radios-tribute-to-mothers.html | RADIO'S TRIBUTE TO MOTHERS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/dr-herty-receives-chemistry-medal-scientist-whose-improvements-of.html | DR. HERTY RECEIVES CHEMISTRY MEDAL; Scientist Whose Improvements of Turpentine Aided South Is Honored by Institute. SERVICE TO NATION LAUDED Associates Praise Him for Efforts to Remove Dependence on Foreign Products. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/german-stocks-continue-firm.html | German Stocks Continue Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/amateur-pilots-plan-another-cruise-to-reach-lakes-as-well-as-salt.html | AMATEUR PILOTS PLAN ANOTHER CRUISE TO REACH LAKES AS WELL AS SALT WATER | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/activities-of-musicians-here-and-afield-musicians-symphony.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Musicians' Symphony Orchestra to Continue Next Season -- Coates Work for Stadium Premiere | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/jacob-hildebrant.html | JACOB HILDEBRANT. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/paris-begins-saturday-holidays.html | Paris Begins Saturday Holidays. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/record-entry-seen-in-race-on-hudson-more-than-124-already-listed-to.html | RECORD ENTRY SEEN IN RACE ON HUDSON; More Than 124 Already Listed to Start in Albany-New York Motor Boat Test Sunday. TWO WOMEN TO COMPETE Miss Burnham to Drive in 125-Cubic Inch Class, Miss Dromm in Class A Runabouts. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/kidnappers-free-youth-and-escape-gustav-miller-returns-home-after.html | KIDNAPPERS FREE YOUTH AND ESCAPE; Gustav Miller Returns Home After Week With Abductors, Who Asked $50,000. HIS FAMILY IS CRITICIZED Chicago Secret Six Accuse Them of Preventing the Capture of Quartet. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/yale-and-williams-win-twice-at-golf-elis-beat-penn-and-georgetown.html | YALE AND WILLIAMS WIN TWICE AT GOLF; Elis Beat Penn and Georgetown, While Rivals Triumph Over Princeton and Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/crescent-nine-triumphs-tops-east-orange-31-as-both-teams-open.html | CRESCENT NINE TRIUMPHS.; Tops East Orange, 3-1, as Both Teams Open Season. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/richmond-is-dazed-after-a-gay-week-governors-meeting-garden-fete.html | RICHMOND IS DAZED AFTER A GAY WEEK; Governors' Meeting, Garden Fete and Choral Festival Were Almost Too Much. REDS ADDED TO EXCITEMENT City Is Not Used to Communists and the Police Showed a Little Nervousness. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/crescents-triumph-at-lacrosse-by-21-beat-montclair-ac-as-paige.html | CRESCENTS TRIUMPH AT LACROSSE BY 2-1; Beat Montclair A.C. as Paige Tallies in Second Half -- Vic- tory is 4th Straight. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/college-to-protest-signing-of-freshman-by-white-sox.html | College to Protest Signing Of Freshman by White Sox | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/expatriates-do-bit-for-country-try-to-explain-us-to-folk-of.html | EXPATRIATES DO BIT FOR COUNTRY; Try to Explain Us to Folk of Countries Where They Choose to Live | True | ALFRED BISHOP MASON. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/french-seek-unity-as-nation-mourns-slayer-called-ared-factions.html | FRENCH SEEK UNITY AS NATION MOURNS; SLAYER CALLED ARED; Factions Counsel Moderation and Abandon Campaigns Out of Respect for Doumer. PICK SUCCESSOR TUESDAY Choice to Precede Funeral on Thursday -- Deputies to Be Elected Today. KILLER HELD A COMMUNIST Millerand and Police Head So Declare, but Moscow Issues Denial of Charges. FRENCH SEEK UNITY AS NATION MOURNS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mississippi-giving-sales-tax-a-trial-revolt-talk-fades-as-public.html | MISSISSIPPI GIVING SALES TAX A TRIAL; Revolt Talk Fades as Public Accepts $4,000,000-a-Year Levy to Wipe Out Deficit. EVERY PAYER A COLLECTOR Impost of 2 Per Cent Falls on Consumers, Which, Gov. Con- ner Explains, Was 'Intended.' FOLLOWED UP BY ECONOMY Legislature Is Now Cutting State Outlay 30 to 50 Per Cent -- Bond Issue of $12,500,000 Voted. MISSISSIPPI GIVING SALES TAX A TRIAL | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/more-flexible-entrance-plan-tried-at-chicago-university.html | More Flexible Entrance Plan Tried at Chicago University | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-zealand-house-for-4year-term.html | New Zealand House for 4-Year Term | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/assure-roosevelt-of-tennessees-24-knoxville-visitors-tell-him-he-is.html | ASSURE ROOSEVELT OF TENNESSEE'S 24; Knoxville Visitors Tell Him He Is Stronger Than Ever in State, Despite Set-Backs. BOSTONIAN IS A GUEST J.B. Kennedy, Son-in-Law of "Honey Fitz," Smith Delegate, Reaches Warm Springs. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/atlanta-has-retail-gains-heaviest-volume-of-year-recorded-for.html | ATLANTA HAS RETAIL GAINS.; Heaviest Volume of Year Recorded for Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/kentucky-schools-face-short-terms-state-aid-curtailed-owing-to-loss.html | KENTUCKY SCHOOLS FACE SHORT TERMS; State Aid Curtailed Owing to Loss of Income Due to Shrinkage of Property Values. FEW COUNTIES CARRY LOAD Educators Believe Situation May Be Mitigated by the Issuance of State Warrants. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/salvation-army-picks-drive-slogan-appeal-for-1090000-to-be-made-on.html | SALVATION ARMY PICKS DRIVE SLOGAN; Appeal for $1,090,000 to Be Made on Ground That 'Hunger Knows No Holiday.' SMITH TO SPEAK FOR FUND Ex-Governor and Evangeline Booth Will Call for Public Aid at Mass Meeting Wednesday. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-woman-crusader-for-the-wet-cause-mrs-sabin-holds-that-her.html | A WOMAN CRUSADER FOR THE WET CAUSE; Mrs. Sabin Holds That Her Organization of Half a Million Has Become the Real Temperance Party of America A WOMAN CRUSADER FOR THE WETS | True | By S.j. Woolf | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/danish-lockout-ends-workers-and-cooperative-slaughter-houses-accept.html | DANISH LOCKOUT ENDS.; Workers and Cooperative Slaughter-houses Accept Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/negro-and-primary.html | NEGRO AND PRIMARY. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/jean-jadot-empirebuilder-who-transformed-the-congo-engineer-and.html | JEAN JADOT, EMPIRE-BUILDER, WHO TRANSFORMED THE CONGO; Engineer and Leader in Vast Industrial Enterprises, He Carried Out the Ambitious Program of the Late King Leopold | True | By H.m. de M. de Lauw-Prove. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-fairy-dictionary-by-george-m-richards-102-pp-new-york-the.html | THE FAIRY DICTIONARY. By George M. Richards. 102 pp. New York: The Macmillan Company (The Little Library). $1.; New Children's Books | True | By Anne T. Eaton | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/corporal-of-marines-hurt-saving-his-men-truesdale-is-recommended.html | CORPORAL OF MARINES HURT SAVING HIS MEN; Truesdale Is Recommended for Medal of Honor for Heroic Action in Nicaragua. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/baseball-meeting-called.html | Baseball Meeting Called. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/horse-show-crown-goes-to-upperland-mrs-franks-entry-is-named.html | HORSE SHOW CROWN GOES TO UPPERLAND; Mrs. Frank's Entry Is Named Champion Hunter as New Haven Event Closes. RED CHERRY WINS HONORS Scores in Three-Gaited Saddle Com- petition -- Miss Mackenzie Victor in Riding Class. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/score-at-henley-distance.html | Score at Henley Distance. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/glen-eagle-takes-saddle-horse-title-brundage-gelding-scores-over.html | GLEN EAGLE TAKES SADDLE HORSE TITLE; Brundage Gelding Scores Over Brookside Stables' Red Chief at Harrison. HUNTER CROWN TO CHAPEAL Captain Marshall's Entry Defe Prince Charming -- Watchme Is Victor in Open Jumping. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/waco-will-sell-zoo-to-feed-poor.html | Waco Will Sell Zoo to Feed Poor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/films-in-spain.html | FILMS IN SPAIN | True | FRANK L. KLUCKHORN. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-hoover-sees-miss-rickard-wed-attends-her-marriage-to-graham.html | MRS. HOOVER SEES MISS RICKARD WED; Attends Her Marriage to Graham Hoyt in St. Mark's Church, New Canaan, Conn. HE IS YALE ART STUDENT ...uuuuuuuuuuuuuuuu I President Hoover and Bride's Father Were Classmates at Stanford | University. | True | Special to Tss NEW TORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/scottutaeffner.html | ScottuTaeffner. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/these-photographs-delight.html | These Photographs Delight. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/hoover-and-castle-send-condolences-messages-to-tardieu-voice-the.html | HOOVER AND CASTLE SEND CONDOLENCES; Messages to Tardieu Voice the Grief of This Country Over the Death of Doumer. WASHINGTON SERVICE SET Claudel Arranges for Memorial Rites Friday and Declares Period of Mourning at Embassy. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/aliens-easy-escape-causes-a-shakeup-corsi-suspends-four-on-ellis.html | ALIEN'S EASY ESCAPE CAUSES A SHAKE-UP; Corsi Suspends Four on Ellis Island for "Romanoff's" Speakeasy Get-A way. 12 AGENTS HUNT FUGITIVE Hearing Set for Tomorrow for Head of Deportation Bureau, His Assistant and Two Guards. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ship-men-ponder-future-of-board-counsel-of-owners-group-urges.html | SHIP MEN PONDER FUTURE OF BOARD; Counsel of Owners' Group Urges Radical Steps to Maintain Balance in Trade. HAILS CONFERENCE WORK Wants Foreign Lines Brought In Under the Supervision of Government Body. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brooklyn-beaten-in-pitching-duel-chicago-finds-phelps-for-all-its.html | BROOKLYN BEATEN IN PITCHING DUEL; Chicago Finds Phelps for All Its Runs in Sixth to Tri- umph, 3 to 0. VICTORS BUNCH 4 BLOWS Herman Leads Cub Attack With Three Safeties -- Boone Replaces Injured Wilson. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/princeton-downs-harvard-in-meet-victor-75-12-to-59-12-in-first.html | PRINCETON DOWNS HARVARD IN MEET; Victor, 75 1/2 to 59 1/2, in First Track Event Between Rivals for Six Years. PRINCETON DOWNS HARVARD IN MEET | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bradleys-burgo-king-wins-kentucky-derby-yale-varsity-eight-victor.html | Bradley's Burgo King Wins Kentucky Derby; Yale Varsity Eight Victor in Blackwell Race | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pontiff-receives-john-mccormack.html | Pontiff Receives John McCormack. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/peekskill-ma-wins-63-scores-five-runs-in-sixth-to-conquer-manual.html | PEEKSKILL M.A. WINS, 6-3.; Scores Five Runs in Sixth to Conquer Manual Nine. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/names-groups-to-aid-federation-campaign-el-bernays-picks-vice-chair.html | NAMES GROUPS TO AID FEDERATION CAMPAIGN; E.L. Bernays Picks Vice Chair- men and Committee for Member- ship Drive of Jewish Group. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/smuckler-breaks-shotput-record-beats-sullivan-at-rpi-games-setting.html | SMUCKLER BREAKS SHOT-PUT RECORD; Beats Sullivan at R.P.I. Games, Setting Eastern School Mark of 55 Feet 1/2 Inch. NOTT TERRACE HIGH WINS Captures Eleventh Annual Meet With 28 5-6 Points -- Evander Childs Is Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-perennial-tory-top-dog-in-britain-although-changed-he-remains.html | THE PERENNIAL TORY, TOP DOG IN BRITAIN; Although Changed, He Remains the Same, A Perfect Model Of Persistence THE PERENNIAL TORY, NOW TOP DOG IN BRITAIN Although He Has Changed With the Times, He Remains Essentially The Same, the Perfect Model of the Persistence That Triumphs | True | By P.w. Wilson | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-mountain-that-beckons-to-the-bold-mckinley-again-under-assault.html | A MOUNTAIN THAT BECKONS TO THE BOLD; McKinley, Again Under Assault, Presents to the Climber a Task That Demands Prodigious Labor and Hardihood MOUNT McKINLEY: A CHALLENGE TO THE BOLD The Highest Peak of the Continent, Again Under Assault, Presents To the Climber a Task Demanding Prodigious Labor and Hardihood | True | By L.h. Robbins | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rules-on-philadelphia-golfers.html | Rules on Philadelphia Golfers. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/on-measures-to-avert-war-on-visiting-in-wonderland-and-on.html | On Measures to Avert War, on Visiting in Wonderland, and on Legalizing Alcohol; A DETERRENT TO FORCE. | True | By William R. Castle Jr., Acting Secretary of State, In An Address Before the American Congress On International Justice. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/police-ride-down-apristas-in-lima-several-injured-as-students-and.html | POLICE RIDE DOWN APRISTAS IN LIMA; Several Injured as Students and Others Attempt to Reach Presidential Palace. LEADER IN PENITENTIARY Government Puts de la Torre in Solitary Confinement -- Heavy Guards Patrol Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bank-debits-lower-outside-new-york-below-year-ago-they-drop.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Below Year Ago, They Drop Slightly for Week -- Reserve Loans Down $87,000,000. DEPOSITS CONTINUE RISE Money Circulation Declines Again -- Commodity Prices Steady, Securities Weaker. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/frenchwomen-looking-ahead-study-oratory-despite-gibes.html | Frenchwomen, Looking Ahead, Study Oratory Despite Gibes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/nyu-netmen-score-defeats-georgetown-81-for-eighth-triumph-in-nine.html | N.Y.U. NETMEN SCORE.; Defeats Georgetown, 8-1, for Eighth Triumph in Nine Starts. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brief-reviews-quicker-than-the-eye-the-magic-and-magicians-of-the.html | Brief Reviews; QUICKER THAN THE EYE. The Magic and Magicians of the World. By John Mulholland. Illustrated by Cyrus Leroy Bald-dridge. 259 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. Books in Brief Review | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/smiths-bay-state-lead-91179.html | Smith's Bay State Lead 91,179. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/violet-nine-wins-by-score-of-6-to-1-collects-11-hits-off-taranto-of.html | VIOLET NINE WINS BY SCORE OF 6 TO 1; Collects 11 Hits Off Taranto of Stevens to Register a Victory at Ohio Field. MACDONALD, BONELLI STAR Each Delivers a Home Run, the Latter's Coming With Lee on Base in Eighth Inning. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-england-milk-goes-cooperative-five-states-participate-in-the.html | NEW ENGLAND MILK GOES COOPERATIVE; Five States Participate in the Formation of Central Agency to Do Marketing. WILL SEEK BETTER PRICES Dairy Industry Has Suffered Severely in Recent Years From Keen Competition. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bias-denied-in-atlanta-leader-says-methodist-church-south-has-no.html | BIAS DENIED IN ATLANTA.; Leader Says Methodist Church South Has No Racial Lines. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-century-of-new-york-parades-propaganda-marches-like-that-for-beer.html | A CENTURY OF NEW YORK PARADES; Propaganda Marches, Like That for Beer, Figure Largely in the City's History | True | By George B. Copelatfd | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/six-new-yorkers-injured-two-in-a-hospital-after-auto-goes-into.html | SIX NEW YORKERS INJURED.; Two Are in Hospital After Auto Goes Into Ditch Near Baltimore. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/darrow-lauds-roosevelt-best-man-mentioned-for-nomina-tion-he-tells.html | DARROW LAUDS ROOSEVELT.; Best Man Mentioned for Nomination, He Tells Honolulu Rally. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/an-amiable-munchausen-within-the-arctic-circle-jan-welzlsthirty.html | An Amiable Munchausen Within the Arctic Circle; Jan Welzl's-Thirty Years in Alaska and Siberia THIRTY YEARS IN THE GOLD- EN NORTH. By Jan Welzl. Translated by Paul Selver. Fore- word by Karel Capek, 336 pp. New York: The Macmillan Com- pany. $2.50. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/plucky-mother-averts-kidnapping-of-girl-clings-to-running-board-of.html | PLUCKY MOTHER AVERTS KIDNAPPING OF GIRL; Clings to Running Board of Car Until Alleged Escaped Convict Is Seized. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/montreal-beats-jersey-city-7-to-3-wins-eighth-straight-game-to-gain.html | MONTREAL BEATS JERSEY CITY, 7 TO 3; Wins Eighth Straight Game to Gain Tie With Buffalo for Third Place. SULLIVAN PUZZLES LOSERS Holds Them to Six Hits as Victors Find Three Visiting Pitchers for Ten Blows. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-week-in-america-hoover-to-congress-rebuke-brings-action-despite.html | THE WEEK IN AMERICA; HOOVER TO CONGRESS; REBUKE BRINGS ACTION Despite Anger of Democrats, Senate Finance Committee Drafts Acceptable Tax Bill. NATION PRAISES PRESIDENT Roosevelt's Loss of California Primary Encourages Opponents -- Capone Goes to Atlanta. | True | By Arthur Krock.special To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/majority-report-on-patman-bonus-plan.html | Majority Report on Patman Bonus Plan | True | Special to THE NEW YORK TIMES.HENRY T. RAINEY. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pact-to-add-cargoes-for-canadian-ships-lines-serving-west-coast-of.html | PACT TO ADD CARGOES FOR CANADIAN SHIPS; Lines Serving West Coast of Latin America Will Transship at Cristobal. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/american-composers.html | AMERICAN COMPOSERS. | True | ALEXANDER KELBERINE. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/business-slumps-that-have-come-and-gone-crises-in-american-history.html | BUSINESS SLUMPS THAT HAVE COME AND GONE; Crises in American History Have Varied as To Cause, Duration and Final Cure | True | By S. Palmer Harman. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rutgers-vanquishes-ursinus-nine-41-wigginss-single-with-the-bases.html | RUTGERS VANQUISHES URSINUS NINE, 4-1; Wiggins's Single With the Bases Filled Climaxes 3-Run Drive of Victors in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/horse-show-blue-captured-by-alice-elliotts-30yearold-jumper-wins.html | HORSE SHOW BLUE CAPTURED BY ALICE; Elliott's 30-Year-Old Jumper Wins Touch-and-Out Class at Philadelphia Exhibit. OLD GUARD TAKES HONORS Scores in Open Jumping Class for Horses and Ponies and in Children's Jumpers. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/kansas-city-rise-uneven-realty-sales-building-permits-up-but-some.html | KANSAS CITY RISE UNEVEN.; Realty Sales, Building Permits Up, but Some Indicators Drop. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/government-bonds-continue-to-rally-more-favorable-news-from.html | GOVERNMENT BONDS CONTINUE TO RALLY; More Favorable News From Washington Helps Gains of 2-32 to 18-32 Point. ONLY TREASURY 4S EASE Rail Issues Also Add to Recoveries -- French Obligations Lower -- Colombian Loans Spurt. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/art-study-revised-by-cooper-union-sweeping-curricular-changes.html | ART STUDY REVISED BY COOPER UNION; Sweeping Curricular Changes Announced -- Entrance Tests to Be Required. PAY RAISES FOR FACULTY Staff of Instructors to Be Enlarged -- Two-Year General Course to Be Compulsory. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/set-up-ad-standards-for-use-by-retailers-store-sales-promotion.html | SET UP 'AD' STANDARDS FOR USE BY RETAILERS; Store Sales Promotion Division Adopts Code -- Aims to Hold Consumer Confidence. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-automobile-industry-reports-makers-consider-giving-delivered.html | THE AUTOMOBILE INDUSTRY REPORTS; Makers Consider Giving Delivered Prices -- New Duesenberg Out | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/steel-imports-cited-in-drive-on-dumping-foreign-sales-here-in-1931.html | STEEL IMPORTS CITED IN DRIVE ON DUMPING; Foreign Sales Here in 1931 Almost Double Those in 1930, Says Institute. DATA GIVEN TO WASHINGTON Figures in Plea to Treasury Department Show Prices Less Than Costs Here. EUROPE'S CARTELS ACTIVE Quotations Held Up for Exports to Other Countries While Losses Are Incurred Here. STEEL SALES CITED IN DRIVE ON DUMPING | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ban-on-marriages-of-lepers-upheld-abduction-of-women-at-culion.html | BAN ON MARRIAGES OF LEPERS UPHELD; Abduction of Women at Culion Colony Results in Firmer Official Action. DISEASE NOT HEREDITARY But Danger of Contactual Infec- tion Necessitates Separation of Mothers and Children. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manor-club-group-gives-rhodes-play-dance-follows-performance-of.html | MANOR CLUB GROUP GIVES RHODES PLAY; Dance Follows Performance of "Watch the Professor" in Pelham Manor. KENO PARTY IN BRONXVILLE Dinner Dance Also Held at Slwanoy Country Club -- Other Events In Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/sees-hoover-willing-to-seek-silver-pact-senator-jones-after-call-on.html | SEES HOOVER WILLING TO SEEK SILVER PACT; Senator Jones, After Call on President, Thinks He Would Sound Out Powers. BUT WANTS SPECIFIC PLAN White House, However, Has Little Hope of Gaining Assent for International Parley. SEES HOOVER READY TO ASK SILVER PACT | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/spain-gives-pledge-of-press-freedom-premier-warns-correspondents.html | SPAIN GIVES PLEDGE OF PRESS FREEDOM; Premier Warns Correspondents, However, Against Misleading by Overplaying Trifles. URGES COMPLETE PICTURE " We Are Attempting the Creation of a New Nation," Says Azana; "the World Knows Too Little About Us." | True | By Frank L. Kluckhohn.wireless To the New York Times | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/one-afternoon-the-listening-woman-by-massicks-sparroy-294-pp-bos.html | One Afternoon; THE LISTENING WOMAN. By Massicks Sparroy. 294 pp. Bos- ton: Little, Brown & Co. $2. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brewers-wort-seized-upon-by-the-seekers-after-taxes-material-from.html | BREWERS' WORT SEIZED UPON BY THE SEEKERS AFTER TAXES; Material From Which Real Beer Is Made Is Enjoying a Lively Market During the Prohibition Regime | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/douglas-high-wins-city-track-crown-amasses-65-points-to-capture.html | DOUGLAS HIGH WINS CITY TRACK CROWN; Amasses 65 Points to Capture Honors in Annual P.S.A.L. Junior Title Games. SIX RECORDS ARE CREATED Medino, Robinson and Alonzo, All Cooper Athletes, Among Those Setting Marks. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/mrs-robert-m-van-namee-i.html | MRS. ROBERT M. VAN NAMEE. i | True | Special to THR Ntw YORK TIMER. i | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/a-roundup-of-nitwits-blockheads-and-plain-cretins-a-short.html | A Round-up of Nitwits, Blockheads and Plain Cretins; A SHORT INTRODUCTION TO THE HISTORY OF HUMAN STUPIDITY. By Walter B. Pitkin. 574 pp. New York: Simon & Schuster. $3.50. Nitwits and Blockheads | True | By Harold Ward | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/firemen-talk-of-strike-georgia-town-wants-to-tax-volunteers-and.html | FIREMEN TALK OF STRIKE.; Georgia Town Wants to Tax Volunteers and They Object. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/indians-pound-ball-to-stop-athletics-mackmen-raise-championship.html | INDIANS POUND BALL TO STOP ATHLETICS; Mackmen Raise Championship Flag Before 10,000, Then Lose, 10 to 7. EARNSHAW IS BATTED OUT Cissell of Victors Gets Homer, Dou- ble and Single -- Vosmik, Foxx, Cochrane Also Hit for Circuit. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/foreign-banks-still-changing-balances-here-into-gold.html | Foreign Banks Still Changing Balances Here Into Gold | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/santa-fe-expects-release-tomorrow.html | Santa Fe Expects Release Tomorrow. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/now-comes-the-twilight-of-the-duel-less-and-less-do-the-young.html | NOW COMES THE TWILIGHT OF THE DUEL; Less and Less Do the Young Blades Settle Disputes on the Field of Honor THE TWILIGHT OF THE DUEL HAS NOW ARRIVED Less and Less Frequently Do the Young Blades of the World Seek a Settlement of Their Differences on the Field of Honor | True | By Emil Lengyel | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/australian-stars-lose-drop-three-of-four-exhibition-ten-nis-matches.html | AUSTRALIAN STARS LOSE.; Drop Three of Four Exhibition Tennis Matches at New Orleans. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/brazil-will-revise-its-customs-laws-first-change-in-thirtytwo-years.html | BRAZIL WILL REVISE ITS CUSTOMS LAWS; First Change in Thirty-two Years Held to Benefit Shippers of Goods From Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/radio-invades-vaudeville-public-desire-to-see-microphone-performers.html | RADIO INVADES VAUDEVILLE; Public Desire to See Microphone Performers Beckons Them to The Footlights -- Many Are Now in Tour | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/conference-called-by-little-entente-belgrade-session-this-week-will.html | CONFERENCE CALLED BY LITTLE ENTENTE; Belgrade Session This Week Will Consider Plans for Economic Cooperation. POLAND TO SEND ZALESKI Greece Will Also Be Represented -- Some Sort of Union is Seen as Inevitable. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/outline-anthology-of-english-church-princeton-lecturer-and-oxford.html | OUTLINE ANTHOLOGY OF ENGLISH CHURCH; Princeton Lecturer and Oxford Librarian Collaborate to Assemble Old Writings. STUDY REFORMATION ERA Work to Be Published Next Year, Aims to Show 'Ethos' Determined in Turmoil of Early Days. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/first-open-sunday-in-baltimore-today-liberals-win-twentyyear-fight.html | FIRST OPEN SUNDAY IN BALTIMORE TODAY; Liberals Win Twenty-Year Fight to Discard Blue Laws of Two Centuries Ago. VOTE NEARLY FOUR TO ONE People Can Now Buy Food and Go Fishing, but May Not Wrestle, Box or Attend Races. | True | By W.h. Tammen.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/programs-in-citys-churches.html | Programs in City's Churches | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/national-men.html | NATIONAL MEN. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/chicago-auto-sales-gain-mild-weather-aids-department-stores.html | CHICAGO AUTO SALES GAIN.; Mild Weather Aids Department Stores -- Railroads Adding Men. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/more-literature-of-the-goethe-year.html | More Literature of The Goethe Year | True | GABRIELE REUTER. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cotton-seat-10000-17year-low.html | Cotton Seat $10,000, 17-Year Low. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/horsewoman-shot-by-crazed-butler-mrs-dora-boice-wounded-thrice-and.html | HORSEWOMAN SHOT BY CRAZED BUTLER; Mrs. Dora Boice Wounded Thrice and Groom Is Slain Going to Her Rescue in Home. JAPANESE KILLS HIMSELF Princeton Police Hear Reports of Firing as Woman, Trapped by Servant, Telephones Them. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ask-trade-support-of-bankruptcy-act-credit-men-and-other-groups.html | ASK TRADE SUPPORT OF BANKRUPTCY ACT; Credit Men and Other Groups Press Fight for Passage of Amended Law. SEE $150,000,000 SAVED H.H. Heimann Predicts No Advance in Federal Expenses -- Revisions to Make Discharge Difficult. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/gains-offset-by-losses-small-decline-in-unemployment-noted-on.html | GAINS OFFSET BY LOSSES.; Small Decline in Unemployment Noted on Pacific Coast. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ends-broad-survey-of-canadian-ports-reorganization-of-dominion.html | ENDS BROAD SURVEY OF CANADIAN PORTS; Reorganization of Dominion Harbor System Urged by British Expert. WANTS CENTRAL CONTROL Would Have Federal Commission in Charge at Ottawa, With Local Managers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/syracuse-defeats-three-navy-crews-gains-second-straight-sweep-on.html | SYRACUSE DEFEATS THREE NAVY CREWS; Gains Second Straight Sweep on Severn, Varsity Winning by Length and Half. JAYVEES IN CLOSE DUEL Orange Wins by Eighth of Length Over Recent First Eight of the Losers. SYRACUSE DEFEATS THREE NAVY CREWS | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/west-virginia-netmen-triumph.html | West Virginia Netmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/sea-gull-young-chief-of-nanticokes-dead-indian-known-as-ferdinand.html | \SEA GULL, YOUNG CHIEF OF NANTICOKES, DEAD; Indian Known as Ferdinand ClarkuWon Crolx de Guerre in the World War. i uuuuuuu | True | Special to THE Krw Tonic TIMK.I. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/trial-is-ordered-of-plunkett-case-court-temporarily-enjoins-stock.html | TRIAL IS ORDERED OF PLUNKETT CASE; Court Temporarily Enjoins Stock Dealings of Financial Concern on Certain Conditions. DENIES A RECEIVERSHIP Counsel Calls Decision 'Sweeping Victory for Defendant -- Huge Loss to Investors Was Charged. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/city-college-nine-trails-providence-bows-93-as-quinton-annexes-his.html | CITY COLLEGE NINE TRAILS PROVIDENCE; Bows, 9-3, as Quinton Annexes His Eighteenth Victory in 22 Starts on Mound. REILLY GETS THREE BLOWS Hits Homer and Two Singles -- Marcella, Also of Victors, Gets Two Triples and Double. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/eorn-lived-and-died-in-poorhouse.html | Eorn. Lived and Died in Poorhouse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/-lobbyist-swarm-called-greatest-in-years-they-throng-the-corridors-.html | ' Lobbyist Swarm' Called Greatest in Years; They Throng the Corridors of the Capitol | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/plan-home-group-in-williston-park-wohl-bros-builders-acquire-215.html | PLAN HOME GROUP IN WILLISTON PARK; Wohl Bros., Builders, Acquire 215 Lots for Erection of One-Family Houses. GREAT NECK DWELLING SOLD Deal for Part of Wilmot Property at Roslyn Is Also Included in Long Island Trading. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/economy-keynote-of-london-season-social-functions-limited-and-many.html | ECONOMY KEYNOTE OF LONDON SEASON; Social Functions Limited and Many Mothers Join to Give Parties for Debutantes. COURT SPECTACLE IS SAME Movie Parties Are Fashionable -- Americans Await Tennis at End of June and Cowes Races. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/california-amused-atm-adoos-position-an-uncompromising-dry-garner.html | CALIFORNIA AMUSED ATM' ADOO'S POSITION; An Uncompromising Dry, Garner Victory Puts Him at Head of a Wet Party. BLOW TO THE GRAPE MEN They Had Just Kicked Over the Prohibition Traces Before Primary Was Held. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/albert-thomas-labor-leader-dies-president-of-international-labor.html | ALBERT THOMAS, LABOR LEADER, DIES; President of International Labor Bureau of League of Nations Since Its Formation. WAS DISCIPLE -OF JAUREs! i ! Member of Chamber of Deputiesu Aided in Settling French Rail- way Strike of 1910. | True | Special caw, to Tp* NKW Tn.ic T.Mr,, | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/famine-in-tienmen-district.html | Famine in Tienmen District. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/offers-sales-slump-cure-brick-producer-cites-results-from-intensive.html | OFFERS SALES SLUMP CURE.; Brick Producer Cites Results From Intensive Drive for Orders. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/news-of-markets-in-london-berlin-english-stock-exchange-shut-and.html | NEWS OF MARKETS IN LONDON, BERLIN; English Stock Exchange Shut and Week-End Loans and Bill Rates Drop. GERMAN BUYING CONTINUES Prices Firm Until Near End of Day's Trading -- Saturday Holi- days Began in Paris. | True | Special Cable lo THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/24000-more-troops-to-go-to-manchuria-japanese-division-in-shanghai.html | 24,000 MORE TROOPS TO GO TO MANCHURIA; Japanese Division in Shanghai Area Will Be Sent There, Washington Is Told. BATTLE ON AT FANGCHENG Tokyo Suggests Soviet Conclude Non-Aggression Pact With Man- choukuo, Now Buffer State. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pomfret-loses-three-races.html | Pomfret Loses Three Races. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bans-smoke-nuisance-france-takes-drastic-action-to-clear-the.html | BANS SMOKE NUISANCE.; France Takes Drastic Action to Clear the Atmosphere. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/creating-criminals.html | CREATING CRIMINALS. | True | By George W. Wickersham, Chairman, National Commission On Law En- Forcement and Observance, In A Speech Before the Religious Educational Association of America. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/junkers-to-sell-his-interest-in-airplane-works-he-founded.html | Junkers to Sell His Interest In Airplane Works He Founded | True | Special Cable to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cropper-play-closes-as-cast-waits-cues-bulls-bears-and-asses-has.html | CROPPER PLAY CLOSES AS CAST WAITS CUES; ' Bulls, Bears and Asses' Has Only Two Performances -- Curtain Was Ready for Evening Showing. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/ann-harding-tearful-as-she-gets-divorce-still-loves-bannister-she.html | ANN HARDING TEARFUL AS SHE GETS DIVORCE; Still Loves Bannister, She Says at Reno, but Frees Him to Follow His Own Career. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/crews-race-in-drizzle.html | Crews Race in Drizzle. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pmc-polo-quartet-routs-harvard-163-nicholls-gets-seven-goals-and.html | P.M.C. POLO QUARTET ROUTS HARVARD, 16-3; Nicholls Gets Seven Goals and Pickering Six in the Opening Game for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fete-ends-season-of-rubinstein-club-white-breakfast-at-waldorf.html | FETE ENDS SEASON OF RUBINSTEIN CLUB; White Breakfast at Waldorf Attended by Nearly 1,000 Clad in Colorful Costumes. OPERA STARS ON PROGRAM Soldiers From Governors Island Join in Salute to Flag -- Hall Is Banked With Flowers. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/12-reds-shot-in-riot-in-chemnitz.html | 12 Reds Shot in Riot in Chemnitz. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/25500000-advanced-here-to-insull-units-loans-by-chicago-banks.html | $25,500,000 ADVANCED HERE TO INSULL UNITS; Loans by Chicago Banks Reached $35,000,000 -- Notes of 2 Com- panies Total $75,000,000. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/catalan-autonomy-meets-opposition-on-eve-of-action-by-cortes.html | CATALAN AUTONOMY MEETS OPPOSITION; On Eve of Action by Cortes Protects Are Sent From All Parts of Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stocks-move-uncertainly-at-weekend-bonds-recover-foreign-exchange.html | Stocks Move Uncertainly at Week-End, Bonds Recover -- Foreign Exchange Stronger. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cotton-prices-hold-part-of-early-gain-quotations-best-at-start.html | COTTON PRICES HOLD PART OF EARLY GAIN; Quotations, Best at Start, Finish Unchanged to a Point Higher. EXPORT OUTLOOK IS GOOD More Weakness in Print Cloths Indicates Possibility of Curtail- ment by Mills. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/americans-at-londons-courts-several-from-new-york-are-to-be.html | AMERICANS AT LONDON'S "COURTS"; Several From New York Are to Be Presented to the British Monarchs at the Spring Functions | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/long-island-girl-wins-award.html | Long Island Girl Wins Award. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/teachers-of-health-to-meet-on-hearing-first-institute-on.html | TEACHERS OF HEALTH TO MEET ON HEARING; First Institute on Conservation of That Sense Will Be Held Here Friday and Saturday. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/chen-sees-japanese-planning-waron-us-former-foreign-minister-of.html | CHEN SEES JAPANESE PLANNING WARON US; Former Foreign Minister of China Views Situation in Shanghai in That Light. SAYS OUR HOPE IS IN CHINA But His Country Must Be United to Help Us, and Japan is Preventing That. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/junior-leaguers-meet-at-los-angeles-may-24-coast-members-prepare-a.html | JUNIOR LEAGUERS MEET AT LOS ANGELES MAY 24; Coast Members Prepare a Busy Program for 350 Expected at the National Convention. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/the-citys-three-footlight-eras-new-yorks-pageant-of-the-stage-has.html | THE CITY'S THREE FOOTLIGHT ERAS; New York's Pageant of the Stage Has Been Marked by Sharply Contrasted Periods Since Colonial Days, Those of Candlelight, Gas and Electricity NEW YORK'S THREE FOOTLIGHT ERAS Candle, Gas and Electric Bulb Have Been the Markers of Sharply Contrasted Periods | True | By H.i. Brock | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/amherst-is-host-to-poetry-readers-representatives-of-new-england.html | AMHERST IS HOST TO POETRY READERS; Representatives of New England Colleges Deliver Selected Poems at Convention. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/miss-lillian-hammond.html | MISS LILLIAN HAMMOND. | True | Sperlnl to Tnn NRW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/milton-victor-at-track.html | Milton Victor at Track. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/inside-the-county.html | INSIDE THE COUNTY. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/listeningin.html | LISTENINGIN | True | By Orrin E. Dunlap Jr. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manitoba-wheat-seeding-75-in.html | Manitoba Wheat Seeding 75% In. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/capt-miles-sent-to-jail-takes-days-term-when-he-fails-to-borrow-5.html | CAPT. MILES SENT TO JAIL.; Takes Day's Term When He Fails to Borrow $5 From Magistrate. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/chinese-railway-loses-shanghainanking-line-badly-dam-aged-in.html | CHINESE RAILWAY LOSES.; Shanghai-Nanking Line Badly Dam-aged in Fighting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/long-pleases-louisiana-state-approves-of-the-way-huey-has-handled.html | LONG PLEASES LOUISIANA.; State Approves of the Way Huey Has Handled the Senate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/charles-a-gates-dies-sheriff-of-windham-county-conn-for-the-last-28.html | CHARLES A. GATES DIES. |; Sheriff of Windham County, Conn., . for the Last 28 Years. 1 | True | SpecUl \n Tint TsKW YORK TIMKK. 1 | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/stock-plan-urged-by-union-tobacco-company-replying-to-group-says.html | STOCK PLAN URGED BY UNION TOBACCO; Company, Replying to Group, Says Retirement of Preferred Will Aid Class A and Common. BACKS UNDERWRITING DEAL Release of Ryan Estate From $1,000,000 Payment Held to Result From Ending of Triple Agreement. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/radio-city-a-monumental-enterprise-now-takes-shape-construction.html | RADIO CITY: A MONUMENTAL ENTERPRISE NOW TAKES SHAPE; Construction Follows Closely the Much-Discussed Original Plans | True | By H.i. Brock. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/new-education-era-is-foreseen-for-us-president-henry-suzzallo-of.html | NEW EDUCATION ERA IS FORESEEN FOR US; President Henry Suzzallo of Carnegie Foundation Weighs Changes Taking Place. STUDENTS HANDLED BETTER Extensive Experimentation, He Says, Leading to a Diversification of Methods With Good Results. | True | By Henry Suzzallo. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/selling-on-bulges-sets-wheat-back-better-crop-comments-and-late.html | SELLING ON BULGES SETS WHEAT BACK; Better Crop Comments and Late Easing in Stocks Also Affect Prices. NET LOSSES 1/2 TO 5/8 CENT Corn Ends at Declines of 5/8 to 3/4c -- Oats 1/4 to 3/8c Off in Sympathy -- Rye Ignores Inquiries Here. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/cummings-victor-twice-in-auto-races-takes-25-and-50-mile-events-at.html | CUMMINGS VICTOR TWICE IN AUTO RACES; Takes 25 and 50 Mile Events at Langhorne -- Powell Is Badly Hurt in Crash. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/synthetic-murder-tales-strange-films-children-and-the-cinema-need.html | SYNTHETIC MURDER TALES; Strange Films -- Children and the Cinema -- Need for More Intelligent Subjects | True | By Mordaunt Hall. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/south-america-comes-of-age-mr-norton-makes-plain-the-growing.html | SOUTH AMERICA COMES OF AGE; Mr. Norton Makes Plain the Growing Importance of the Latin Republics THE COMING OF SOUTH AMER- ICA (El Resurgimiento de Sud America. By Henry Kittredge Norton. 308 pp. New York: The John Day Company, Inc. $3.50. South America | True | By Gardner Harding | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/italy-seizes-finder-of-lincoln-letter-giuseppe-l-capobianca-is-now.html | ITALY SEIZES FINDER OF 'LINCOLN LETTER'; Giuseppe L. Capobianca Is Now Accused of Faking Medieval Documents. SAVANTS SEE ISSUE ENDED Superintendent of Italian State Archives Had Contended American Relic Was Authentic. | True | Wireless to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/in-the-classroom-and-on-the-campus-the-house-plan-used-in-colleges.html | In the Classroom and On the Campus; The "House Plan" Used in Colleges May Have a Counterpart in High Schools Under a New Proposal for a "Home Room." | True | By Eunice Barnard. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/17-double-bills-listed-american-league-revises-schedule-to-play-off.html | 17 DOUBLE BILLS LISTED.; American League Revises Schedule to Play Off Postponements. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/national-lotteries-popular-in-many-foreign-countries-plan-urged-in.html | NATIONAL LOTTERIES POPULAR IN MANY FOREIGN COUNTRIES; Plan, Urged in Germany to Aid in Balancing Budget, Makes Profits for Governments and Institutions | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/america-stirs-japan-and-puzzles-her-yet-wonder-at-our-action-in-a.html | AMERICA STIRS JAPAN -- AND PUZZLES HER; Yet Wonder at Our Action in a Crisis Fails to Change Her Attitude Toward Americans and American Ideas AMERICA STIRS JAPAN -- AND PUZZLES HER, TOO Yet Wonder at Our Action in an International Crisis Has Not Changed Her Attitude Toward Americans and American Ideas | True | By Hugh Byas | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/huge-study-centre-opens-in-germany-international-exchange-for-ed.html | HUGE STUDY CENTRE OPENS IN GERMANY; International Exchange for Ed- ucators Takes Over an Old Citadel in Mainz. A WORLD SCHOOL EXHIBIT Hundreds of Rooms to Be Devoted to Showing Systems of Leading Countries -- Education Library. | True | By Thomas Alexander, Professor of Education, Teachers College, Columbia. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fruit-liners-named-for-famous-places-five-new-vessels-were-built.html | FRUIT LINERS NAMED FOR FAMOUS PLACES; Five New Vessels Were Built for Trade With South and Central America. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/tennis-title-won-by-baroness-levi-womens-westchester-crown-goes-to.html | TENNIS TITLE WON BY BARONESS LEVI; Women's Westchester Crown Goes to New Yorker, Who Beats Miss Taubele, 6-2, 6-4. HAWK-McCAULIFF DEFAULT Illness of Former Gives Men's Doubles Championship to Bell and Fowler. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/atlantic-city-opens-rail-crossing-work-moore-drives-first-spike-on.html | ATLANTIC CITY OPENS RAIL CROSSING WORK; Moore Drives First Spike on Job to End Hazards -- Atterbury Indicates Merger of Lines. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/akrons-coast-flight-set-airship-scheduled-to-start-from-lakehurst.html | AKRON'S COAST FLIGHT SET.; Airship Scheduled to Start From Lakehurst This Morning. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/coup-by-vargas-leads-to-harmony-in-brazil-opponents-in-rio-grande.html | COUP BY VARGAS LEADS TO HARMONY IN BRAZIL; Opponents in Rio Grande do Sul Quiet Down When $500,000 Election Fund Is Voted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/lehigh-vanquishes-rutgers-on-track-takes-lead-in-middle-three.html | LEHIGH VANQUISHES RUTGERS ON TRACK; Takes Lead in Middle Three Series by Triumph at New Brunswick, 71-55. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/praise-flexible-tariffbill-importers-see-measure-ending-long.html | PRAISE FLEXIBLE TARIFFBILL; Importers See Measure Ending Long Controversy Over Duties. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bonus-backers-plan-new-fight-in-house-supporters-declare-they-will.html | BONUS BACKERS PLAN NEW FIGHT IN HOUSE; Supporters Declare They Will Move to Bar Adjournment Until a Vote Is Taken. ADVERSE REPORT IS FILED Committee Denounces Bill for $2,400,000,000 Currency as a Fiat Money Proposal. BONUS BACKERS PLAN NEW FIGHT IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/bobkat-ii-defeats-rival-6meter-craft-meyers-yacht-beats-nancy-by-22.html | BOB-KAT II DEFEATS RIVAL 6-METER CRAFT; Meyer's Yacht Beats Nancy by 22 Seconds -- Go-By Has Sail-over in Interclub Class. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pittsburgh-mayor-tried-outside-city-kline-charged-with-misdemeanor.html | PITTSBURGH MAYOR TRIED OUTSIDE CITY; Kline, Charged With Misdemeanor in Office, Before Court on Change of Venue. ANOTHER OFFICIAL INVOLVED Charges Grow Out of Alleged Irregularities in the Purchases of Supplies for City. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/oil-parley-to-seek-curtailment-plan-world-conference-here-this-week.html | OIL PARLEY TO SEEK CURTAILMENT PLAN; World Conference Here This Week Will Aim to End Market Demoralization Abroad. RUSSIAN EXPORTS AN ISSUE Soviets Understood to Desire Equal Money for Smaller Shipments -- Uniform Price Basis in View. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/utah-instructs-seven-for-hoover.html | Utah Instructs Seven for Hoover. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/fort-william-grain-stocks-reduced.html | Fort William Grain Stocks Reduced. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/i-mcbrideuanderson.html | I McBrideuAnderson. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/jay-farrier-last-excise-commissioner-of-new-york-state.html | JAY FARRIER.; Last Excise Commissioner of New York State. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/maines-big-lobsters-losing-in-a-race-with-smaller-ones-fishermen.html | MAINE'S BIG LOBSTERS LOSING IN A RACE WITH SMALLER ONES; Fishermen Hope for the Passage of a Federal Law Fixing the Size of the Crustaceans Imported | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/urges-austrian-deflation-league-financial-expert-says-dras-tic-wage.html | URGES AUSTRIAN DEFLATION; League Financial Expert Says Dras-tic Wage and Price Cuts Are Needed | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/photographer-honored-missed-picture-of-doumers-slaying-by-smashina.html | PHOTOGRAPHER HONORED.; Missed Picture of Doumer's Slaying by Smashina Camera on Killer. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/von-buelow-tells-how-germany-forced-the-war-the-third-volume-of-his.html | Von Buelow Tells How Germany Forced the War; The Third Volume of His Memoirs Is Vigorously Critical of the Kaiser's Policies MEMOIRS OF PRINCE VON BUELOW. Vol. III. The World War and Germany's Collapse, 1909-1919. Translated from the German by Geoffrey Dunlop. Illustrated. 438 pp. Boston: Little, Brown & Co. $5. | True | By Walter Littlefield | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/na-rockefeller-on-museum-board-metropolitan-election-seen-as.html | N.A. ROCKEFELLER ON MUSEUM BOARD; Metropolitan Election Seen as Pointing to Cooperation With Modern Art Institution. COSTUME SHOW THIS WEEK Elegance of 18th Century Dress in Europe Displayed in Setting of a Garden of the Period. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/manhattan-beats-nyac-nine-63-blake-and-ciccolella-restrict-clubmen.html | MANHATTAN BEATS N.Y.A.C. NINE, 6-3; Blake and Ciccolella Restrict Clubmen to Six Hits at Victors' Field. TWO SCORING DRIVES WIN Collegians Get Three Runs In the Fourth and Count Two on Thomas's Homer in Fifth. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/record-for-canadian-gold-march-output-up-253-from-to-355673-ounces.html | RECORD FOR CANADIAN GOLD.; March Output Up 25.3% From to 355,673 Ounces. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/united-synagogue-to-mark-anniversary-conference-may-15-to-celebrate.html | UNITED SYNAGOGUE TO MARK ANNIVERSARY; Conference May 15 to Celebrate Twentieth Year of Organization -- 800 Units Now Enlisted. | True | Special to THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/pastors-ask-action-by-senate-on-mines-group-back-from-kentucky-area.html | PASTORS ASK ACTION BY SENATE ON MINES; Group Back From Kentucky Area Urge Inquiry to Restore Civil Rights to Workers. REPORT WIDE OPPRESSION Say Officials Shield Attackers of Lawyers and Treat Radical Opin- ions as Overt Acts. | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/midmay-brings-gay-round-of-dances-event-tomorrow-night-for-soldiers.html | MID-MAY BRINGS GAY ROUND OF DANCES; Event Tomorrow Night for Soldiers and Sailors Club Draws a Wide Patronage -- "Washington Inaugural Ball" Takes Shape | True | | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/delicate-operation-saves-viennese-shot-through-heart.html | Delicate Operation Saves Viennese Shot Through Heart | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-08 | 1932-05-08 | https://www.nytimes.com/1932/05/08/archives/says-englishmen-are-losing-their-appetite-for-danger.html | Says Englishmen Are Losing Their Appetite for Danger | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154271,C1B 154272,C1B 154273,C1B 154274,C1B 154275,C1B 154276,C1B 154277 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/plan-fight-against-arson-fire-protection-experts-will-meet-in.html | PLAN FIGHT AGAINST ARSON.; Fire Protection Experts Will Meet in Atlantic City Today. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/nyac-conquers-saranac-fc-104-winged-foot-nine-scores-six-runs-in.html | N.Y.A.C. CONQUERS SARANAC F.C., 10-4; Winged Foot Nine Scores Six Runs in First to Clinch Seven-Inning Game. LORDI SHINES AT PLATE Has a Perfect Day at Bat With Four Singles -- Alexander Hits Homer With Two On. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/law-stops-norfolk-game-contest-called-off-after-authorities.html | LAW STOPS NORFOLK GAME.; Contest Called Off After Authorities Threaten to Prosecute. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/london-cheered-up-by-new-loan-results-demand-for-industrial-issues.html | LONDON CHEERED UP BY NEW LOAN RESULTS; Demand for Industrial Issues Is Developing -- 'Distress Selling' on Security Markets Ceases. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/finds-varied-views-on-teachers-needs-oshea-says-indecision-between.html | FINDS VARIED VIEWS ON TEACHERS' NEEDS; O'Shea Says Indecision Between Cultural and Professional Bars Standard Training. REGRETS PAY INEQUALITIES Points to Minor Salary Standards in Elementary Grades Despite Demand for Special Fitness. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dr-ellen-c-semple-scientist-is-dead-i-professor-of.html | DR. ELLEN C. SEMPLE, SCIENTIST, IS DEAD; I Professor of Anthropo-Geography i at Clark University and Author of Studies in Environment. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/the-countrys-need.html | The Country's Need. | True | IRA JEWELL WILLIAMS Jr. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/3-hurt-in-boston-air-crash-harvard-flying-club-instructor-and.html | 3 HURT IN BOSTON AIR CRASH; Harvard Flying Club Instructor and Passengers Fall at Airport. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/curb-child-crime-mulrooney-urges-that-is-the-way-to-check-increase.html | CURB CHILD CRIME, MULROONEY URGES; That Is the Way to Check Increase in Lawbreaking, He Tells Buffalo Police. PARENTAL CARE NEEDED Lack of Religious Training Called a Factor in National Problem -- He Visits a Boyhood Chum. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/europe-stupefied-by-kreuger-frauds-frank-acknowledgment-made-of.html | EUROPE STUPEFIED BY KREUGER FRAUDS; Frank Acknowledgment Made of Highest Financiers Being Deceived by Promoter. INCIDENT UNPRECEDENTED Disclosures Are Recognized as a World-Wide Shock to Financial Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rubber-stocks-down-400-tons-at-london-increase-of-200-tons-expected.html | RUBBER STOCKS DOWN 400 TONS AT LONDON; Increase of 200 Tons Expected at Liverpool -- Prices Unchanged -- Tin Market Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/birkins-bralette-41-wins-prix-du-cadran-at-longchamps.html | Birkin's Bralette, 4-1, Wins Prix du Cadran at Longchamps | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/de-valera-budget-overshadows-fight-on-oath-new-tax-load-feared-in.html | De Valera Budget Overshadows Fight on Oath; New Tax Load Feared in Bill Due Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/strange-fort-edifice-excavated-in-egypt-michigan-party-finds.html | STRANGE FORT EDIFICE EXCAVATED IN EGYPT; Michigan Party Finds Structure Held to Be Temple of Ancient Mystery Religion. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/world-bank-to-divide-shares.html | World Bank to Divide Shares. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/china-stops-flow-of-students-here-proceeds-or-boxer-fund-are.html | CHINA STOPS FLOW OF STUDENTS HERE; Proceeds or Boxer Fund Are Diverted Temporarily to Aid Graduate Education. YEAR TO SEE RESUMPTION Need of Developing the National University Is Emphasized by Mission Director Here. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/net-finals-postponed-rain-forces-delay-of-matches-at-briarcliff.html | NET FINALS POSTPONED.; Rain Forces Delay of Matches at Briarcliff Lodge. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/commodity-average-down-small-fraction-has-hardly-varied-in-3-weeks.html | COMMODITY AVERAGE DOWN SMALL FRACTION; Has Hardly Varied in 3 Weeks -- British Prices Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rev-edward-marsden.html | REV. EDWARD MARSDEN. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/washington-shrine-presented-to-city-walker-accepting-mt-vernon.html | WASHINGTON SHRINE PRESENTED TO CITY; Walker, Accepting Mt. Vernon Reproduction in Prospect Park, Hails Patriotic Spirit. COLONIAL PAGEANT IS HELD First President, His Wife and Others Impersonated by Prominent Brooklyn Citizens. PARADE PRECEDES EVENT Veteran and Civic Groups in Line -- Federal Hall in Bryant Park Opens Today as Museum. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/47-of-pier-freight-local-survey-finds-port-authoritys-study-of-four.html | 47% OF PIER FREIGHT LOCAL, SURVEY FINDS; Port Authority's Study of Four Months' Records Shows Flexibility of Traffic. BRIDGES HELD A FACTOR Tunnels and Ferries Also Seen as Aid in Handling Cargo in District. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ingot-production-up-point-for-week-pittsburgh-producers-are-in.html | INGOT PRODUCTION UP POINT FOR WEEK; Pittsburgh Producers Are in Doubt as to Whether Upturn Will Be Sustained. RAIL PRODUCTION LAGGING Curtailment Held to Be Creating Wide Market for Future -- Price Structure Firm. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/president-joins-spanish-academy.html | President Joins Spanish Academy. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/abyssinian-wedding-today-crown-prince-will-marry-daughter-of.html | ABYSSINIAN WEDDING TODAY; Crown Prince Will Marry Daughter of Northern Governor. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/englands-trade-position-continental-market-doubts-benefit-from.html | ENGLAND'S TRADE POSITION. ---; Continental Market Doubts Benefit From Currency Depreciation. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/tax-payments-on-time-westchester-communities-report-uptodate.html | TAX PAYMENTS ON TIME.; Westchester Communities Report Up-to-Date Collections. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rise-in-grain-prices-predicted-in-west-wheat-export-business-picks.html | RISE IN GRAIN PRICES PREDICTED IN WEST; Wheat Export Business Picks Up, With Prospect of Russia's Buying Large Quantities. FARM BOARD SELLS QUOTA Red Cross Gives Flour to 1,920,000 -- Government Report on Winter Crop Due Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/german-revenue-down-fiscal-years-collections-91600000-under.html | GERMAN REVENUE DOWN.; Fiscal Year's Collections $91,600,000 Under Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/challenges-oshea-on-little-school-hw-nudd-holds-closing-of.html | CHALLENGES O'SHEA ON 'LITTLE SCHOOL'; H.W. Nudd Holds Closing of Experimental Classes to Be Unjustified. COMMITTEE REPORT CITED Head of Educational Group Says Investigators Found Pupils Excelled in Tests. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/check-meanss-past-for-clue-on-his-aides-justice-department-agents.html | CHECK MEANS'S PAST FOR CLUE ON HIS AIDES; Justice Department Agents Seek a "Rough Individual" Met by Mrs. Mclean in South. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/phelps-demands-end-of-dry-pussyfooting-says-cowards-and-hypocrites.html | PHELPS DEMANDS END OF DRY 'PUSSYFOOTING'; Says "Cowards and Hypocrites" Who Vote Counter to Real Views Will Suffer at Polls. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/finds-dairy-profit-small-upstate-study-shows-farmer-nets-less-than.html | FINDS DAIRY PROFIT SMALL.; Up-State Study Shows Farmer Nets Less Than Laborer's Pay. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/action-of-congress-unsettles-london-responsible-financiers-not.html | ACTION OF CONGRESS UNSETTLES LONDON; Responsible Financiers Not Apprehensive of Actual Results, but Markets Are Alarmed. EFFECT ON EXCHANGE RATE British Authorities Doubt Their Ability to Hold Sterling at a Stabilized Level. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/spray-home-first-in-star-class-race-grovers-craft-scores-in-olympic.html | SPRAY HOME FIRST IN STAR CLASS RACE; Grover's Craft Scores in Olympic Elimination Test as New Jersey Season Opens. NICK NACK TAKES SECOND Curlew Is Third Off Seaside Park -- Fog and Rain Squalls Hamper the Skippers. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/auto-race-to-zatuszeck-captures-400kilometer-autumn-grand-prix-in.html | AUTO RACE TO ZATUSZECK.; Captures 400-Kilometer Autumn Grand Prix in Buenos Aires. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/manlius-to-hold-reunion-new-auditorium-will-be-dedicated-in.html | MANLIUS TO HOLD REUNION.; New Auditorium Will Be Dedicated in Three-Day Fete May 28 to 30. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/woodruff-left-1157006-former-connecticut-governors-fund-for-widow.html | WOODRUFF LEFT $1,157,006.; Former Connecticut Governor's Fund for Widow Now $683,062. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/proposed-law-would-cut-noise-of-defective-autos-by-80.html | Proposed Law Would Cut Noise Of Defective Autos by 80% | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/body-found-by-wife.html | Body Found by Wife. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/estate-incorporations-for-march-were-2193-number-in-first-four.html | ESTATE INCORPORATIONS FOR MARCH WERE 2,193; Number in First Four Months of This Year Nearly Equals That of the 1931 Period. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rudolph-g-leggren.html | RUDOLPH G. LEGGREN. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mr-rogers-reveals-the-diary-of-a-budgetbalancing-senate.html | Mr. Rogers Reveals the Diary Of a Budget-Balancing Senate | True | WILL ROGERS. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/including-a-talking-bird.html | Including a Talking Bird. | True | J.B. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/stock-average-lower-fisher-index-for-last-week-reaches-low-point-of.html | STOCK AVERAGE LOWER.; " Fisher Index" for Last Week Reaches Low Point of Year. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rules-body-makes-kickoff-change-chairman-hall-announces-amendment.html | RULES BODY MAKES KICK-OFF CHANGE; Chairman Hall Announces Amendment Which Bars Use of Punt to Put Ball in Play. COMMITTEE VOTES BY MAIL Decides Drop or Place Kick Sufficient to Prevent Formation of Dangerous Interference. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ecnevarna-knocks-out-schwartz.html | Ecnevarna Knocks Out Schwartz. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/world-bank-shows-substantial-profit-stockholders-to-get-dividend.html | WORLD BANK SHOWS SUBSTANTIAL PROFIT; Stockholders to Get Dividend -- Fair Revenue Assured, Even if Moratorium Continues. GERMAN FUNDS A BIG AID But Berlin May Seek Control of $14,768,400 Deposited Under Terms of Hague Treaty. EASIER LOAN TERMS ASKED Basle Expected to Follow Lead of Central Banks on Renewal of $90,000,000 Credit to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/cuba-plans-to-utilize-surplus-sugar-cane-to-make-alcohol-as.html | Cuba Plans to Utilize Surplus Sugar Cane To Make Alcohol as Gasoline Substitute | True | By Air Mail To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/wilczek-is-beaten-twice-drops-two-matches-in-poggenburg-memorial.html | WILCZEK IS BEATEN TWICE.; Drops Two Matches in Poggenburg Memorial Cue Tourney. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/sees-a-thirdparty-move-newspaper-says-pinchot-makes-plans-to-aid.html | SEES A THIRD-PARTY MOVE.; Newspaper Says Pinchot Makes Plans to Aid Roosevelt. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/reds-in-navy-seize-perus2-cruisers-planes-and-submarines-quell.html | REDS IN NAVY SEIZE PERU'S 2 CRUISERS; Planes and Submarines Quell Mutiny in Clash Watched by Thousands at Callao. LOYAL SAILOR FOILS COUP He Swims Ashore With Warning When Rebels Lock Up Officers -- Martial Law Declared. REDS IN NAVY SEIZE PERU'S 2 CRUISERS | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/three-killed-2-hurt-on-crossing.html | Three Killed, 2 Hurt on Crossing. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/near-site-of-1930-slide.html | Near Site of 1930 Slide. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/clash-has-audience-of-thousands.html | Clash Has Audience of Thousands. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/track-meet-decoration-day.html | Track Meet Decoration Day. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/money-is-very-easy-throughout-europe-tendency-of-all-markets-down.html | MONEY IS VERY EASY THROUGHOUT EUROPE; Tendency of All Markets Downward -- Lower Bank Rates Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/costdifference-guessing.html | Cost-Difference Guessing | True | JAMES J. LAWSON. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/20000-in-paris-see-scotland-beat-france-at-soccer-by-31.html | 20,000 in Paris See Scotland Beat France at Soccer by 3-1 | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/electric-bond-shift-on-bonus-sale-bared-allotments-by-company-at-40.html | ELECTRIC BOND SHIFT ON BONUS SALE BARED; Allotments by Company at $40 a Share to Key Men Had to Be Canceled. APPEARED GOOD IN 1929 Crisis Late in 1931 Resulted in Heavy Hardships for Employe Subscribers. REPORT BY SIX DIRECTORS Idea Termed "One of Hundreds of Evidences of Wrong Judgment In Last Three Years." BARE BONUS SHIFT BY ELECTRIC BOND | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/barnard-appeals-for-student-funds-depleted-resources-cannot-care.html | BARNARD APPEALS FOR STUDENT FUNDS; Depleted Resources Cannot Care for 200 Girls Seeking Scholarships, Dean Says. COLLEGE IS "IN DESPAIR" Many Will Be Unable to Finish Education if Aid Is Not Given, Miss Gildersleeve Reports. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/100000-expected-to-join-beer-march-committee-announces-60000.html | 100,000 EXPECTED TO JOIN BEER MARCH; Committee Announces 60,000 Already Listed to Take Part in Saturday's Parade. PROGRAM TO LAST 12 HOURS Uptown Route Planned Till After Business Hours When Line Will Pass Down Fifth Avenue. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/germany-still-ships-largely-to-england-exports-predominated-heavily.html | GERMANY STILL SHIPS LARGELY TO ENGLAND; Exports Predominated Heavily in Last Quarter, Despite British Obstacles to Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mexicans-indignant-at-del-rio-picture-girl-of-the-rio-called.html | MEXICANS INDIGNANT AT DEL RIO PICTURE; " Girl of the Rio" Called Insulting to Southern Republic -- Suppression Is Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dorothy-hbemett-to-wed-on-june-4-she-will-marry-william-j-foote-at.html | DOROTHY H.BEMETT TO WED ON JUNE 4; She Will Marry William J. Foote at Her Parents' Summer Home in Branford, Conn. HE IS PROFESSOR'S SON Rev. Oscar E. Maurer 's to Perform the Ceremony u Fiancee Is a Graduate of Smith College. | True | Special to THE Niw YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/round-of-benefits-planned-for-week-bridge-tourney-this-afternoon-to.html | ROUND OF BENEFITS PLANNED FOR WEEK; Bridge Tourney This Afternoon to Aid the Soldiers and Sailors' Club. FUND SOUGHT FOR CRIPPLES Branch of Shut-In Society Will Entertain -- Luncheon at Yacht Club to Help Seamen. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/teams-play-a-tie-in-football-test-engage-in-a-66-deadlock-in-gaelic.html | TEAMS PLAY A TIE IN FOOTBALL TEST; Engage in a 6-6 Deadlock in Gaelic Contest to Select All-New York Squad. FITZGERALD KNOTS COUNT Kick Near End Enables Second Team to Draw Even -- Mayo Players Watch Game. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/21000-see-indians-beat-athletics-85-cleveland-collects-15-hits-and.html | 21,000 SEE INDIANS BEAT ATHLETICS, 8-5; Cleveland Collects 15 Hits and Routs Walberg to Even Series With Mackmen. SEWELL GETS FOUR BLOWS Brown Helps Win' Own Game by Sending In 2 Runs With Triple -- Cochrane Losers' Star. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/deficit-of-german-railways.html | Deficit of German Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/12-start-today-in-olympic-tests-candidates-for-places-on-us-modern.html | 12 START TODAY IN OLYMPIC TESTS; Candidates for Places on U.S. Modern Pentathlon Team to Begin Competition. TRIALS IN FENCING FIRST Riding, Shooting, Swimming and Running Also Listed -- Tryouts Will End Saturday. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/more-pilgrims-are-due-at-warm-springs-roosevelt-prepares-for-a.html | More Pilgrims Are Due at Warm Springs; Roosevelt Prepares for a Busier Week | True | From a Staff Correspondent of The New York Times.Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/william-lester-tefft.html | WILLIAM LESTER TEFFT. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/club-juniors-to-give-ah-wa-tomorrow-constance-campbell-is-directing.html | CLUB JUNIORS TO GIVE 'AH! WA!' TOMORROW; Constance Campbell Is Directing Revue to Be Seen at American Woman's Association. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/fall-awaits-arrival-of-release-papers-family-is-at-hand-to-take-him.html | FALL AWAITS ARRIVAL OF RELEASE PAPERS; Family Is at Hand to Take Him to His El Paso Home When He Leaves Prison. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/loses-life-wife-injured-in-fire.html | Loses Life, Wife Injured in Fire. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/realty-men-demand-new-city-economies-in-open-letter-to-mayor-board.html | REALTY MEN DEMAND NEW CITY ECONOMIES; In Open Letter to Mayor Board Threatens to Organize Drive on Overassessments. WARNS AGAINST "DISASTER" A.L. Trunk Proposes Session of Legislature to Empower Walker to Cut Expenses. REALTY MEN DEMAND NEW CITY ECONOMIES | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/a-gangsters-girl.html | A Gangster's Girl. | True | By Mordaunt Hall. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/gen-crowders-services.html | GEN. CROWDER'S SERVICES. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/backusuleavens.html | BackusuLeavens. | True | Special to ""HI NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/12-on-trial-today-as-kidnapper-band-prosecutor-says-some-defendants.html | 12 ON TRIAL TODAY AS KIDNAPPER BAND; Prosecutor Says Some Defendants in Peoria (Ill.) Case Seek Bargain With State. CONFESSIONS" FROM NINE Three Are Named as Ringleaders in Abduction of Physician Whose Release Followed Arrests. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/argentines-capture-gangsters-by-trailing-pigeon-in-plane.html | Argentines Capture Gangsters By Trailing Pigeon in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/low-point-of-reaction-in-dutch-stock-market-prices-and-volume-of.html | LOW POINT OF REACTION IN DUTCH STOCK MARKET; Prices and Volume of Business at Minimum -- Discount Rate 3/4 of 1 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/vines-beats-shields-in-tennis-exhibition-wins-64-57-64-as-davis-cup.html | VINES BEATS SHIELDS IN TENNIS EXHIBITION; Wins, 6-4, 5-7, 6-4, as Davis Cup Team Plays in Kansas City -- Van Ryn Victor Over Coen. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/stires-serves-unpaid-to-aid-his-ministers-long-island-bishop.html | STIRES SERVES UNPAID TO AID HIS MINISTERS; Long Island Bishop Reveals He Will Continue Without Salary as He Has for Five Years. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/geneva-is-shocked-by-death-of-thomas-mourns-loss-of-directorgeneral.html | GENEVA IS SHOCKED BY DEATH OF THOMAS; Mourns Loss of Director-General of International Labor Office as "Irreparable." | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/town-owes-no-money-has-no-crime-problem-mayor-of-banner-elk-nc-says.html | TOWN OWES NO MONEY, HAS NO CRIME PROBLEM; Mayor of Banner Elk, N.C., Says There Have Been No Arrests in 4 Years, No Failures in 10. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/drycleaning-union-to-go-on-strike-today-600-drivers-reject-pay-cat.html | DRY-CLEANING UNION TO GO ON STRIKE TODAY; 600 Drivers Reject Pay Cat and 1,500 Other Workers Vote to Walk Out in Sympathy. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/george-b-thompson.html | GEORGE B. THOMPSON. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/conditions-in-the-polish-corridor.html | Conditions in the Polish Corridor. | True | PAUL MAERKER BRANDEN. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/lebrun-is-candidate-to-succeed-doumer-friends-of-painleve-urge-him.html | LEBRUN IS CANDIDATE TO SUCCEED DOUMER; Friends of Painleve Urge Him to Enter Presidential Contest in French Election Tomorrow. ASSASSIN'S AIDES SOUGHT Moscow Denies Soviet Envoy to Warsaw Inspired Crime -- Foes Blamed by Red Press. BODY LIES IN STATE TODAY Tributes Will Be Paid by Individuals for Three Days Until the Funeral Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ukrainians-appear-in-dance-recital-koshetzs-chorus-and-the-folk.html | UKRAINIANS APPEAR IN DANCE RECITAL; Koshetz's Chorus and the Folk Ballet of Vasile Avramenko Honor Washington. ANITA ZAHN GIVES PROGRAM With Group of Elizabeth Duncan Dancers Presents a Novelty Called "Machinal." | True | By John Martin. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/estelle-taylor-to-sell-home.html | Estelle Taylor to Sell Home. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/costa-rica-inducts-president-jimenez-don-ricardo-is-beginning-his.html | COSTA RICA INDUCTS PRESIDENT JIMENEZ; Don Ricardo Is Beginning His Third Term in the Office Held by His Father. FACES CRITICAL PERIOD Inauguration Takes Place at Special Session of Congress in Presence of Diplomatic Corps. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mirth-obeys-death-wish-festival-fulfills-terms-of-will-of-newark.html | MIRTH OBEYS DEATH WISH.; "Festival' Fulfills Terms of Will of Newark Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/two-shot-in-holdup-of-100-in-night-club-gunman-wounds-patron-of.html | TWO SHOT IN HOLD-UP OF 100 IN NIGHT CLUB; Gunman Wounds Patron of Four Trees in "Village" for Calling Him "Yellow." WAITER STRUCK BY BULLET Thugs, Trapped, Battle With Police -- One Is Tackled by Passerby and Shot Halts Other. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/plane-hire-held-a-fraud-realty-man-said-to-have-given-bad-check-for.html | PLANE HIRE HELD A FRAUD.; Realty Man Said to Have Given Bad Check for Flight to Canada. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/the-california-result-roosevelts-defeat-ascribed-to-lack-of-several.html | THE CALIFORNIA RESULT.; Roosevelt's Defeat Ascribed to Lack of Several Characteristics. | True | INDEPENDENT. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/the-atmosphere-of-dejection-changes-in-the-publics-attitude-mr.html | The Atmosphere of Dejection; Changes in the Public's Attitude; Mr. Mellon's Views. | True | By Alexander D. Noyes. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/churchill-blames-money-for-crisis-urges-over-radio-that-britain-and.html | CHURCHILL BLAMES MONEY FOR CRISIS; Urges Over Radio That Britain and America Take Joint Step to End Depression. ASKS STUDY OF SILVER He Asserts Monetary System Has Gone Wrong and World Torments Itself Without Cause. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/start-on-philippine-tour-governor-and-mrs-roosevelt-to-visit-jolo.html | START ON PHILIPPINE TOUR.; Governor and Mrs. Roosevelt to Visit Jolo, Stricken by Typhoon. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/less-noise.html | LESS NOISE. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ask-national-strike-to-spur-aid-for-idle-hosiery-workers-will-lay.html | ASK NATIONAL STRIKE TO SPUR AID FOR IDLE; Hosiery Workers Will Lay Plan Before Pennsylvania Federation -- Green Denies Knowing of It. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/diagnosis-without-remedy.html | DIAGNOSIS WITHOUT REMEDY. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/stocks-at-london-rise-slightly.html | Stocks at London Rise Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/flycasting-tourney-postponed.html | Flycasting Tourney Postponed. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/demands-theofel-face-charges-again-city-affairs-committee-holds.html | DEMANDS THEOFEL FACE CHARGES AGAIN; City Affairs Committee Holds Queens Judge's Action Shows 'Legal Underling' His 'Boss.' ASKS FOR A FULL INQUIRY Declares 'Evil Precedent' Set by Governor in Farley Case Gave Court a 'Refuge.' NEW FIGHT ON BIG DEPOSITS City Club Calls for Removal of Officials With Unexplained Cash -- Sees Roosevelt Dictum Ignored. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/lifting-of-british-prices-only-called-an-inadequate-remedy.html | Lifting of British Prices Only Called an Inadequate Remedy | True | Special cable to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/jockey-james-gets-5000-rider-of-burgoo-king-rewarded-by-bradley-for.html | JOCKEY JAMES GETS $5,000.; Rider of Burgoo King Rewarded by Bradley for Winning Derby. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/no-marked-revival-in-englands-trade-home-buying-power-continues-at.html | NO MARKED REVIVAL IN ENGLAND'S TRADE; Home Buying Power Continues at Low Level -- Foreign Trade Figures Anxiously Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/shot-in-extortion-trap-texan-seized-by-rangers-for-plot-against.html | SHOT IN EXTORTION TRAP.; Texan Seized by Rangers for Plot Against Banker, Ex-Schoolmate. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/airports-designated-in-tristate-system-hog-island-joint-terminal-is.html | AIRPORTS DESIGNATED IN TRISTATE SYSTEM; Hog Island Joint Terminal Is Stressed in Philadelphia-Camden Regional Plan. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/how-parties-in-france-stand-for-602-seats-in-the-chamber.html | How Parties in France Stand For 602 Seats in the Chamber | True | By the Canadian Press. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/macdonald-much-better-condition-of-eye-so-good-that-no-more-daily.html | MacDONALD MUCH BETTER.; Condition of Eye So Good That No More Daily Bulletins Are Likely. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/earl-horter-wins-lea-prize.html | Earl Horter Wins Lea Prize. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/cubs-root-robins-as-30000-look-on-chicago-wins-12-to-5-behind.html | CUBS ROOT ROBINS AS 30,000 LOOK ON; Chicago Wins, 12 to 5, Behind Grimes's Pitching After Trailing, 4 to 0. VANCE REMOVED IN THIRD Gives Three Bases on Balls and Thurston, His Successor, Yields Five Runs. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dr-goodrich-gates-says-faith-is-life-in-farewell-sermon-at-church.html | DR. GOODRICH GATES SAYS FAITH IS LIFE; In Farewell Sermon at Church of the Puritans He Assails "Pollyanna Clad Game." RELIGION NOT AN OPIATE Pastor Finds Soviets' Definition Reflects Widespread View of Belief as Escape From Reality. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/manchurians-trap-japanese-brigades-relief-army-rushed-two.html | MANCHURIANS TRAP JAPANESE BRIGADES; RELIEF ARMY RUSHED; Two Expeditions Hemmed In by Insurgents on Chinese Eastern Line and Sungari River. SOVIET GRAVELY ANXIOUS Dispatching of Japanese Troops East of Hailin Is Considered Violation of Pledge. THE RAILROAD IS TORN UP Tracks of Utility Jointly Owned by Russia and Manchuria Broken in 19 Places East of Harbin. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/seabury-seeks-link-between-hastings-and-queens-bus-plea-hunts-data.html | SEABURY SEEKS LINK BETWEEN HASTINGS AND QUEENS BUS PLEA; Hunts Data on $25,000 Loan to Senator From the Company Financing Jamaica Buses. CALLS FRIEND OF THE MAYOR W.M. Greve, to Whom Hastings Went for Money, Denies Either Official Has Any Interest. HE TAKES STAND TOMORROW Senator Charges Another Move to "Crucify" Him -- Walker Voted for Plan Including Bus Concern. QUEENS BUS LINK TO HASTINGS SOUGHT | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/to-meet-for-light-rate-protest.html | To Meet for Light Rate Protest. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/bergs-hit-in-14th-wins-for-senators-drive-gives-washington-victory.html | BERG'S HIT IN 14TH WINS FOR SENATORS; Drive Gives Washington Victory Over White Sox, 6-5, After Tense Struggle. LYONS GOES ENTIRE ROUTE Chicago Hurler Pitches Against Four Rivals -- Winners Take the Series, Two Games to One. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/2-held-in-jersey-bombing-are-accused-of-threatening-to-kill.html | 2 HELD IN JERSEY BOMBING.; Are Accused of Threatening to Kill Hackensack Launderer. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/paris-preoccupied-with-home-politics-first-election-returns-caused.html | PARIS PREOCCUPIED WITH HOME POLITICS; First Election Returns Caused Break on Bourse, Fearing Inefficient Government. LESS APPREHENSION LATER Demand for "National Security," but Conciliatory Attitude on Reparations Expected. | True | By Fernand Maroni.wireless To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/woman-dies-man-held-police-are-told-that-car-struck-victim-on.html | WOMAN DIES, MAN HELD.; Police Are Told That Car Struck Victim on Coscob Road. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | By Air Mail To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/fight-jersey-tax-rise-refiners-say-higher-gasoline-levy-would-add.html | FIGHT JERSEY TAX RISE.; Refiners Say Higher Gasoline Levy Would Add to Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/an-episode-without-parallel.html | An Episode Without Parallel. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/woman-flier-unhurt-in-upset.html | Woman Flier Unhurt in Upset. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/holdenustephenson.html | HoldenuStephenson. | True | Special to THB NEW YORK TIMIS. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mrs-borg-to-entertain-will-give-luncheon-in-interest-of-young.html | MRS. BORG TO ENTERTAIN.; Will Give Luncheon In Interest of Young People's Organization. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/leaves-calcutta-on-manila-flight.html | Leaves Calcutta on Manila Flight. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/motherhood-held-basis-of-society-pastors-preaching-on-mothers-day.html | MOTHERHOOD HELD BASIS OF SOCIETY; Pastors Preaching on Mothers' Day Warn Against Lessening Influence of the Home. RIBOURG REBUKES PARENTS Too Lenient or Too Strict if They Lose Authority, He Declares -- 'Sweethearts' Day' Suggested. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/movietone-news.html | Movietone News. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/yonkers-merchant-dies-by-gas.html | Yonkers Merchant Dies by Gas. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/red-wings-gain-tie-55-rally-against-orioles-in-game-stopped-by-rain.html | RED WINGS GAIN TIE, 5-5.; Rally Against Orioles in Game Stopped by Rain. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/landslide-kills-27-herriot-imperiled-earth-movement-destroys-two.html | LANDSLIDE KILLS 27; HERRIOT IMPERILED; Earth Movement Destroys Two Apartment Houses at Lyons, Burying Their Occupants. EX-PREMIER IN CLOSE CALL Barely Evades Second Slide as He Directs Rescue -- Disaster Second in 18 Months. LANDSLIDE KILLS 27; HERRIOT IMPERILED | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/smith-junior-dead-after-auto-crash-college-mate-of-miss-maxine.html | SMITH JUNIOR DEAD AFTER AUTO CRASH; College Mate of Miss Maxine Clarke of Brooklyn and Two Men Companions Injured. CAR RAN OFF HADLEY ROAD Police Say Youth Driving Was Deprived of License After Fatal Accident a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/argentine-grain-weak-but-shipments-are-larger-than-totals-a-year.html | ARGENTINE GRAIN WEAK.; But Shipments Are Larger Than Totals a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/how-congressmen-from-this-area-voted-last-week.html | How Congressmen From This Area Voted Last Week | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/europeans-decline-dollars.html | Europeans Decline Dollars. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mothers-honored-at-nations-capital-hurley-at-arlington-eulogizes.html | MOTHERS HONORED AT NATION'S CAPITAL; Hurley, at Arlington, Eulogizes Pioneer Woman as Giving Country Its "Soul." TREE PLANTED NEAR TOMB It is Dedicated to Mother of the Unknown Soldier -- Cathedral Rites for Mary Washington. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/to-mark-centennial-at-lafayette-today-celebration-at-college-will.html | TO MARK CENTENNIAL AT LAFAYETTE TODAY; Celebration at College Will Last Two Weeks, Ending With Pageant by the Alumni. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/lancaster-report-today-flier-expects-grand-jury-to-indict-him-for.html | LANCASTER REPORT TODAY.; Flier Expects Grand Jury to Indict Him for Miami Killing. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/martin-to-box-dunbar-may-19.html | Martin to Box Dunbar May 19. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/sen-edward-l-girroir-canadian-conservative-member-of-parliament.html | SEN. EDWARD L. GIRROIR.; Canadian Conservative Member of Parliament Since 1912. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/sigma-xi-chapter-at-cornell-elects-72-two-of-faculty-among-those.html | SIGMA XI CHAPTER AT CORNELL ELECTS 72; Two of Faculty Among Those Chosen by Society to Honor Scientific Research. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/homes-and-roads-flooded-heavy-rains-in-western-new-york-cause-much.html | HOMES AND ROADS FLOODED; Heavy Rains in Western New York Cause Much Property Damage. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/baltimore-orderly-on-liberal-sunday-100000-visit-movie-houses-while.html | BALTIMORE ORDERLY ON 'LIBERAL' SUNDAY; 100,000 Visit Movie Houses, While Burlesque Shows Draw Large Audiences. CHURCH ATTENDANCE RISES Pastors Assail "Pagan Triumph" In New Lifting of Blue Laws -- Legal Inconsistency Found. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/provisions-in-chicago-hog-prices-now-at-lowest-since-1899-lard.html | PROVISIONS IN CHICAGO.; Hog Prices Now at Lowest Since 1899 -- Lard Stocks Rise. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/herriots-policies-are-not-extreme-french-radical-socialists-are.html | HERRIOT'S POLICIES ARE NOT EXTREME; French Radical Socialists Are Much Like the Democrats in the United States. HE OPPOSES MORATORIUM Objects to American Interference With France's Efforts to Obtain Pay for War Damage. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/donovan-beaten-in-tennis-upset-fordham-star-loses-to-macguffin-in.html | DONOVAN BEATEN IN TENNIS UPSET; Fordham Star Loses to Mac-Guffin in Second Round of North Side Play, 6-3, 6-0. VON BERNUTH IS VICTOR Turns Back Marootian as Brownstein Also Gains -- Bell and Lang Get in Action Today. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/walkerberry-rift-peril-to-tammany-backing-of-mayor-in-fight-for.html | WALKER-BERRY RIFT PERIL TO TAMMANY; Backing of Mayor in Fight for 'Vindication' in Doubt as Race for a Third Term Looms. HEALING OF BREAK UNLIKELY Berry and McKee Also Viewed as Candidates -- Battle Ahead on Subway Bonds and 1933 Tax Rate. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dance-to-be-held-tonight-soldiers-and-sailors-club-benefit-to-be-at.html | DANCE TO BE HELD TONIGHT; Soldiers and Sailors Club Benefit to Be at Cafe de la Paix. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/wheat-firm-at-berlin-price-steady-despite-improvement-in-crop.html | WHEAT FIRM AT BERLIN.; Price Steady, Despite Improvement In Crop Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/lines-will-confer-on-rates-in-london-ship-men-here-await-action.html | LINES WILL CONFER ON RATES IN LONDON; Ship Men Here Await Action Tomorrow on increase of Third-Class Charge. EXPECT OTHER REFORMS Hold Selection of Lederer as Dictator Will Stop Unfair Tactics Among Rivals. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/sydney-police-find-klan-hood-in-raid-on-new-guard-quarters.html | Sydney Police Find 'Klan' Hood In Raid on New Guard Quarters | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/wall-st-store-deal-features-new-leases-mens-clothiers-take-retail.html | WALL ST. STORE DEAL FEATURES NEW LEASES; Men's Clothiers Take Retail Space After Negotiating Two Years -- Other Renting Reported. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/in-deal-for-fisk-tire-general-admits-making-offer-but-price-halts.html | IN DEAL FOR FISK TIRE.; General Admits Making Offer, but Price Halts Negotiations. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/moscow-papers-blame-foes.html | Moscow Papers Blame Foes. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/asserts-religion-dulls-conscience-dr-niebuhr-citing-plight-of.html | ASSERTS RELIGION DULLS CONSCIENCE; Dr. Niebuhr, Citing Plight of Harlan Strikers, Says It Leans to the Side of Reaction. FINDS "HEARTS HARDENED" Sympathy for Workers Lessened by Imperviousness to "Higher Kind of Justice," He Holds. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/glenn-0-colefflan-painter-is-dead-won-third-prize-the-highest-given.html | GLENN 0, COLEfflAN, PAINTER, IS DEAD; Won Third Prize, the Highest Given to an American, in Carnegie Show of 1928. STREET SCENES HIS FIELD On: of Greenwich Village Bought by the LuxembourgWas Promi- nent as a Lithographer. | True | Special to THE Nrw YORK TIME. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/corn-lowest-in-35-years-but-the-heaviest-sales-in-recent-months.html | CORN LOWEST IN 35 YEARS.; But the Heaviest Sales In Recent Months Help Strengthen Market. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/james-d-callery-banker-dies-at-75-president-of-the-diamond-na.html | JAMES D. CALLERY, BANKER, DIES AT 75; President of the Diamond Na- tional of Pittsburgh and Chair- man of Railways Company. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/r-i-feustel-dies-an-insdll-official-i-was-elected-president-of-the.html | R. I. FEUSTEL DIES; AN INSDLL OFFICIAL; I Was Elected President of the Midland United Utilities Last December. HEAD OF THE INDIANA GROUP Entire Career Spent With Electric RailroadsuConsulted on Trac- tion Problems in the East. | True | Special to THE NBW STORK TIMES | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/charge-ruin-aim-in-sugar-tariff-foes-of-rise-say-refiners-plan-to.html | CHARGE 'RUIN' AIM IN SUGAR TARIFF; Foes of Rise Say Refiners Plan to Destroy Business in Cuba and Beet Industry Here. THEN ADD DUTY TO PRICE Counsel, in Brief Filed Today, Ask Tariff Board for Lower Impost as Aid to Trade. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/prof-a-l-bishop-of-yale-dies-at-57-occupant-of-the-easiness-admin.html | PROF. A. L. BISHOP OF YALE DIES AT 57; Occupant of the Easiness Admin- istration Chair Is Victim of Heart Attack. | True | uuuuuuuu I Special to TUB NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/holds-relations-friendly-rebels-surround-foe-in-manchuria.html | Holds Relations Friendly.; REBELS SURROUND FOE IN MANCHURIA | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/bicentenary-on-screen-translux-shows-recreation-of-washingtons.html | BICENTENARY ON SCREEN.; Trans-Lux Shows Re-creation of Washington's Inauguration. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/hagen-to-play-in-british-open.html | Hagen to Play in British Open. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/cyclone-moving-toward-bermuda.html | Cyclone Moving Toward Bermuda. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mrs-hoover-ends-visit-she-leaves-new-canaan-for-return-to.html | MRS. HOOVER ENDS VISIT.; She Leaves New Canaan for Return to Washington. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/new-liner-monterey-arrives-here-today-big-matson-ship-will-be-open.html | NEW LINER MONTEREY ARRIVES HERE TODAY; Big Matson Ship Will Be Open for Inspection at Pier 58 Tomorrow Afternoon. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/two-upsets-marked-college-baseball-cornells-victory-over-columbia.html | TWO UPSETS MARKED COLLEGE BASEBALL; Cornell's Victory Over Columbia, Penn's Defeat by Dartmouth, League Surprises. YALE IN TIE FOR THE LEAD Elis Deadlocked With Princeton Nine -- Lafayette Still Shows Way In General Records. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/opposition-wins-358-seats-radical-socialists-with-156-to-be.html | OPPOSITION WINS 358 SEATS; Radical Socialists, With 156, to Be Strongest in the Chamber. SOCIALISTS CAPTURE 129 Herriot Party, Working With Tardieu's, Could Hold a Clear Centre Majority. MOURNING NATION IS CALM Assassination of the President Brings Truce, but Has No Effect on Outcome. LEFT BLOCS SWEEP ELECTION IN FRANCE | True | By P.j. Philip.wireless To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/nation-votes-apathetically.html | Nation Votes Apathetically. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/alcohol-kills-three-men.html | Alcohol Kills Three Men. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/auto-driver-killed-in-race-on-coast-sharp-dies-from-injuries.html | AUTO DRIVER KILLED IN RACE ON COAST; Sharp Dies From Injuries Received in 100-Mile Event at Oakland -- Triplett Victor. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dm-ryerson-ill-dies-by-own-hand-chairman-of-board-of-steel-company.html | D.M. RYERSON, ILL, DIES BY OWN HAND; Chairman of Board of Steel Company Is Found on Beach at Lake Forest Mansion. PROMINENT IN CHICAGO He Organized the Four-Minute Men in the War and Commanded a Destroyer Overseas. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/killed-in-auto-crash-after-sheriff-is-shot-kentackian-on-the-way-to.html | KILLED IN AUTO CRASH AFTER SHERIFF IS SHOT; Kentackian on the Way to Jail With His Son Dies as Latter Escapes From Captors. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/cotton-prices-drop-to-seasons-low-new-orleans-quotations-for-july.html | COTTON PRICES DROP TO SEASON'S LOW; New Orleans Quotations for July and October Are Near Level of 1898. BEARISH ATTITUDE BLAMED Buying Support Lacking and Hedge Selling Frequent -- Acreage Question Widely Discussed. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/arizona-stops-colima-american-knocked-out-in-first-in-bout-at.html | ARIZONA STOPS COLIMA.; American Knocked Out in First in Bout at Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/travel-into-city-shows-big-decline-only-vehicular-traffic-by-the.html | TRAVEL INTO CITY SHOWS BIG DECLINE; Only Vehicular Traffic by the Holland Tunnel and Private Ferries Increased in 1931. RAILROADS' LOSS HEAVIEST Commuters and Visitors Using Train and Ferry Dropped From 645,333 to 593,500 Daily. BRIDGES ARE LESS USED Hudson Tube Has Fewer Riders and All Big Terminals Reflect Slump, Transit Board Report Shows. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/bennett-is-guest-of-holy-name-group-attorney-general-reviews-work.html | BENNETT IS GUEST OF HOLY NAME GROUP; Attorney General Reviews Work of His Office at Bronx Communion Breakfast. BARRETT BACKS PISTOL LAW Opposes Two Seabury Recommendations -- Corporation Counsel Addresses West Side Group. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/turks-hail-soviet-deal-premier-ismet-pasha-gets-credit-for-economic.html | TURKS HAIL SOVIET DEAL.; Premier Ismet Pasha Gets Credit for Economic Coup. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/m-f-bonney-funeral-today-.html | M. F. Bonney Funeral Today. \ | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/reports-on-status-of-religious-unity-presbyterian-methodist.html | REPORTS ON STATUS OF RELIGIOUS UNITY; Presbyterian - Methodist Commission Says Union Will Require "Considerable Time." URGES COOPERATION NOW Closer Accord Between Denominations on Missions, Education and Hospital Work Advised. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/travers-triumphs-in-ridgewood-golf-pairs-with-reekie-to-defeat.html | TRAVERS TRIUMPHS IN RIDGEWOOD GOLF; Pairs With Reekie to Defeat Thomas and Kaesche, 6 and 4, in Exhibition Match. EX-CHAMPION CARDS AN 80 Makes First Public Appearance Since His Decision to Turn "Business Man-Golfer." | True | By Lincoln A. Webden.special To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/brazil-sets-election-date-first-vote-in-return-to-constitution-will.html | BRAZIL SETS ELECTION DATE; First Vote in Return to Constitution Will Be on May 3, 1933. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/refunding-voted-by-coral-gables-florida-citys-commissioners-tell.html | REFUNDING VOTED BY CORAL GABLES; Florida City's Commissioners Tell Protective Group of Action on Debt Plan. MOST BONDS DEPOSITED New $4,000,000 Loan and Corporate Stock Issue Proposed -- Mayor Sees Confidence Restored. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/miss-mary-mason-engaged-to-marry-elmira-n-y-girls-betrothal-to.html | MISS MARY MASON ENGAGED TO MARRY,; Elmira (N. Y.) Girl's Betrothal to Charles Alien Foehl Is Announced by Mother. _____. SHE IS SMITH GRADUATE Her Fiance, Son of Mrs. Charles A. Foehl of New York, Is a Senior at Williams College, | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/reinmuth-comet-is-a-minor-planet-calculations-prove-it-to-be-an.html | REINMUTH 'COMET' IS A MINOR PLANET; Calculations Prove It to Be an Asteroid, the Tenth Known Member of Trojan Group. EROS LOSES A DISTINCTION No Longer Nearest Neighbor of the Earth, Tiny Planet Discovered March 12 Taking Its Place. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/a-changed-president-why-mr-hoovers-new-attitude-has-produced-new.html | A CHANGED PRESIDENT.; Why Mr. Hoover's New Attitude Has Produced New Effects. | True | FABIAN FRANKLIN. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/romanoff-caught-will-be-deported-escaped-stowaway-is-seized-by.html | ROMANOFF' CAUGHT, WILL BE DEPORTED; Escaped Stowaway Is Seized by Government Agents as He Leaves Speakeasy. FRIENDS FACE PROSECUTION Liable for Aiding Fugitive, Who Had $85 When Taken, Captor Says -- Department Inquiry Today. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/narrow-range-in-oats-2-18-cents-at-chicago-fop-week-rye-in-demand.html | NARROW RANGE IN OATS.; 2 1/8 Cents at Chicago fop Week -- Rye In Demand by Exporters. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/lausanne-last-hope-declares-bruening-parley-will-lead-to-world.html | LAUSANNE LAST HOPE, DECLARES BRUENING; Parley Will Lead to World Recovery or Utter Collapse, He Tells Newspapermen. SAYS SACRIFICES MUST END Chancellor Pleads for World Realization Reich Cannot Pay Reparations. DECRIES 'LACK OF COURAGE' He Urges Statesmen to Recognize That Only by Saving Germany Can They Save Their Nations. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/plan-for-ground-gripper-committee-urges-reorganization-of-shoe.html | PLAN FOR GROUND GRIPPER.; Committee Urges Reorganization of Shoe Company in Bankruptcy. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/hoot-gibsons-wife-hurt-sally-eilers-and-mrs-edward-cline-in.html | HOOT GIBSON'S WIFE HURT.; Sally Eilers and Mrs. Edward Cline in Hollywood Auto Crash. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dollars-stability-stressed-in-paris-but-inspired-articles-in-press.html | DOLLAR'S STABILITY STRESSED IN PARIS; But Inspired Articles in Press Indicate Official Criticism of Tendency to Inflation. SOME REJECT OUR MONEY Governors of Central Banks Report General Fear of Decline in United States Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/plan-rail-pension-drive-workers-organization-formed-at-chicago-to.html | PLAN RAIL PENSION DRIVE.; Workers' Organization Formed at Chicago to Push Congress Bill. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/afternoon-in-the-park.html | AFTERNOON IN THE PARK. | True | PHYLLIS McGINLEY. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/may-put-savings-first-some-wish-to-see-how-much-can-be-slashed.html | MAY PUT SAVINGS FIRST; Some Wish to See How Much Can Be Slashed Before Acting. TALK LASTS OVER AN HOUR 8 of 12 Republican Members of Appropriations Group Present With Mills. PRESIDENT IS OPTIMISTIC He Thinks Substantial Savings and Equitable Tax Bill Will Pass Within Six Weeks. HOOVER CONFERS ON NEW PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/hooks-on-auxiliary-planes.html | Hooks on Auxiliary Planes. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ttnkelbachumunson.html | TTnkelbachuMunson. | True | Special to THE NEW YORK TIMES. I | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mgravmen-win-41-then-lose-65-23000-see-st-louis-held-to-six-hits-in.html | M'GRAWMEN WIN, 4-1; THEN LOSE, 6-5; 23,000 See St. Louis Held to Six Hits in Opener as Johnson Is Beaten. DEAN SHINES IN NIGHTCAP Bats In First Two Runs and Figures In Two Others -- Staves Off New York Threat In Ninth. | True | By John Drebinger.special To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/moscow-extends-condolences.html | Moscow Extends Condolences. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/catholics-approve-only-4-of-50-plays-two-musical-productions-also.html | CATHOLICS APPROVE ONLY 4 OF 50 PLAYS; Two Musical Productions Also on Spring "White List" -- All but One Closed. PRIEST DEFENDS 'MEDDLING' Father Woods, at Cathedral, Holds It Church Duty to Guard People From Attacks on Morality. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/institute-for-earlham-discussion-on-our-relations-with-foreign.html | INSTITUTE FOR EARLHAM.; Discussion on Our Relations With Foreign Lands Start Friday. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/drowns-with-chum-he-tries-to-rescue-boy-10-goes-to-aid-of-friend-13.html | DROWNS WITH CHUM HE TRIES TO RESCUE; Boy, 10, Goes to Aid of Friend, 13, Who Slips From a Raft on Pond in Queens. IN VIEW OF MOTORISTS Two Playmates Watch From the Shore-Hour-and-Half Attempt at Resuscitation Fails. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rev-charles-gouin.html | REV. CHARLES GOUIN. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/paintings-by-young-members-of-public-library-show-originality.html | Paintings by Young Members of Public Library Show Originality -- Visitors Afford Diversity of Subjects. | True | K.G.S. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/washington-silent-on-incident.html | Washington Silent on Incident. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/hard-task-made-harder-attacks-on-social-workers-hinder-much-needed.html | HARD TASK MADE HARDER.; Attacks on Social Workers Hinder Much Needed Relief for Poor. | True | ROBERT F.S. HARRIS. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/reds-down-braves-and-sweep-series-bunch-hits-with-boston-errors-to.html | REDS DOWN BRAVES AND SWEEP SERIES; Bunch Hits With Boston Errors to Triumph, 6 to 5, for Fourth Victory in Row. JOHNSON YIELDS 12 BLOWS Tightens in Ninth Inning to Quell Visitors With Tying Run on First Base. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mexican-team-at-new-orleans.html | Mexican Team at New Orleans. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/1000000000-added-to-credit-in-drive-reserve-banks-and-finance.html | $1,000,000,000 ADDED TO CREDIT IN DRIVE; Reserve Banks and Finance Corporation Have Given Wide Aid Since Early in February. RESULTS ARE APPARENT Marked Decline in Bank Failures Shown in Two Months -- Money Circulation Being Watched. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/brig-gen-baring-financier-dies-entered-british-army-in-1884uu.html | BRIG. GEN. BARING, FINANCIER, DIES; Entered British Army in 1884uu Veteran of Military Expeditions to Sudan and Khartum. ONCE AIDE TO INDIA VICEROY Military Secretary From 1899 to 1905uSince 1924 Chairman of English Southern Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/-thomas-e-wigmore-i-uuuuu-i-contractor-and-builder-of-green-wich.html | ] THOMAS E. WIGMORE.; I uuuuu I Contractor and Builder of Green- ! wich, Conn.uTax Board Member. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/some-thought-needed-rushing-a-panicky-congress-into-revenue-action.html | SOME THOUGHT NEEDED.; Rushing a Panicky Congress Into Revenue Action May Be Unwise. | True | SAMUEL A. HERZOG. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mcduffie-hits-hoover-politics.html | McDuffie Hits Hoover 'Politics.' | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/royals-late-rush-tops-jersey-city-overcome-4run-lead-to-win-65-for.html | ROYALS' LATE RUSH TOPS JERSEY CITY; Overcome 4-Run Lead to Win, 6-5, for Ninth Straight and Tie for Second Place. CROWD OF 11,000 LOOKS ON Brannon Receives Credit for First Victory of Season -- Thomas and Moore Star. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/roosevelt-relies-upon-trades-to-win-counts-on-majority-and-hopes.html | ROOSEVELT RELIES UPON TRADES TO WIN; Counts on Majority and Hopes for Two-thirds Vote Through "Favorite Son" Deals. RIVALS TACTICS SIMILAR Smith Aides Expect Control of More Than 385 Ballots by Combining With Others. CONTESTS IN NINE STATES Opponents of Governor Will Direct Efforts at Preventing Instructions for Him. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/geneva-is-stoical-on-shanghai-event-league-delegates-fail-to-exult.html | GENEVA IS STOICAL ON SHANGHAI EVENT; League Delegates Fail to Exult Over Beginning of Evacuation by Japanese. EXPECT A NEW DISPUTE They Believe Tokyo Will Return to Its Demand That Chinese Promise to End Boycott. | True | By Clakence K. Streit.wireless To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/old-7th-veterans-parade-up-5th-av-march-with-men-of-the-107th-to.html | OLD 7TH' VETERANS PARADE UP 5TH AV.; March With Men of the 107th to Church of Heavenly Rest for Memorial Observance. HONOR 49 DEAD COMRADES Gen. Stotesbury and Col. Le Compte Head Detachments -- Rev. Harry S. Crossett, Chaplain, Preaches. | True | | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/union-plans-beer-parade-silk-workers-group-at-paterson-also-to-urge.html | UNION PLANS 'BEER PARADE'; Silk Workers' Group at Paterson Also to Urge Five-Day Week. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/catalans-challenge-spain-threaten-passive-resistance-if-they-do-not.html | CATALANS CHALLENGE SPAIN; Threaten Passive Resistance if They Do Not Get Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/the-cincinnati-hit-bonus-descendants-of-officers-under-washington.html | THE CINCINNATI HIT BONUS.; Descendants of Officers Under Washington Telegraph to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/guard-league-mission-japanese-and-chinese-soldiers-on-duty-on.html | GUARD LEAGUE MISSION.; Japanese and Chinese Soldiers on Duty on Changchun-Harbin Train. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/dr-simons-urges-more-intolerance-says-impatience-with-corrupt.html | DR. SIMONS URGES MORE 'INTOLERANCE'; Says Impatience With Corrupt Politics Is Needed to End City and National Misrule. HE ASSAILS BONUS-SEEKERS Declares War Veterans Are the Privileged Class Today -- Holds Minorities Control Country. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/soviet-denies-envoy-is-involved.html | Soviet Denies Envoy Is Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/new-jersey-grocers-convene-today.html | New Jersey Grocers Convene Today. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/margaret-johnston-to-wed-a-t-ewell-i-new-york-girl-a-member-of-the.html | MARGARET JOHNSTON TO WED A. T. EWELL; I New York Girl, a Member of the Junior League, Is Betrothed to Consulting Engineer. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/sees-a-big-change-for-new-writers-editor-holds-economic-strain-has.html | SEES A BIG CHANGE FOR NEW WRITERS; Editor Holds Economic Strain Has Impaired Work of Established Magazine Authors. DECRIES MORBID STORIES W.C. Lengel Declares Quality of Fiction Is Slumping to New Low After Rising for 20 Years. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/bradleys-star-is-shipped-east-decision-on-preakness-entry-rests-on.html | BRADLEY'S STAR IS SHIPPED EAST; Decision on Preakness Entry Rests on Manner in Which Colt Stands Trip. ECONOMIC NOT ELIGIBLE Tick On, Beaten Favorite at Louisville, Goes to Baltimore and Is Expected to Run. | True | By Bryan Field.special To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/world-arms-cut-asked-action-for-peace-urged-on-jersey-shriners-in.html | WORLD ARMS CUT ASKED.; Action for Peace Urged on Jersey Shriners in Mothers' Tribute. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/scores-ignorance-of-critics-of-arts-cr-kennedy-playwright-asserts.html | SCORES 'IGNORANCE' OF CRITICS OF ARTS; C.R. Kennedy, Playwright, Asserts "They Have Done Best to Destroy Music, Drama." CALLS MANY PETTY-MINDED Sir Ben Greet and Other Notables Take Part in Sketches at Dinner of Shakespeare Association. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/americans-repel-hakoah-eleven-21-win-opener-of-homeandhome-series.html | AMERICANS REPEL HAKOAH ELEVEN, 2-1; Win Opener of Home-and-Home Series -- Excited Soccer Fans Try to Invade Field. CARLSON'S COAL DECIDES Tallies on Pass From Schwarcz in Second Period -- Joselit it and S. Wortman Also Count. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/british-prices-fell-during-recent-weeks-lates-economist-average-6.html | BRITISH PRICES FELL DURING RECENT WEEKS; Lates 'Economist' Average 6 7/8% Below Year's Highest -- German Prices Slightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/kills-wife-and-himself-former-boston-insurance-man-left-five.html | KILLS WIFE AND HIMSELF.; Former Boston Insurance Man Left Five Farewell Notes. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/resident-offices-report-on-trade-fall-in-retail-unit-sales-volume.html | RESIDENT OFFICES REPORT ON TRADE; Fall in Retail Unit Sales Volume Brings Active Demand Here for Better Goods. AIM AT HIGHER RETURN Swagger Coats Featured in Week's Orders -- Cotton Promotions Help Trade -- Men's Wear Active. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/decries-stock-rise-on-steels-pay-cut-prof-luccock-tells-methodist.html | DECRIES STOCK RISE ON STEEL'S PAY CUT; Prof. Luccock Tells Methodist Conference It Is Indicative of Pagan Spirit. NEGROES CONDUCT MEETING Bishop Clair Presides and Bishop Jones Addresses 5,000 at Memorial Service for M.B. Cox. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/ayala-seems-winner-in-paraguayan-vote-liberal-candidate-for.html | AYALA SEEMS WINNER IN PARAGUAYAN VOTE; Liberal Candidate for President Has a Substantial Lead in Orderly Election. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/his-paper-on-league-wins-trip-to-europe-tulsa-youth-17-chosen-from.html | HIS PAPER ON LEAGUE WINS TRIP TO EUROPE; Tulsa Youth, 17, Chosen From 10,000 High School Students in Examination. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/2-killed-in-clash-with-smugglers.html | 2 Killed in Clash With Smugglers. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/gen-louis-archinard-french-soldier-dead-_____-i-conqueror-of.html | GEN. LOUIS ARCHINARD, FRENCH SOLDIER, DEAD _____ i; Conqueror of Sudan for France] and Former Governor of Colony Held Legion of Honor Cross. | True | Special cable to THB N1/2w TO1/2K- T,uu | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/depression-gardens.html | Depression Gardens. | True | R.W. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/prince-of-wales-to-attend-funeral.html | Prince of Wales to Attend Funeral. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/geraghty-assailed-for-barring-play-merrygoround-will-open-tomorrow.html | GERAGHTY ASSAILED FOR BARRING PLAY; " Merry-Go-Round" Will Open Tomorrow, Regardless of License, Producer Says. TO USE TENT IF NECESSARY Or Go to Hoboken or Newark, He Tells Church Forum -- New Fight for Free Speech Seen. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/urges-a-boycott-plan-as-curb-on-conflicts-head-of-twentieth-century.html | URGES A BOYCOTT PLAN AS CURB ON CONFLICTS; Head of Twentieth Century Fund Tells Castle Concerted Embargo Would Uphold Kellogg Pact. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rain-postpones-camera-bout.html | Rain Postpones Camera Bout. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/trend-of-german-trade-some-scattered-improvement-but-steel-position.html | TREND OF GERMAN TRADE.; Some Scattered Improvement, but Steel Position Discourages. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/stocks-better-at-berlin-good-buying-of-some-shares-dollar-bond.html | STOCKS BETTER AT BERLIN.; Good Buying of Some Shares -- 'Dollar Bond' Double New York Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/red-sox-halt-browns-to-end-losing-streak-rally-for-five-runs-in.html | RED SOX HALT BROWNS TO END LOSING STREAK; Rally for Five Runs in Seventh to Win, 7-5 -- MacFayden Scores First Victory of Season. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/steel-output-at-25-youngstown-district-to-have-19-of-27-open.html | STEEL OUTPUT AT 25%; Youngstown District to Have 19 of 27 Open Hearths Melting. | True | Special to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rearing-families-attaining-the-bigger-and-better-status-is.html | REARING FAMILIES.; Attaining the "Bigger and Better" Status Is Frequently Costly. | True | PATER. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/assails-all-fanaticism-magistrate-healy-tells-wilkesbarre-k-of-c-to.html | ASSAILS ALL FANATICISM.; Magistrate Healy Tells Wilkes-Barre K. of C. to Defend Flag. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/i-uuuuu-mrs-edna-b-smith.html | I uuuuu : MRS. EDNA B. SMITH. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/the-relief-situation.html | THE RELIEF SITUATION. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/five-composers-get-10000-radio-prizes-philip-james-takes-the-first.html | FIVE COMPOSERS GET $10,000 RADIO PRIZES; Philip James Takes the First Award of $5,000 in NBC's American Music Contest. RANKED BY JURY OF 150 Woman Among Winners -- Works and Writers' Voices Heard by Air in Presentation. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/who-is-the-public-enemy.html | WHO IS THE "PUBLIC ENEMY"? | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mrs-august-peterson.html | MRS. AUGUST PETERSON. | True | Special to THI NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/british-investment-trusts-show-bad-results-for-1931.html | British Investment Trusts Show Bad Results for 1931 | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mbride-denounces-resubmission-plan-state-party-action-is-part-of.html | M'BRIDE DENOUNCES RESUBMISSION PLAN; State Party Action Is Part of Drive for Repeal Planks at Chicago, He Says. FUTILE POLITICAL FRAUD' Curran, Predicting Early Repeal, Sends to Senators Data on Liquor Control for States. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/father-gets-share-of-mothers-day-recent-emphasis-on-honor-due-to.html | FATHER GETS SHARE OF 'MOTHER'S DAY'; Recent Emphasis on Honor Due to Both Causes Several Ambiguous Celebrations. SOME MAKE IT 'FAMILY DAY' Old Knickerbocker Is Hailed as Orphans' "Mother"-- Uncle Robert's Parents' Day Fete Postponed. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/finds-the-world-war-best-bar-to-a-new-one-arnold-zweig-says-on.html | FINDS THE WORLD WAR BEST BAR TO A NEW ONE; Arnold Zweig Says on Radio It Caused Economic Crisis, the Universal "Schoolmaster." | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/heflin-candidacy-snarled-former-senator-faces-contest-for-justice.html | HEFLIN CANDIDACY SNARLED; Former Senator Faces Contest for Justice of Peace Office. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/heillyuwhlttngr.html | HeillyuWhlttngr. | True | Special to THE NBW YORK Truss. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/george-washington-a-visitor-is-no-novelty-at-morristown.html | George Washington, a Visitor, Is No Novelty at Morristown | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/farm-difficulties-worry-republicans-washington-surveys-abnormal.html | FARM DIFFICULTIES WORRY REPUBLICANS; Washington Surveys Abnormal Percentages of Tax Sales and Foreclosures. 449,000 CROP LOANS MADE These Government Advances Run to High Ratios in Wheat-Growing Country. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/speaking-of-leaders-we-are-it-seems-crying-for-those-who-would-not.html | SPEAKING OF LEADERS.; We Are, It Seems, Crying for Those Who Would Not Fit In. | True | EDWARD P. THOMAS. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/london-finds-explanation-difficult.html | London Finds Explanation Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/germany-and-austria-clinch-their-matches-to-gain-second-round-of.html | Germany and Austria Clinch Their Matches To Gain Second Round of Davis Cup Play | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mrs-boice-is-recovering-horsewoman-shot-by-crazed-butler-suffers.html | MRS. BOICE IS RECOVERING.; Horsewoman Shot by Crazed Butler Suffers Chiefly From Shock. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/censuring-wives-who-eat-breakfast-in-bed-keigwin-praises-women-of.html | Censuring Wives Who Eat Breakfast in Bed, Keigwin Praises Women of Business Ability | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/more-hopefulness-of-berlin-reserves-increase-in-reichsbanks-foreign.html | MORE HOPEFULNESS OF BERLIN RESERVES; Increase in Reichsbank's Foreign Exchange Holdings Relieves German Market. CASE OF FOREIGN BONDS Press Agitation for Reduction of Interest Rates Not Encouraged by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/two-claim-old-violin-jersey-musician-sues-for-return-of-a-reputed.html | TWO CLAIM OLD VIOLIN.; Jersey Musician Sues for Return of a Reputed Stradivarius. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/pay-cut-reaction-called-favorable-new-scale-for-building-trades.html | PAY CUT REACTION CALLED FAVORABLE; New Scale for Building Trades Encourages Small Projects, Writes Alien Beals. A CLOSED ISSUE, HE SAYS Architects Ask Bids on Many Jobs and John Street Operation Is Ready to Proceed on Schedule. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/young-criminals.html | YOUNG CRIMINALS. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rival-delegations-from-porto-rico.html | Rival Delegations From Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/mayor-takes-part-in-friars-frolic-appears-in-sketch-a-saturday.html | MAYOR TAKES PART IN FRIARS FROLIC; Appears in Sketch, "A Saturday Night," at Annual Benefit at Metropolitan Opera House. STARS IN "MINSTREL" SHOW " Modern Ballet Espagnola," a Picture House Travesty by Sixteen "Friarettes," Is a Hit. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/6-get-wesleyan-awards-olin-scholarships-ar-worth-500-yearly-to.html | 6 GET WESLEYAN AWARDS.; Olin Scholarships Ar Worth $500 Yearly to Recipients. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/roger-shermans-watch-pt-sherman-presents-it-to-new-haven-historical.html | ROGER SHERMAN'S WATCH.; P.T. Sherman Presents It to New Haven Historical Society. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/stone-is-laid-for-parish-house.html | Stone Is Laid for Parish House. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/egyptians-appear-fairly-well-off-less-affected-by-depression-than.html | EGYPTIANS APPEAR FAIRLY WELL OFF; Less Affected by Depression Than Europe, Although the Tourist Season Was Poor. LOOK TO COTTON PRICE RISE Rates at Big Hotels 50% Below Normal- Traffic In Suez Canal Heavily Reduced. | True | By T. Walter Williams. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/bronx-star-scores-a-decisive-triumph-leads-winner-of-boston-grind.html | BRONX STAR SCORES A DECISIVE TRIUMPH; Leads Winner of Boston Grind by Two-thirds of a Mile in Event in Brooklyn. LAMP IS THIRD OVER LINE Fourth Honors Are Taken by White -- Several in Field of 46 Starters Are Forced Out. | True | By Arthur J. Daley. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/continental-moves-to-skyscraper-home-bank-occupies-5-floors-of-new.html | CONTINENTAL MOVES TO SKYSCRAPER HOME; Bank Occupies 5 Floors of New Structure at 30 Broad St. -- Mural by Cox in Main Room. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/objects-to-new-cut-in-farm-board-fund-stone-writes-to-senate.html | OBJECTS TO NEW CUT IN FARM BOARD FUND; Stone Writes to Senate Committee That 127 to 363 Employes Would Lose Jobs. WARNS OF LOSS ON LOANS " Millions" Would Be Endangered by Curtailment of Checking on Security, He Says. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/french-bank-recalls-large-foreign-credits-22000000-reduction-in.html | FRENCH BANK RECALLS LARGE FOREIGN CREDITS; $22,000,000 Reduction in Week, Exceeding the Total of Five Preceding Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rockefeller-jrs-hot-springs-hosts-they-give-a-luncheon-at-the.html | ROCKEFELLER JRS. HOT SPRINGS HOSTS; They Give a Luncheon at the Casino for Everett Colby and Everett Colby Jr. H.C. RADON HAS GUESTS Mr. and Mrs. Alfred Uihlein Entertain at Valley View -- Mr. and Mrs. Tate B. Sterrett Honored. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/hold-saves-drowning-man-policeman-keeps-gloucester-fishermans-head.html | HOLD SAVES DROWNING MAN; Policeman Keeps Gloucester Fisherman's Head Above Water for Hour. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/horses-to-arrive-today-11-japanese-entrants-for-olympics-due-in-san.html | HORSES TO ARRIVE TODAY.; 11 Japanese Entrants for Olympics Due in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/akron-at-augusta-on-way-to-pacific-commander-rosendahl-in-constant.html | AKRON AT AUGUSTA ON WAY TO PACIFIC; Commander Rosendahl in Constant Touch With Washington as Dirigible Forges Ahead. STARTED FROM LAKEHURST Two Auxiliary Planes Attached -- Part of Personnel of 80 Listen to Radio Program. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/unemployed-to-till-bay-state-estate-mrs-lb-cutler-divides-the.html | UNEMPLOYED TO TILL BAY STATE ESTATE; Mrs. L.B. Cutler Divides The Ledges in Charles River Village Into Garden Plots. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/a-fanning-bee.html | A Fanning Bee. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/wheat-sales-increase-207222000-bushels-for-week-at-chicago-prices.html | WHEAT SALES INCREASE.; 207,222,000 Bushels for Week at Chicago -- Prices Off 3/4 to 1 1/8 c. | True | Special to THE NEW YORK TIMES. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/chicago-gangsters-split-into-20-groups-no-leader-dares-effort-to.html | CHICAGO GANGSTERS SPLIT INTO 20 GROUPS; No Leader Dares Effort to Succeed Capone's City Rule as Hoodlum Power Wanes. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/shields-wins-twice-in-final-regatta-brings-total-in-frostbite-yc.html | SHIELDS WINS TWICE IN FINAL REGATTA; Brings Total in Frostbite Y.C. Series to 26 Victories and Takes First Honors. MISS WHITTELSEY SECOND Registered 19 Firsts During Campaign -- Concluding Tests Held Off New Rochelle. | True | By James Robbins.special To the New York Times. | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154052 |
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Webden. | C1B 154052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-09 | 1932-05-09 | https://www.nytimes.com/1932/05/09/archives/-floating-to-health-new-arthritis-method-muscles-come-back-under.html | ' FLOATING' TO HEALTH NEW ARTHRITIS METHOD; Muscles "Come Back" Under Water Is Claim for Treatment to Be Shown in New Orleans. | True | | C1B 154052 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/3-approved-as-philippine-justices.html | 3 Approved as Philippine Justices. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/league-mission-at-harbin.html | League Mission at Harbin. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gorguloff-attacked-jews.html | Gorguloff Attacked Jews. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/american-is-named-truce-board-head-es-cunningham-our-consul.html | AMERICAN IS NAMED TRUCE BOARD HEAD; E.S. Cunningham, Our Consul, Chairman of Croup to Watch Shanghai Withdrawal. TEXT OF AGREEMENT GIVEN Chinese Troops to Remain in Their Present Positions While Adver- saries Retire to Settlement. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/tokyo-cabinet-and-privy-council-clash-over-authority-to-sign-truce.html | Tokyo Cabinet and Privy Council Clash Over Authority to Sign Truce at Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/realty-agent-shot-by-robbers-in-ruse-fake-farm-buyers-beat-and-tie.html | REALTY AGENT SHOT BY ROBBERS IN RUSE; Fake Farm Buyers Beat and Tie Stamford Ex-Official After Looking Over a Place. HOLD-UP NETS 77 CENTS Melvin R. Marquand, the Victim, Manages to Crawl From House to Road and Call for Help. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/6-wet-convictions-upset-appeals-court-bases-reversals-on-judge.html | 6 WET CONVICTIONS UPSET.; Appeals Court Bases Reversals on Judge Bourquin's Talk to Jurors. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/john-j-bergen.html | JOHN J. BERGEN. | True | Special to THE NEW YORK TIMER, | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/hungary-expects-our-aid-budapest-newspaper-says-ameri-cans-have-cut.html | HUNGARY EXPECTS OUR AID; Budapest Newspaper Says Ameri- cans Have Cut Interest on Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/commuters-find-man-hanging.html | Commuters Find Man Hanging. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/committee-reports-senates-tax-bill-1030000000-yield-proposal-to.html | COMMITTEE REPORTS SENATE'S TAX BILL; $1,030,000,000 YIELD; Proposal to Reconsider the Higher Rates Is Rejected by Vote of 12 to 6. QUICK ACTION SCHEDULED Smoot Will Call Compromise Measure Up for Action on Thursday. DRAFT IS A COMPROMISE Principal Difficulty Foreseen Is With House Over Group of Excises Eliminated. Provisions of Tax Bill Remodeled by Finance Committee and Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/hungary-to-curb-imports-but-trade-minister-expects-no-ben-efit-to.html | HUNGARY TO CURB IMPORTS.; But Trade Minister Expects No Ben- efit to Exchange From Embargoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/methodists-urged-to-heal-old-breach-plea-for-reunion-of-north-and.html | METHODISTS URGED TO HEAL OLD BREACH; Plea for Reunion of North and South Groups of the Church Is Made by Bishop Moore. SECTARIAN SCHOOL SCORED Head of Wesleyan University Sees Day of Denominationalism Past -- Wants Fewer Colleges. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/reichers-defers-hop-to-france.html | Reichers Defers Hop to France. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/west-virginia-vote-today-roosevelt-is-opposed-by-murray-in.html | WEST VIRGINIA VOTE TODAY.; Roosevelt Is Opposed by Murray in Democratic Primary. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/utility-to-convert-debentures.html | Utility to Convert Debentures. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/japan-sees-menace-in-plane-carriers-officials-explaining-the-geneva.html | JAPAN SEES MENACE IN PLANE CARRIERS; Officials, Explaining the Geneva Stand, Say Their Cities Are Most Vulnerable From Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/held-in-false-plea-for-aid-junk-dealer-said-to-have-money-in-bank.html | HELD IN FALSE PLEA FOR AID; Junk Dealer, Said to Have Money in Bank, Got City Relief Funds. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-rosamond-p-gaston-sells-her-116acre-dutchess-estate.html | Mrs. Rosamond P. Gaston Sells Her 116-Acre Dutchess Estate | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/koss-up-in-wendel-case-lawyer-gives-5th-av-as-real-resi-dence-of.html | KOSS UP IN WENDEL CASE.; Lawyer Gives 5th Av. as Real Residence of Family. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/cuba-releases-newspaper-man.html | Cuba Releases Newspaper Man. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/6-per-cent-dividend-rumored-gold-curbs-sphere-of-the-world-bank.html | 6 Per Cent Dividend Rumored.; GOLD CURBS SPHERE OF THE WORLD BANK | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/police-candidate-shot-as-a-burglar-chauffeur-high-on-patrolmens.html | POLICE CANDIDATE SHOT AS A BURGLAR; Chauffeur, High on Patrolmen's List, Wounded as Companion is Killed in Brooklyn. THREE SURPRISED IN STORE Other Member of Group Believed Hit, Escapes -- Policeman Is Commended for Daring. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/amsterdam-stocks-easier.html | Amsterdam Stocks Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/avon-theatre-licensed-play-on-civic-corruption-to-open-after.html | AVON THEATRE LICENSED.; Play on Civic Corruption to Open After Changes in Auditorium. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-gentle-pastime-of-box-lacrosse.html | The Gentle Pastime of Box Lacrosse. | True | Reg. U.S Pat. off.By John Kieran. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/worlds-inventors-show-5000-gadgets-exhibit-opening-today-ranges.html | WORLD'S INVENTORS SHOW 5,000 GADGETS; Exhibit Opening Today Ranges From Non-Skid Soap to a Dirigible-Plane Hybrid. HISTORIC MODELS ON VIEW Eli Whitney Machine and the Latest in Television Offer Contrast for Visitors. BROOKLYN PATENTS MANY Convicts and Bedridden Woman, Dreamers and Fun Makers Enter Brain Products at Palace. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/adele-astaire-wed-to-son-of-a-duke-quiet-ceremony-at-marriage-of.html | ADELE ASTAIRE WED TO SON OF A DUKE; Quiet Ceremony at Marriage of American Dancer to Lord Charles Cavendish. CHAPEL'S FIRST BRIDAL uuuu I In Country Seat of Devonshire Fam- ilyuDuke's Heir Is His Broth- er's Best Man. | True | WirelcFB to THS NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-j-j-obrien-dies-antidry-leader-was-active-in-detroit-chanty.html | MRS. J. J. O'BRIEN DIES; ANTI-DRY LEADER; Was Active in Detroit Chanty Groups and Organization for Prohibition Reform. | True | Special to THE Nfv TORS Tm., I | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/court-voids-election-for-the-hessian-diet-cancels-national.html | COURT VOIDS ELECTION FOR THE HESSIAN DIET; Cancels National Socialist Gain of 27 Seats and Orders New Ballot in Two Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/australian-fascists-jailed-for-assault-eight-punished-in-sydney-for.html | AUSTRALIAN FASCISTS JAILED FOR ASSAULT; Eight Punished in Sydney for Beating Union Official -- Arsenals Guarded Against Radical Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gen-w-b-parsons-engineer-is-dead-veteran-of-spanish-and-world-wars.html | GEN. W. B. PARSONS, ENGINEER, IS DEAD; Veteran of Spanish and World Wars u Planned City's First Subways and Hudson Tubes. PANAMA CANAL ASSOCIATE Built Cape Cod CanaluPracticed in China, London and Chicagou Chairman of Columbia Trustees. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/democrats-in-house-defended-by-garner-he-sees-no-reason-why-they.html | DEMOCRATS IN HOUSE DEFENDED BY GARNER; He Sees No Reason Why They Should Feel "Singled Out" by Hoover Attack. CITES RECORD, GIVING VOTES He Contends That Republicans Had Large Share in Wrecking of Constructive Moves. DISAPPOINTED ON ECONOMY But He is Still for Liberal Rules, Saying Days of Speaker-Czars "Are and Should Be Over." | True | By Arthur Krock.special To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-late-cyrus-l-sulzberger.html | The Late Cyrus L. Sulzberger. | True | BENJAMIN H. NAMM. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/fight-move-to-curb-foreign-ship-lines-food-distributers-say-bills.html | FIGHT MOVE TO CURB FOREIGN SHIP LINES; Food Distributers Say Bills to Curtail Cruises Would Invite Retaliation. SEE LOSS OF SUPPLY TRADE Score "Discriminatory" Measures, Fearing Loss of $60,000,000 a Year Spent for Provisions. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dr-charles-grape.html | DR. CHARLES GRAPE. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/senate-passes-rise-in-passport-fee.html | Senate Passes Rise In Passport Fee. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/act-on-holding-companies-couzens-and-rayburn-introduce-bills-for.html | ACT ON HOLDING COMPANIES; Couzens and Rayburn Introduce Bills for I.C.C. Control. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/orwell-remains-derby-favorite.html | Orwell Remains Derby Favorite. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/little-red-schoolhouse-superintendent-osheas-criticism-of.html | LITTLE RED SCHOOLHOUSE.; Superintendent O'Shea's Criticism of Experimental Work Is Disputed. | True | C. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/heinrich-kleyer.html | HEINRICH KLEYER. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/sands-mayo-lead-in-olympic-trial-show-way-on-even-terms-in-fencing.html | SANDS, MAYO LEAD IN OLYMPIC TRIAL; Show Way on Even Terms in Fencing Division of Mod- ern Pentathlon Tryout. EACH CAPTURES ONE EVENT Third Position Taken by Berry -- Twelve Athletes Seek Three Places on U.S. Team. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/students-to-get-holiday-to-see-manhattan-regatta-monday.html | Students to Get Holiday to See Manhattan Regatta Monday | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/british-unemployed-show-84849-increase-rise-from-march-21-to-april.html | BRITISH UNEMPLOYED SHOW 84,849 INCREASE; Rise From March 21 to April 25 Discounts Prospects for Early Revival in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/allen-hurt-in-plane-crash-dies.html | Allen, Hurt In Plane Crash, Dies. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/will-not-conflict-here.html | Will Not Conflict Here. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/i-mrs-henry-j-d-sma-.html | I MRS. HENRY J. D. SMA. . | True | I Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/pay-comfort-station-urged-for-the-city-experimental-unit-advocated.html | PAY COMFORT STATION URGED FOR THE CITY; Experimental Unit Advocated in Report on Survey -- Civic Leaders See Need for More Facilities. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/heiress-wins-slaying-appeal.html | Heiress Wins Slaying Appeal. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/retired-soldiers-get-wartime-rank.html | Retired Soldiers Get Wartime Rank. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/roosevelt-forces-list-313-delegates-expect-west-virginia-to-name-to.html | ROOSEVELT FORCES LIST 313 DELEGATES; Expect West Virginia to Name Today Solid Body to Back Governor in Chicago. FORESEE 700 OF 1,154 VOTES Decision on Contesting Two-thirds Rule at Convention Delayed -- Fight on Shouse Planned. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/affinito-rallies-to-triumph.html | Affinito Rallies to Triumph. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-caraway-enters-senatorial-primaries-seeks-renomination-for.html | MRS. CARAWAY ENTERS SENATORIAL PRIMARIES; Seeks Renomination for Regular Term -- Four Men Also in Arkansas Race. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/hastings-h-hart-pehologist-dies-succumbs-in-81-st-year-after-long-i.html | HASTINGS H. HART, PEHOLOGIST, DIES; Succumbs in 81 st Year After, Long IllnessuServed Cause i of Prison Reform 50 Years. _____ DELINQUENT CHILD EXPERT! _____ I I Was Juvenile Court Pioneer in i "" IllinoisuOfficial of Russell Sage Foundation Since 1909. | True | I Special to THS NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/palace-cuts-show-prices-summer-policy-to-be-accompanied-by-reduced.html | PALACE CUTS SHOW PRICES.; Summer Policy to Be Accompanied by Reduced Charges. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/harvard-cubs-triumph-turn-back-wentworth-1312-in-10th-on-jacobys.html | HARVARD CUBS TRIUMPH.; Turn Back Wentworth, 13-12, in 10th on Jacoby's Triple. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-atrical-notes.html | THE ATRICAL NOTES | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/globe-rutgrs-to-raise-surplus-fire-insurance-company-plans-transfer.html | GLOBE & RUTGRS TO RAISE SURPLUS; Fire Insurance Company Plans Transfer of $5,000,000 From Capital. FOLLOWS OTHER CONCERNS Change in Line With Present-Day Conditions, President Says -- Van Schaick Approves. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gain-in-sales-in-april-for-general-motors-increase-of-32856-units.html | GAIN IN SALES IN APRIL FOR GENERAL MOTORS; Increase of 32,856 Units Shown Over March Total, to a Record Since Last July. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/french-people-pay-tribute-to-doumer-thousands-stand-in-line-for.html | FRENCH PEOPLE PAY TRIBUTE TO DOUMER; Thousands Stand in Line for Hours to View Body of Their Assassinated President. TO BE BURIED WITH SONS Paris Police Find Slayer Planned to Overthrow Soviet and Be Head of "Green" Government. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/paul-kaftan.html | PAUL KAFTAN. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/columbia-oarsmen-in-thorough-drill-varsity-rows-at-high-beat-in.html | COLUMBIA OARSMEN IN THOROUGH DRILL; Varsity Rows at High Beat in 8-Mile Session -- Meets New York A.C. Saturday. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/party-now-india-for-record-climb-miss-knowlton-one-of-its-two.html | PARTY NOW INDIA FOR RECORD CLIMB; Miss Knowlton, One of Its Two Americans, Tells Plan for Conquering Nanga Parbat. START TO BE MADE IN JUNE Camps to Be Set Up on 26,630-Foot Mountain, Tallest in World From Base to Peak. EXPEDITION HAS HIGH HOPE Expects Success, Although a Briton and Two Porters Were Lost on Only Previous Attempt. | True | By Elizabeth Knowlton. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bill-to-end-city-din-ready-for-walker-would-silence-hawkers-muffle.html | BILL TO END CITY DIN READY FOR WALKER; Would Silence Hawkers, Muffle Motors and Put Rubber Tires on Wheelbarrows. BANS RAUCOUS AUCTIONS Size of Junkman's Bells Limited to Six Ounces -- Street Bands Exempted if Licensed. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-cora-tullis-reed-jbenton-harbor-mich-resident-i-was-pronment-in.html | MRS. CORA TULLIS REED.; jBenton Harbor (Mich.) Resident, i Was Pronment in Mission Work | True | i Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/hails-goodhue-architect-rm-hood-opens-exhibition-here-of-work-of.html | HAILS GOODHUE, ARCHITECT.; R.M. Hood Opens Exhibition Here of Work of Noted Associate. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/our-latinamerican-trade-reciprocal-tariff-policy-might-do-much-to.html | OUR LATIN-AMERICAN TRADE.; Reciprocal Tariff Policy Might Do Much to Foster It. | True | ROBERT H. SEXTON. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/cortes-fight-starts-0n-catalan-statute-socialist-minister-announces.html | CORTES FIGHT STARTS 0N CATALAN STATUTE; Socialist Minister Announces His Party's Opposition to Unlim- ited Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/playground-group-asks-296779-grant-mulrooney-newly-elected-head.html | PLAYGROUND GROUP ASKS $296,779 GRANT; Mulrooney, Newly Elected Head, Will Urge Estimate Board to Vote Same Sum as in 1931. OTHER MONEY TO BE RAISED Stickers to Be Sold to Motorists -- Police and Firemen to Play Ball Game -- Year's Work Reviewed. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/stock-exchange-reelects-whitney-president-returned-for-third-term.html | STOCK EXCHANGE RE-ELECTS WHITNEY; President Returned for Third Term Without Opposition, With Entire Slate. COMMITTEE MEETS TODAY Governing Group to Name Lindley Vice President Again -- Nash Treasurer for 13th Time. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/union-books-show-200000-shrinkage-electrical-local-with-250000-in.html | UNION BOOKS SHOW $200,000 SHRINKAGE; Electrical Local With $250,000 in 1926 Has Less Than $50,000, Hearing Reveals. INCOME REMAINED LARGE President Donies Opponents Were Wrongfully Deprived of Unem- ployment Benefits. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/3000000-action-defended-by-biddle-suit-over-stock-deal-brought-by.html | $3,000,000 ACTION DEFENDED BY BIDDLE; Suit Over Stock Deal, Brought by Sonora Receivers, Goes on Trial in Federal Court. 7 OTHERS ARE DEFENDANTS Officials of Bankrupt Company Are Accused of Taking Profit on Shares for Themselves. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/doctors-to-ballot-on-birth-control-medical-association-meeting-in.html | DOCTORS TO BALLOT ON BIRTH CONTROL; Medical Association Meeting in New Orleans Asked to Make Year's Study. LEGAL PRACTICE SUGGESTED German Physician Warns Against Prescribing Habit-Forming Drugs -- Synthetic Opium Described. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mental-ages-there-is-a-difference-between-them-and-chronological.html | MENTAL AGES; There Is a Difference Between Them and Chronological Ages. | True | YETTA ADLERBLUM. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/senator-hales-navy-his-argument-of-war-forced-on-us-is-termed.html | SENATOR HALE'S NAVY.; His Argument of War Forced on Us Is Termed Sophistry. | True | LUCIA AMES MEAD. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/miss-mary-cananach.html | MISS MARY CANANACH. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/receivers-appointed-for-oil-corporation-producers-and-refiners.html | RECEIVERS APPOINTED FOR OIL CORPORATION; Producers and Refiners Defaulted on $10,000,000 Notes Due, Says Suit by Consolidated Oil. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/washington-is-accepted-as-first-president-hanson-and-mckean.html | Washington Is Accepted as First President; Hanson and McKean Officially Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/federal-lotteries.html | Federal Lotteries. | True | FRED GEORGE HAAS. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/assassin-planned-war-on-soviet.html | Assassin Planned War on Soviet. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/stock-in-4-match-plants-sought-bought-by-krenger-it-is-gone.html | Stock in 4 Match Plants Sought; Bought by Krenger, It Is Gone | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/reparations-omitted.html | Reparations Omitted. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-harriet-wilkes-.html | MRS. HARRIET WILKES. ! | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/young-to-be-put-up-as-a-dark-horse-if-roosevelt-fails-his-friends.html | YOUNG TO BE PUT UP AS A 'DARK HORSE' IF ROOSEVELT FAILS; His Friends Prepare to Place His Name Before Convention Only if Deadlock Occurs. THINK HE WOULD ACCEPT Candidate Would Be Presented as Man Best Fitted to Lead Way Out of Depression. DINNER AROUSES COMMENT Fund-Raising Affair in His Honor Is Taken to Indicate He Would Receive Smith Approval. PLAN TO HOLD YOUNG AS A 'DARK HORSE | True | By James A. Hagerty.by James A. Hagerty. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW TORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/roosevelt-above-average-physically-warm-springs-expert-tells-doc.html | ROOSEVELT ABOVE AVERAGE PHYSICALLY; Warm Springs Expert Tells Doc- tors That Governor Coald En- dare Strain of Presidency. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-he-franklin-hartsdale-woman-was-active-in-campaign-for-smith-in.html | MRS. H.E. FRANKLIN.; Hartsdale Woman Was Active in Campaign for Smith in 1928. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/attacker-confessed-paper-says.html | Attacker Confessed, Paper Says. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/jeans-says-universe-is-like-falling-stick-but-eternity-of-time-is.html | JEANS SAYS UNIVERSE IS LIKE FALLING STICK; But Eternity of Time Is Needed in Topple, He Declares in Lecture at Manchester. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/denny-takes-golf-lead-scores-67-for-first-round-of-thou-sand.html | DENNY TAKES GOLF LEAD.; Scores 67 for First Round of Thou- sand Guineas in England. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/to-increase-banana-crop-united-fruit-will-extend-cultiva-tion-in.html | TO INCREASE BANANA CROP.; United Fruit Will Extend Cultiva- tion in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/james-l-laidlai-dead-of-pneumonia1-world-financier-retired-head-of.html | JAMES L LAIDLAI ! DEAD OF PNEUMONIA1; World Financier, Retired Head of Banking Firm Founded by Father, Was 63. WAS YACHTING ENTHUSIAST Honored on Suffrage Memorial Tablet in WashingtonuNoted as Philanthropist. | True | Special to THE NKW YORK TIMES. I | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/president-vetoes-civil-pension-bill-repeats-1931-rejection-of-plan.html | PRESIDENT VETOES CIVIL PENSION BILL; Repeats 1931 Rejection of Plan to Open Soldier Hospitals to Civilians Hired by Army. OPPOSES FAVORING A GROUP Step Would Lead to Huge Outlay, He Says -- Benefits Were Asked for Quartermaster Employes. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/william-benson.html | WILLIAM BENSON. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/roads-oppose-coal-bill-representative-tells-senate-group-price.html | ROADS OPPOSE COAL BILL.; Representative Tells Senate Group Price Regulation Would Be Costly. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/deportation-today-likely-for-ferguson-friends-who-helped-him-hide.html | DEPORTATION TODAY LIKELY FOR FERGUSON; Friends Who Helped Him Hide From Ellis Island Agents After His Escape Are Sought. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/flat-house-corner-sold-in-jersey-city-central-avenue-parcel.html | FLAT HOUSE CORNER SOLD IN JERSEY CITY; Central Avenue Parcel Recently Acquired in Exchange Deal is Again Transferred. PURCHASES IN UNION CITY Bergenline Avenue Taxpayer Among Properties Conveyed -- North Bergen Dwelling Changes Hands. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-edna-b-smith.html | MRS. EDNA B. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/german-team-sweeps-davis-cup-matches-wins-singles-from-india-for-50.html | GERMAN TEAM SWEEPS DAVIS CUP MATCHES; Wins Singles From India for 5-0 Triumph -- Italy Beats Egypt in Opening Singles. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/new-boat-for-don-is-shipped-to-italy-lord-wakefield-owner-of-miss.html | NEW BOAT FOR DON IS SHIPPED TO ITALY; Lord Wakefield, Owner of Miss England III, Believes Craft Will Regain World Speed Mark. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-sarah-sparrow.html | MRS. SARAH SPARROW. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-harriet-f-merrill.html | MRS. HARRIET F. MERRILL. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/norbeck-blames-the-stock-market-its-manipulation-booming-and.html | NORBECK BLAMES THE STOCK MARKET; Its 'Manipulation, Booming and Bursting' Major Cause of Depression, He Says. DENOUNCES BAD PRACTICES' " Every Man, Woman and Child in Country Stung," Senator Tells Radio Audience. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/macarthur-warns-on-cut-in-officers-he-protests-to-house-that-loss.html | MACARTHUR WARNS ON CUT IN OFFICERS; He Protests to House That Loss of 2,000 Would 'Prostrate' National Defense. DECREASE IN DECADE CITED 18,000 Officers and 285,000 Men, Fixed by Act of 1920, Now Down to 12,000 and 125,000. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/wheat-pit-ignores-crop-and-war-talk-buying-based-on-reports-of.html | WHEAT PIT IGNORES CROP AND WAR TALK; Buying Based on Reports of Tension in East Is Small, With Range Narrow. END IS 1/4C UP TO 1/4C DOWN Price Changes in Corn Are Few -- Trading in Oats is Light -- Rye 1/8c Higher to 1/8c Lower. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/painleve-assures-election-of-lebrun-withdraws-as-a-candidate-for.html | PAINLEVE ASSURES ELECTION OF LEBRUN; Withdraws as a Candidate for French President to Avoid Disunity in Vote Today. TARDIEU BARS CONTINUANCE Reappointment to Be Declined by the Cabinet in View of Defeat by Left at Polls. PAINLEVE ASSURES ELECTION OF LEBRUN | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/praises-bakers-in-crisis-em-rabenold-says-at-rochester-meating-they.html | PRAISES BAKERS IN CRISIS; E.M. Rabenold Says at Rochester Meating They Have Not Sought Aid. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/doumer-is-honored-by-league-council-geneva-body-adjourns-a-week.html | DOUMER IS HONORED BY LEAGUE COUNCIL; Geneva Body Adjourns a Week Also in Tribute to Thomas of World Labor Office. ARMS PARLEY HALT LIKELY Disarmament Conference Will Add New Committee Today to Study the Problem of Effectives. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/berlin-expects-no-change-believes-herriot-may-be-firmer-than.html | BERLIN EXPECTS NO CHANGE.; Believes Herriot May Be Firmer Than Tardieu in Upholding Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/scores-dance-marathon-bronx-grand-jury-presentment-to-lead-to.html | SCORES DANCE MARATHON.; Bronx Grand Jury Presentment to Lead to Prosecutions. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/brown-of-senators-blanks-indians-30-holds-cleveland-to-four-hits-to.html | BROWN OF SENATORS BLANKS INDIANS, 3-0; Holds Cleveland to Four Hits to Triumph in a Mound Duel With Ferrell. HELPS WIN HIS OWN GAME Wallops Hard Grounder With Bases Filled, Scoring Reynolds -- Latter's Home Run Brings In Cronin. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/sherwoods-sisters-examined-in-secret-in-walker-inquiry-relatives-of.html | SHERWOOD'S SISTERS EXAMINED IN SECRET IN WALKER INQUIRY; Relatives of Mayor's Missing Agent Face Public Hearing -- Called Balky Witnesses. QUEENS BUSES UP TODAY Franchise Bidder With Access to Walker's Vault Is Called -- Hastings Admits Loan. $1,000,000 DEAL SCANNED Fagol is to Testify on Reported Sale to Brooklyn Interests -- Sea- bury Awaits Tammany Suit. SEABURY QUESTIONS SHERWOOD SISTERS | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/french-homes-sink-in-mountain-of-mud-avalanche-spreads-terror-in.html | FRENCH HOMES SINK IN MOUNTAIN OF MUD; Avalanche Spreads Terror in the Savoy Alps as Two Houses Are Swallowed and 10 Menaced. RESIDENTS FLEE TO SAFETY Torrential Rains Put 18 Acres of Mire in Motion -- Swollen Streams Overflow Their Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/nineteen-japanese-killed.html | Nineteen Japanese Killed. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/to-get-450-on-1000-in-bowman-bond-plan-holders-of-hotel-concerns.html | TO GET $450 ON $1,000 IN BOWMAN BOND PLAN; Holders of Hotel Concern's First Mortgage Issue Are Pledged No Leasehold Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/peru-insists-reds-caused-navy-rising-says-it-has-proof-mutiny-was.html | PERU INSISTS REDS CAUSED NAVY RISING; Says It Has Proof Mutiny Was Instigated by Soviet Agents in Montevideo. RAILWAY BRIDGE BLOWN UP Communication Interrupted on Main Line Near Lima -- Laborers on Auto Road Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-widow-and-the-tenor.html | The Widow and the Tenor. | True | By Mordaunt Hall. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/oakey-victor-on-points-defeats-rossi-in-tenround-con-test-in-newark.html | OAKEY VICTOR ON POINTS.; Defeats Rossi in Ten-Round Con-test in Newark. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/french-market-advances.html | French Market Advances. | True | Wirrless to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/british-wait-in-perplexity.html | British Wait in Perplexity. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/detroit-official-asks-loan-renewal-controller-confers-with-bank-ers.html | DETROIT OFFICIAL ASKS LOAN RENEWAL; Controller Confers With Bank- ers Here on $4,169,000 Short-Term Notes Due Tomorrow. NO ARRANGEMENTS MADE Proposal From City Expected Today -- Maturity Is Part of $30,000,000 Credit of Last August. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/wykoff-throws-patterson.html | Wykoff Throws Patterson. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/akron-is-buffeted-by-texas-storms.html | AKRON IS BUFFETED BY TEXAS STORMS | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dowdell-heads-slate-of-cotton-exchange-named-by-nominating.html | DOWDELL HEADS SLATE OF COTTON EXCHANGE.; Named by Nominating Committee for President -- Weld to Be on Board of Managers. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/380000-gold-shipped-65000-released-from-earmark-foreign-exchange.html | $380,000 GOLD SHIPPED.; $65,000 Released From Earmark -- Foreign Exchange Strong. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/amy-johnson-flier-to-wed-ja-mollison-announces-betrothal-to-pilot.html | AMY JOHNSON, FLIER, TO WED J.A. MOLLISON; Announces Betrothal to Pilot Recently Engaged to Lady Diana Wellesley. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/opening-oil-fields-urged-chilean-bureau-of-mines-suggests-admitting.html | OPENING OIL FIELDS URGED.; Chilean Bureau of Mines Suggests Admitting Foreign Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gold-exposts-and-the-dollar.html | GOLD EXPOSTS AND THE DOLLAR. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/priest-defends-his-radio-talks-father-coughlin-asserts-he-will.html | PRIEST DEFENDS HIS RADIO TALKS; Father Coughlin Asserts He Will Continue Them Despite Car- dinal O'Connell's Criticism. SAYS HIS BISHOP APPROVES Declares Here on His Way Back to Michigan That Concentration of Wealth Menaces Society. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dublin-plans-statue-of-christ-to-rise-100-feet-above-harbor.html | Dublin Plans Statue of Christ To Rise 100 Feet Above Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/2-wounded-in-gang-war-machine-gun-used-in-attack-on-pair-in.html | 2 WOUNDED IN GANG WAR.; Machine Gun Used in Attack on Pair in Garfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/baby-found-smothered-in-crib.html | Baby Found Smothered in Crib. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/westchester-social-workers-meet.html | Westchester Social Workers Meet. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/blockaid-leader-asks-wider-drive-only-4200-out-of-9480-areas.html | BLOCK-AID LEADER ASKS WIDER DRIVE; Only 4,200 Out of 9,480 Areas Organized in City Are Now Re- porting, Lloyd-Smith Says. 5,000 FAMILIES AWAIT HELP Jewish Clubwomen Are Urged to Support Charity Appeal -- Job Campaign Places 732,294. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/massies-enjoy-quiet-day-at-sea.html | Massies Enjoy Quiet Day at Sea. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/35-rich-wafdists-seized-two-students-also-accused-of-at-tempting-to.html | 35 RICH WAFDISTS SEIZED.; Two Students Also Accused of At- tempting to Bomb Egyptian Premier | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/21857968-earned-by-utility-in-1931-commonwealth-and-southerns-net.html | $21,857,968 EARNED BY UTILITY IN 1931; Commonwealth and Southern's Net Income Equal to 38.2 Cents a Share. DROP IN ELECTRICITY SALES 4.82% Decline Due Largely to Commercial Users -- System Eliminates 31 Companies. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/stocks-hardly-move-bond-prices-firmer-exchange-rates-advance.html | Stocks Hardly Move, Bond Prices Firmer, Exchange Rates Advance Further. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/plan-westchester-fete-business-men-pledge-efforts-to-aid-musical.html | PLAN WESTCHESTER FETE.; Business Men Pledge Efforts to Aid Musical Season. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/old-excursion-ships-damaged-by-flames-two-veteran-steamboats-of.html | OLD EXCURSION SHIPS DAMAGED BY FLAMES; Two Veteran Steamboats of High- land, N.J. -- Manhattan Service Burned in Early Morning. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/miles-in-jail-again-twice-in-same-day-dressed-in-riding-clothes-he.html | MILES IN JAIL AGAIN, TWICE IN SAME DAY; Dressed in Riding Clothes, He Makes Two Disturbances in Lobby of Hotel. SPENDS NIGHT IN A CELL Fourth Arrest in Fortnight for Man Who Barricaded Himself In Ritz Towers Several Years Ago. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/will-rogers-gives-his-views-of-darrow-and-wj-bryan.html | Will Rogers Gives His Views Of Darrow and W.J. Bryan | True | WILL ROGERS. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/buffalos-home-runs-quell-newark-3-to-1-drives-by-detore-and-crouse.html | BUFFALO'S HOME RUNS QUELL NEWARK, 3 TO 1; Drives by Detore and Crouse Pro- vide Margin of Victory in Series Opener. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/half-of-1932-fires-called-incendiary-marshals-at-atlantic-city-hear.html | HALF OF 1932 FIRES CALLED INCENDIARY; Marshals at Atlantic City Hear of Rise in Arson Cases as Result of Depression. ROBOT ALARM AT MEETING Blaze Detector Tells How to Leave Burning Building and Plays Music for Orderly Exit. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mail-plane-forced-back-son-of-dewey-twice-tries-to-leave-virgin.html | MAIL PLANE FORCED BACK.; Son of Dewey Twice Tries to Leave Virgin Islands for South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/new-jersey-royal-arcanum-meets.html | New Jersey Royal Arcanum Meets. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/proclaims-hospital-day-lehman-sets-aside-thursday-for-honoring.html | PROCLAIMS HOSPITAL DAY.; Lehman Sets Aside Thursday for Honoring Florence Nightingale. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/new-rochelle-urged-to-buy-water-system-300-taxpayers-meet-to.html | NEW ROCHELLE URGED TO BUY WATER SYSTEM; 300 Taxpayers Meet to Protest Private Company's Alleged Profit of 21%. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/warder-cing-sing-chaplains-aide.html | Warder cing Sing Chaplain's Aide. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/chicago-hotels-bankrupt-receivers-appointed-for-sherman-company-on.html | CHICAGO HOTELS BANKRUPT; Receivers Appointed for Sherman Company on $4,120 Claim. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/coming-at-last.html | COMING AT LAST. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bishop-is-suspended-over-church-funds-the-rev-wt-vernon-of-arkan.html | BISHOP IS SUSPENDED OVER CHURCH FUNDS; The Rev. W.T. Vernon of Arkan- sas Pleads for Mercy at Cleveland -- Meeting in Turmoil. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/electra-revisited.html | Electra" Revisited. | True | By J. Brooks Atkinson. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/haines-sent-to-williamsport.html | Haines Sent to Williamsport. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/897719302-drop-in-price-in-1590-bond-issues-in-april.html | $897.719,302 Drop in Price In 1,590 Bond Issues in April | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/britain-wont-seek-a-currency-parley-but-chamberlain-tells-the.html | BRITAIN WON'T SEEK A CURRENCY PARLEY; But Chamberlain Tells the Commons He Is for a Policy "Parallel" With Ours. HOPES FOR PRICE INCREASE He Says the Government Favors Commodity Rise, but Opposes Boost In Pound's Value. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/thomas-cline.html | THOMAS CLINE. | True | Special to THE NEW YORK THIBS. 1 | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bermuda-greets-admiral-plunketternleerledrax-arrives-to-head-west.html | BERMUDA GREETS ADMIRAL.; Plunkett-Ernle-Erle-Drax Arrives to Head West Indies Squadron. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/jarrett-of-w-and-l-baffles-temple-41-allows-only-three-scattered.html | JARRETT OF W. AND L. BAFFLES TEMPLE, 4-1; Allows Only Three Scattered Hits and Strikes Out Eleven in Generals' Victory. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/five-special-sunday-regattas-scheduled-for-this-season-by-larchmont.html | Five Special Sunday Regattas Scheduled For This Season by Larchmont Yacht Club | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-french-election.html | THE FRENCH ELECTION. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/montreal-subdues-jersey-city-7-to-6-gains-tenth-straight-victory-to.html | MONTREAL SUBDUES JERSEY CITY, 7 TO 6; Gains Tenth Straight Victory to Take Sole Possession of Second Place. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/egypt-will-hold-cotton-government-announces-temporary-halt-in-its.html | EGYPT WILL HOLD COTTON.; Government Announces Temporary Halt in Its Marketing. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bacon-displaced-in-harvard-eight-veteran-gives-way-to-pierce-at-no.html | BACON DISPLACED IN HARVARD EIGHT; Veteran Gives Way to Pierce at No. 6 as Varsity Prepares for Saturday's Race. SHIFT IS SECOND IN WEEK Hallowell Continues in Captain Armstrong's No. 2 Seat -- Eight-Mile Workout Is Held. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/king-sends-macdonald-a-bouquet.html | King Sends MacDonald a Bouquet. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/vienna-looks-for-same-policies.html | Vienna Looks for Same Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/proposes-a-board-to-war-on-poverty-george-soule-in-book-favors-a.html | PROPOSES A BOARD TO WAR ON POVERTY; George Soule, in Book, Favors a Body Named by President to Expand Living Standard. NOT AIMING AT A UTOPIA Editor Urges Correlation of Prac- tices in Industry in "A Planned Society." | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/smith-offers-plan-to-help-hospitals-urges-united-fund-to-provide-a.html | SMITH OFFERS PLAN TO HELP HOSPITALS; Urges United Fund to Provide a Central Bureau to Act on Common Problems. $575,000 IS DISTRIBUTED Fisher Says Institutions Giving Free Care Need Millions to Meet Increased Burdens. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/heads-newspaper-group-hb-haines-named-chairman-of-jersey-daily.html | HEADS NEWSPAPER GROUP.; H.B. Haines Named Chairman of Jersey Daily Journals. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gulf-states-steel-slashes-pay.html | Gulf States Steel Slashes Pay. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/loses-liquor-case-appeal-wendell-simmons-husband-of-van-derbilt.html | LOSES LIQUOR CASE APPEAL.; Wendell Simmons, Husband of Van-derbilt Heiress, Must Serve Term. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/needless-worry.html | NEEDLESS WORRY. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/schmeling-tanned-and-fit-returns-champion-will-inspect-bowl-in.html | SCHMELING, TANNED AND FIT, RETURNS; Champion Will Inspect Bowl, in Which He Will Defend His Title June 21, Today. HIS VISIT WILL BE BRIEF Departure for Training Camp Is Set for Tomorrow -- Sharkey Already Busy at Orangeburg. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/manhattan-cubs-top-monroe-5-to-3-rescignos-homer-with-runner-on.html | MANHATTAN CUBS TOP MONROE, 5 TO 3; Rescigno's Homer With Runner on Base Breaks Up Close Battle in Eighth. SAVAGE YEARLINGS SCORE Repulse Madison High by 5-Run Rally, 5-3 -- Washington Wins From Berkeley-Irving. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/experts-criticize-massie-alienists-term-chemical-insanity-was.html | EXPERTS CRITICIZE MASSIE ALIENISTS; Term "Chemical Insanity" Was "Coined at the Trial," Says Dr. Samuel C. Burchell. MENTAL CLINICS PROPOSED Reforms In Jury System Also Urged Before Society of Medical Jurisprudence Here. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/money-and-credit-monday-may-9-1932.html | MONEY AND CREDIT Monday, May 9, 1932. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/our-auto-output-down-2338-in-1931-production-of-cars-trucks-and.html | OUR AUTO OUTPUT DOWN 23.38 IN 1931; Production of Cars, Trucks and Buses, 2,389,738 Units, or 77% of World Total. BRITAIN IN SECOND PLACE Exports for Year Placed at 128,357 Units, Compared With 237,581 Durtag 1930 Period. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/paderewski-gives-greenwich-recital-more-than-2000-persons-hear.html | PADEREWSKI GIVES GREENWICH RECITAL; More Than 2,000 Persons Hear Pianist at Pickwick Theatre in Chopin-Debussy Program. DINNERS PRECEDE CONCERT Mrs. Frank M. Carson Heads Com- mittee in Charge of Event Sponsored by Singing Club. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/grand-jury-lauds-woman-attributes-capture-of-burglar-in-yonkers-to.html | GRAND JURY LAUDS WOMAN.; Attributes Capture of Burglar in Yonkers to Mrs. Ford's Courage. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/institutions-get-20-bequests.html | Institutions Get 20 Bequests. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/money-circulation-rose-last-month-increase-of-5008156-shown-on.html | MONEY CIRCULATION ROSE LAST MONTH; Increase of $5,008,156 Shown on April 30 Was Contrary to Normal Seasonal Trend. TOTAL THEN $5,464,093,541 Rise Reflected Withdrawals by Banks in Some Sections to Improve Cash Position. COLD HOARDING NEGLIGIBLE Treasury Holdings of Metal Were $3,418,465,648, a Drop of $35,000,000 in April. MONEY CIRCULATION ROSE LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/miss-josephine-r-thorp-east-orange-author-was-honored-by-girl.html | MISS JOSEPHINE R. THORP.; East Orange Author Was Honored by Girl Scouts for Pageant. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dr-tl-bennett-anesthetist-dies-practiced-here-from-1897-to-two.html | DR. T.L. BENNETT, ANESTHETIST, DIES; Practiced Here From 1897 to Two Years Ago -- Inventor of Widely Used Inhaler. NOTED ART CONNOISSEUR His Collection of Paintings Was Dispersed in 1927 -- Well Known at Palm Beach and Newport. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/2655000-is-bid-for-hotel-carlyle-40story-madison-av-building-sold.html | $2,655,000 IS BID FOR HOTEL CARLYLE; 40-Story Madison Av. Building Sold as Result of Fore-closure Proceedings. OTHER AUCTIONS ARE HELD Plaintiffs Buy in Properties on Manhattan Island and in the Bronx. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-assassination-of-m-doumer.html | The Assassination of M. Doumer. | True | RICHARD GOTTHEIL. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/court-fight-urged-to-cut-realty-tax-first-av-group-tells-members-to.html | COURT FIGHT URGED TO CUT REALTY TAX; First Av. Group Tells Members to Seek Assessment Review on Their Properties. MOVE TO LOWER BUDGET Committee Wants City Heads to Be Brought to Realization of True Conditions. BROWNE BLAMES WALKER Tells Protest Meeting That Valua-tions Are $4,000,000,000 Above Actual Figures. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/slain-in-liquor-row-man-is-left-at-hospital-by-five-others-who.html | SLAIN IN LIQUOR ROW.; Man Is Left at Hospital by Five Others, Who Leave Hurriedly. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/deal-with-fisk-rubber-dropped.html | Deal With Fisk Rubber Dropped. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/nationowned-radio-planned-by-canada-united-states-agrees-to-chan.html | NATION-OWNED RADIO PLANNED BY CANADA; United States Agrees to Chan- nel Readjustment, Bennett Tells House of Commons. TO BUY AND BUILD STATIONS Coast-to-Coast Chain Will Be Established -- Sharp' Limit on Advertising Proposed. NATIONAL RADIO MAPPED FOR CANADA | True | By the Canadian Press. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/poles-fear-france-will-drop-alliance-victory-for-left-in-elections.html | POLES FEAR FRANCE WILL DROP ALLIANCE; Victory for Left in Elections Viewed With Apprehension by All Except Socialists. BRITISH AWAIT NEW POLICY Expect Herriot as Premier to Be as Reactionary as Tardieu in Foreign Affairs. DELAY AT LAUSANNE SEEN London Denies MacDonald Will Propose Year's Moratorium and Modification of War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/debuchi-not-to-go-yet-japan-decides-against-immediate-change-of.html | DEBUCHI NOT TO GO YET.; Japan Decides Against Immediate Change of Envoys Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/ernest-c-gill.html | ERNEST C. GILL. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dinner-dance-aids-service-mens-fund-younger-set-attends-benefit-of.html | DINNER DANCE AIDS SERVICE MEN'S FUND; Younger Set Attends Benefit of Soldiers and Sailors' Club at Cafe de la Paix. FASHION SHOW A FEATURE Awards for "Polite Parlor Games" Are Made -- Ernest Truex Is Master of Ceremonies. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/knicker-bocker-dances-to-resume-in-fall-mrs-fw-longfellow-and-her.html | KNICKER BOCKER DANCES TO RESUME IN FALL; Mrs. F.W. Longfellow and Her Committee Choose Dates for Assemblies. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/miss-perkins-urges-revival-by-subsidy-suggests-government-aid-for.html | MISS PERKINS URGES REVIVAL BY SUBSIDY; Suggests Government Aid for "Socially Desirable Projects" to Restore Buying Power. FACTORY JOBS DROP AGAIN Employment in State 3.6% Less in April and 36.3% Under 1929 -- Building Work Shows Rise. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/son-of-argentine-rancher-kidnapped.html | Son of Argentine Rancher Kidnapped | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/backs-hoover-plan-for-fiveday-jobs-los-angeles-times-argues-for.html | BACKS HOOVER PLAN FOR FIVE-DAY JOBS; Los Angeles Times Argues for 'Staggered' Federal Work Instead of 10% Pay Cut. PROMISES GREATER SAVING Successful Tests of the System as Substitute for Lay-Offs Cited In Appeal to Congress. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/hawaii-to-retry-4-for-massie-attack-prosecutor-to-ask-the-arrest-of.html | HAWAII TO RETRY 4 FOR MASSIE ATTACK; Prosecutor to Ask the Arrest of Mrs. Massie if She Is Not in Court at 9 A.M., May 25. CONFESSION STORY PRINTED Admiral Affirms Paper's Account of Admissions by Ida, Alleged Assailant, to Abductors. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/markets-in-london-paris-and-berlin-british-funds-continue-to-rise.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Continue to Rise on the English Exchange -- Credit Plentiful. FRENCH STOCKS ADVANCE Bourse Not Disturbed by Election -- Small Public Buying Lets Ger- man Securities Ease. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/grand-jury-holds-lancaster-as-slayer-copilot-of-mrs-keithmiller.html | GRAND JURY HOLDS LANCASTER AS SLAYER; Co-Pilot of Mrs. Keith-Miller Must Stand Trial in Miami for Her Fiance's Death. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/schoolboy-15-leaps-7-stories-to-death-roy-f-cheshire-son-of-banker.html | SCHOOLBOY, 15, LEAPS 7 STORIES TO DEATH; Roy F. Cheshire, Son of Banker, Wrote Epitaph on Parapet of Hempstead Building. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/playground-directors-theirs-is-a-most-important-work-for-which-they.html | PLAYGROUND DIRECTORS.; Theirs Is a Most Important Work, for Which They Are Underpaid. | True | MABEL E. MACOMBER. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/walter-cornell.html | WALTER CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dry-law-issue-faced-by-ohio-republicans-wet-candidates-for-governor.html | DRY LAW ISSUE FACED BY OHIO REPUBLICANS; Wet Candidates for Governor and Senator Oppose Prohibitionists in Primary Today. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/reichstag-meets-to-provide-credits-dietrich-presents-new-budget.html | REICHSTAG MEETS TO PROVIDE CREDITS; Dietrich Presents New Budget Including Lottery Loan for Unemployment. REPARATIONS ARE OMITTED Floating Debt Materially Reduced and Further Cut Is Forecast for the Next Year. REICHSTAG MEETS TO PROVIDE CREDITS | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-theodore-jospe.html | MRS. THEODORE JOSPE. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/broderick-recalls-bank-merger-plans-testifies-several-institutions.html | BRODERICK RECALLS BANK MERGER PLANS; Testifies Several Institutions Considered Absorption Deals to Bolster Bank of U.S. DREW AGREEMENT IN 1929 But Market Crash Halted Seligman Proposal, He Says -- Manhattan and Irving Trust Also Mentioned. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/william-barclay-parsons.html | WILLIAM BARCLAY PARSONS. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/urges-hoover-to-call-conference-on-silver-representative-somers.html | URGES HOOVER TO CALL CONFERENCE ON SILVER; Representative Somers Asks an International Meeting to Discuss Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-arthur-w-pray-i.html | MRS. ARTHUR W. PRAY. I | True | Special to THE | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/britain-to-honor-doumer-today.html | Britain to Honor Doumer Today. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/wet-drive-assailed-at-dinner-in-capital-senator-robinson-tells-law.html | WET DRIVE ASSAILED AT DINNER IN CAPITAL; Senator Robinson Tells Law Observance Meeting That Foes Lack a Definite Plan. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bedell-h-harneds-entertain-in-south-others-giving-dinners-in-hot.html | BEDELL H. HARNEDS ENTERTAIN IN SOUTH; Others Giving Dinners in Hot Springs Are Miss Mabel Choate and J.H. Windsors. OTTO H. FALKS HAVE GUESTS On Bridle Trails Are James B. Weirs, Miss Mary D. Brooks and Mrs. E.M. Burden. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/march-rise-in-oil-output-upturn-in-east-texas-while-all-other.html | MARCH RISE IN OIL OUTPUT.; Upturn in East Texas, While All Other Fields Showed Declines. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gold-curbs-sphere-of-the-world-bank-exchange-situation-bars-the.html | GOLD CURBS SPHERE OF THE WORLD BANK; Exchange Situation Bars the Allotment of Shares Sought by Various Countries. RESIDUE GOES TO FOUNDERS Board Renews $90,000,000 Credit to Germany for 3 Months -- Refuses Concessions. $2,925,000 PROFIT LISTED Earnings for Year Mark a Gain -- Dinner Given Sir Charles Addis, Retiring Board Member. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/to-confer-on-insull-collateral.html | To Confer on Insull Collateral. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/reports-soviet-aid-in-oil-trade-ready-chairman-of-export-syndicate.html | REPORTS SOVIET AID IN OIL TRADE READY; Chairman of Export Syndicate Says. Russia Is Anxious to Improve World Conditions. HERE FOR CONFERENCES Riabovol Issues Statement to Show That His Country Has Not Upset Market. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/dr-oliver-h-paxson-professor-emeritus-of-hahnemann-medical-college.html | DR. OLIVER H. PAXSON.; Professor Emeritus of Hahnemann Medical College of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bay-states-delegation-again-to-have-smith-train.html | Bay State's Delegation Again to Have Smith Train | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/teams-play-tonight-in-box-lacrosse-montreal-and-toronto-contin.html | TEAMS PLAY TONIGHT IN BOX LACROSSE; Montreal and Toronto Contin- gents Will Meet in New Sport at the Garden. LARGE CROWD EXPECTED Mayor Walker Scheduled to Start the Encounter -- Charities Will Benefit From Proceeds. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/prof-alvin-c-brightman-member-of-law-faculty-of-western-reserve.html | PROF. ALVIN C. BRIGHTMAN.; Member of Law Faculty of Western Reserve University. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/william-obrien.html | WILLIAM O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/a-manager-for-new-york.html | A MANAGER FOR NEW YORK? | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/buys-saratoga-hotel-tc-luther-takes-back-the-white-sulphur-springs.html | BUYS SARATOGA HOTEL.; T.C. Luther Takes Back the White Sulphur Springs House. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/beef-trade-threat-seen-argentina-fears-ottawa-parley-will-cut-her.html | BEEF TRADE THREAT SEEN.; Argentina Fears Ottawa Parley Will Cut Her Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/exhibition-of-a-centurys-costumes-at-metropolitan-museum-promises.html | Exhibition of a Century's Costumes at Metropolitan Museum Promises to Be Popular. | True | By Edward Alden Jewell. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/japanese-brigades-report-foe-routed-two-expeditions-supposed-to-be.html | JAPANESE BRIGADES REPORT FOE ROUTED; Two Expeditions Supposed to Be Cut Off in Manchuria Tell of Victories. SAY THE ENEMY LOST 400 League Mission, Guarded by Troops, Is Greeted at Harbin by Chinese and Foreign Officials. | True | By Hugh Byas.wireless To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/home-issues-ease-foreign-bonds-rise-more-than-half-of-14500000.html | HOME ISSUES EASE; FOREIGN BONDS RISE; More Than Half of $14,500,000 Turnover Is in United States Government List. DAIRY PRODUCTS OFF AGAIN Reich 5 1/2 s Recover a Point -- Australians Are Strong -- Polish 7s Active on Upturn. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/general-crowder-buried-in-arlington-taps-sounded-for-noted-soldier.html | GENERAL CROWDER BURIED IN ARLINGTON; ' Taps' Sounded for Noted Soldier and Diplomat -- Notables at Service. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/george-p-davenport-i.html | GEORGE P. DAVENPORT I | True | Sp-cinl 10 THE NEW YORK TIMES, | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/cameron-w-lowe-i-i-retired-building-contractor-had-lived-in.html | CAMERON W. LOWE. !; I I Retired Building Contractor Had Lived in Elizabeth for 50 Years. | True | I Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/william-w-kennedy-i-concord-n-h-alderman-former-ly-was-active-in.html | WILLIAM W. KENNEDY. I; Concord (N. H.) Alderman Former-, ly Was Active in Baseball League. ' | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/burlesque-houses-called-unsightly-spokesman-says-that-42d-st-owners.html | BURLESQUE HOUSES CALLED UNSIGHTLY; Spokesman Says That 42d St. Owners Object Mainly to Gaudy Appearance. COWL OPPOSITION REFUTED Telegram, Supposedly Sent by Ac- tress, Came From Selwyn Office, Geraghty Learns. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/martis-finishes-two-lengths-back-stormy-dawn-75-choice-takes-third.html | MARTIS FINISHES TWO LENGTHS BACK; Stormy Dawn, 7-5 Choice, Takes Third -- Apprentice Cap- tures the Parole Purse. WORKMAN SCORES A DOUBLE Veteran Jockey, Recovered From Illness, Makes First Appearance of Metropolitan Season. | True | By Bryan Field. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/lightning-hits-british-air-liner-13-passengers-landed-unhurt.html | Lightning Hits British Air Liner; 13 Passengers Landed Unhurt | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-philip-marquand-i-mofhenfkauth0r-was-a-f1212rj-of-newburyport.html | MRS. PHILIP MARQUAND. i; MofheNfKAUth0r Was a F1/2"1/2*rj of Newburyport Garden c.uh ! | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mkee-now-opposes-queens-bus-program-declares-he-will-vote-only-for.html | M'KEE NOW OPPOSES QUEENS BUS PROGRAM; Declares He Will Vote Only for Companies Offering Most Favorable Terms. OUTCOME OF HIS INQUIRY Points Out Residents and Har- vey Are Against Grants to North Shore and Jamaica Groups. A DEADLOCK IS LOOMING Change of Front by Aldermanic President Threatens Wider Tangle of Whole Problem. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/westchester-cc-leads-golf-teams-scores-12-points-in-womens-class-a.html | WESTCHESTER C.C. LEADS GOLF TEAMS; Scores 12 Points in Women's Class A Interclub Tourney on Greenwich Links. TO PLAY OFF IN CLASS B Century and Oak Ridge Triumph in Respective Divisions and Will Meet for Title. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mrs-john-b-champion.html | MRS. JOHN B. CHAMPION. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/drop-in-borrowings-from-reserve-banks-shown-in-condition-report-as.html | Drop in Borrowings From Reserve Banks Shown in Condition Report as of May 4 | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bipartisan-program-to-revive-economies-organized-in-senate-watson.html | BIPARTISAN PROGRAM TO REVIVE ECONOMIES ORGANIZED IN SENATE; Watson "Heartily Concurs" as Robinson of Arkansas Moves for a Committee. McDUFFIE OFFERS HIS HELP Restoration of Hoover Cuts and New Items to Save in All $200,000,000 Expected. ODDIE PLEA IS SIDETRACKED Dozen Senators 'Cross-Examine' Him on Why He is for Restudy- ing the Postoffice Slash. SENATE TO SET UP AN ECONOMY GROUP | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/slave-ship-takes-woodberry-purse-jeffordss-preakness-eligible.html | SLAVE SHIP TAKES WOODBERRY PURSE; Jeffords's Preakness Eligible Defeats Open Hearth in Pimlico Feature. VICTOR LAME AFTER RACE Colt Now a Doubtful Starter in $50,000 Added Test -- Barcelona Pete Third. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/john-t-malley.html | JOHN T. MALLEY. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/slump-cure-seen-in-business-facts-col-ah-carter-urges-policy-of.html | SLUMP CURE SEEN IN BUSINESS FACTS; Col. A.H. Carter Urges Policy of Financial Frankness at Accountants' Meeting. NEW TAX PLAN IS OFFERED L.W. Scudder Favors High Levy on Unspent Incomes -- Would Ex- empt Funds Employing Labor. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/charlotte-childress-engaged-to-marry-washington-girl-to-become.html | CHARLOTTE CHILDRESS ENGAGED TO MARRY; Washington Girl to Become Bride of G.S. Foster of New York on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/col-anderson-sees-wet-revolt-coming-breakdown-of-prohibition-is.html | COL. ANDERSON SEES WET REVOLT COMING; Breakdown of Prohibition Is Creating a Revolutionary Frame of Mind, He Says. URGES PROMPT REMEDY Current Feeling Like That Before Great Upheavals, Wickersham Associate Tells Ohio Society. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/i-charles-pratt-whitney.html | I CHARLES PRATT WHITNEY. | True | Special to THE New YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/tax-bill-comparison-senates-increases-over-house-measure-and.html | TAX BILL COMPARISON.; Senate's Increases Over House Measure and Present Rate. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/reds-beat-phils-gain-third-place-lombardi-with-homer-and-triple.html | REDS BEAT PHILS, GAIN THIRD PLACE; Lombardi, With Homer and Triple, Again Sets the Pace in 4-to-3 Triumph. HAFEY ALSO STARS AT BAT Gilbert's Single in Ninth Decides the Encounter -- Herman Delivers a Timely Double. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/1352072-estate-left-by-jc-mguire-contractor-bequeathed-bulk-to.html | $1,352,072 ESTATE LEFT BY J.C. M'GUIRE; Contractor Bequeathed Bulk to Rensselaer Institute -- Hospital Gets $10,000. RARE BOOKS CO TO MUSEUM White House to Receive Historical Relics -- Mrs. L.B. Van Nostrand Had $724,144 Property. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/massey-outboxes-herrera-philadelphian-gains-verdict-in-ten-round.html | MASSEY OUTBOXES HERRERA; Philadelphian Gains Verdict in Ten-Round Bout in Pittsburgh. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/frey-returns-to-the-reds.html | Frey Returns to the Reds. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/red-whisk-triumphs-by-2legh-margin-assumes-command-in-stretch-run.html | RED WHISK TRIUMPHS BY 2-LEGTH MARGIN; Assumes Command in Stretch Run to Beat Leveal in Feature at Churchill Downs. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/sales-in-the-south-drag-cotton-down-easier-trend-in-securities-also.html | SALES IN THE SOUTH DRAG COTTON DOWN; Easier Trend in Securities Also Felt in Decline of About $1 a Bale. FIELD WORK PROGRESSES Professionals Are Among Sellers, With Technical Position of the Market Weakened. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/job-aid-held-vital-to-prevent-revolt-ef-mcgrady-of-af-of-l-tells.html | JOB AID HELD VITAL TO PREVENT REVOLT; E.F. McGrady, of A.F. of L. Tells Senate Group Government Must Act Quickly. PEOPLE MUST HAVE BREAD Bankhead Introduces Bill Caling for $100,000,000 Relief Fund -- Robinson Sees Need for Action. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/prof-egbert-quits-post-at-columbia-veteran-classicist-resigns-as-he.html | PROF. EGBERT QUITS POST AT COLUMBIA; Veteran Classicist Resigns as Head of Business School He Organized in 1916. DR. M'CREA SUCCEEDS HIM Economist Appointed on Suggestion of Retiring Dean, Who Remain Director of Extension. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/continental-shares-wins-more-time.html | Continental Shares Wins More Time | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/heads-dress-association-lc-rosenblatt-elected-chairman-under-new.html | HEADS DRESS ASSOCIATION.; L.C. Rosenblatt Elected Chairman Under New By-Laws. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/keen-competition-marks-bridge-play-westchester-county-leaders-hard.html | KEEN COMPETITION MARKS BRIDGE PLAY; Westchester County Leaders Hard Pressed in Preliminary Round for Macy Trophy. REITH WINS CLOSE MATCH Two Woman Contestants Find the Tournament Too Exciting and Drop Out. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/scimitar-defeats-gold-step-by-head-triumphs-in-thrilling-stretch.html | SCIMITAR DEFEATS GOLD STEP BY HEAD; Triumphs in Thrilling Stretch Duel in Six-Furlong Sprint at Aurora Track. NYACK IS THIRD AT FINISH Victor Is Timed in 1:13 2-5 and Pays $11.96 -- Jockey Neel Shaken Up in Spill. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/sh-phinney-dead-municipal-expert-named-by-hoover-to-head-dele-gates.html | S.H. PHINNEY DEAD; MUNICIPAL EXPERT; Named by Hoover to Head Dele- gates to London Conference of Local Authorities. MEMBER OF PORT GROUP Secretary of New Jersey League of Municipalities Also Was Honored by Coolidge and Smith. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/farmer-gets-270-hired-man-599.html | Farmer Gets $270; Hired Man, $599 | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/western-states-give-12-more-to-roosevelt-arizona-and-wyoming-demo.html | WESTERN STATES GIVE 12 MORE TO ROOSEVELT; Arizona and Wyoming Demo- cratic Conventions Instruct Dele- gates -- Latter Asks Liquor Poll. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/mamaroneck-tax-rate-is-1970.html | Mamaroneck Tax Rate Is $19.70. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/harlan-charges-denied-kentucky-officials-reply-to-suit-of-civil.html | HARLAN CHARGES DENIED.; Kentucky Officials Reply to Suit of Civil Liberties Union. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/gain-for-dominion-steel-moore-reports-2000000-reduction-in-bank.html | GAIN FOR DOMINION STEEL.; Moore Reports $2,000,000 Reduction in Bank Loans in 1931. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/new-roads.html | NEW ROADS. | True | ARTHUR GUITERMAN. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/nicaragua-nine-wins-defeats-dominican-team-10-to-lead-in-series-by.html | NICARAGUA NINE WINS.; Defeats Dominican Team, 1-0, to Lead In Series by 3-1. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/whistler-portrait-will-be-hung-in-london-museum-tomorrow.html | Whistler Portrait Will Be Hung In London Museum Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/bark-makes-port-after-squall-razes-masts-sails-are-improvised-to.html | Bark Makes Port After Squall Razes Masts; Sails Are Improvised to Reach Adelaide | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/general-nolan-reaches-porto-rico.html | General Nolan Reaches Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/linked-with-1926-killing-vagrant-seized-in-harrison-ny-held-on.html | LINKED WITH 1926 KILLING.; Vagrant Seized in Harrison, N.Y., Held on Jersey Charge. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/buenos-aires-intervention-asked.html | Buenos Aires Intervention Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/the-rev-hugh-j-bowen.html | THE REV. HUGH J. BOWEN. | True | Special to THE New TOKX TIMES. I | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/kirsch-is-victor-bout-stopped-in-2d-mcsweeney-loses-when-the.html | KIRSCH IS VICTOR; BOUT STOPPED IN 2D; McSweeney Loses When the Referee Calls Halt to Save Him From Further Punishment. STEIN TRIUMPHS ON POINTS Turns Back Zack in Five-Round Semi-Final Encounter at the St. Nicholas Arena. | True | By James P. Dawson. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/two-art-museums-pledge-mutual-aid-coffin-offers-cooperation-of-the.html | TWO ART MUSEUMS PLEDGE MUTUAL AID; Coffin Offers Cooperation of the Metropolitan to Modern Art Home in Radio Ceremony. HOOVER FELICITATION READ New Quarters, He Writes, Open Wide Opportunities for the Public to Learn of Artistic Trends. | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/braves-vanquish-pirates-in-12th-65-knothes-single-brings-home-two.html | BRAVES VANQUISH PIRATES IN 12TH, 6-5; Knothe's Single Brings Home Two, Giving First Game of Series to Boston. MARANVILLE STARTS RALLY Opens Session With Safety, Then Hargrave Follows With Double -- Cantwell Saves Day. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/leads-college-golfers-rainwater-sets-pace-in-southern-conference.html | LEADS COLLEGE GOLFERS.; Rainwater Sets Pace in Southern Conference Qualifying With 71. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/soviet-slaying-of-worshipers-on-banks-of-dniester-reported.html | Soviet Slaying of Worshipers On Banks of Dniester Reported | True | Wireless to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/treasury-issue-overbid-351661000-is-offered-for-bills-totaling.html | TREASURY ISSUE OVERBID.; $351,661,000 Is Offered for Bills Totaling $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/georgia-banker-dies-in-auto-wreck.html | Georgia Banker Dies in Auto Wreck. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/affiliates-of-banks-illegal-glass-says-senator-asserts-two.html | AFFILIATES OF BANKS ILLEGAL, GLASS SAYS; Senator Asserts Two Attorneys General Suppressed Such a Ruling, Made in Taft Regime. NAMES G.W. WICKERSHAM Tells Senate the Other Was a Democrat -- Assails Reserve Bank Here on Foreign Loans. AFFILIATES OF BANKS ILLEGAL, GLASS SAYS | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/congress-may-redeem-itself.html | CONGRESS MAY REDEEM ITSELF. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/police-will-direct-beer-march-aloft-observer-in-blimp-to-warn-of.html | POLICE WILL DIRECT BEER MARCH ALOFT; Observer in Blimp to Warn of Approaching Traffic Snarls -- Wide Broadcast Planned. DRY CHIEF OFFERS ADVICE Victor Would Have Sherwood Parade in Shining Armor -- Has Bus Placard for Hastings. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/seeks-small-home-plans-institute-of-steel-construction-asks.html | SEEKS SMALL HOME PLANS.; Institute of Steel Construction Asks Projects for Forum. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/pledges-roosevelt-support-in-illinois-chairman-donovan-predicts.html | PLEDGES ROOSEVELT SUPPORT IN ILLINOIS; Chairman Donovan Predicts Shift to Him After Complimen- tary Ballots for Lewis. CERMAK'S ROLE HELD VITAL Warm Springs Observers Say Mayor May Back Governor to Become a "President-Maker." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/burgoo-king-here-works-out-tomorrow-decision-to-enter-derby-winner.html | BURGOO KING HERE; WORKS OUT TOMORROW; Decision to Enter Derby Winner in Preakness Rests on Result of Move at Belmont. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/drive-by-collins-sinks-brooklyn-76-liner-off-quinn-with-the-bases.html | DRIVE BY COLLINS SINKS BROOKLYN, 7-6; Liner Off Quinn With the Bases Filled Decides Spirited En- counter in St. Louis. ADAMS'S TRIPLE A FACTOR Brings In Two and Deadlocks Score -- Bottomley and Gelbert Also Deliver in Pinches. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/public-buying-small-in-berlin.html | Public Buying Small in Berlin. | True | Special Cable to THE NEW YORK TIMES | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/william-e-russell.html | WILLIAM E. RUSSELL. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/philadelphia-pa.html | Philadelphia, Pa. | True | Special to THE NEW YORK TIMES. | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/lamont-due-today-aboard-the-europa-morgan-partner-is-returning-from.html | LAMONT DUE TODAY ABOARD THE EUROPA; Morgan Partner Is Returning From England -- Three Other Liners Are Expected. OIL LEADERS ON MAJESTIC Group to Attend World Parley of the Industry -- Kungsholm and De Grasse Outbound. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/frank-g-mayne-dead-retired-actor-was-63-was-member-of-original.html | FRANK G. MAYNE DEAD; RETIRED ACTOR WAS 63; Was Member of Original Weber and Fields Company and of the First "Follies." | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/jones-of-columbia-wins-3set-match-lion-ace-drops-first-session-to.html | JONES OF COLUMBIA WINS 3-SET MATCH; Lion Ace Drops First Session to Dr. Brown, 5-7, but Takes Next Two, 6-2, 6-2. VERSTRATEN BOWS TO BELL Lang. Defending Champion, Turns Back Dix -- Bowden and Bowman Also Among Victors. | True | By Allison Danzig. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/our-consulate-fired-by-bomb-in-nagasaki-little-damage-done-by.html | OUR CONSULATE FIRED BY BOMB IN NAGASAKI; Little Damage Done by Attack- Korean in Shanghai Vows to Kill More Japanese. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/director-and-star-end-movie-revolt-von-sternberg-yieldingin-row.html | DIRECTOR AND STAR END MOVIE 'REVOLT'; Von Sternberg, Yielding-in Row Over Script, Returns to Para- mount With Miss Dietrich. STILL HOLDS HE WAS RIGHT But Settles Differences to Avoid Keeping Actress Off Screen for Year Required in Test. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/baby-buying-tale-new-means-angle-inquirers-sift-report-that-con-pie.html | BABY BUYING' TALE NEW MEANS ANGLE; Inquirers Sift Report That Con- pie Tried to Purchase a Child Resembling Lindberghs'. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/insist-troops-are-in-chaco-paraguayan-papers-say-8000-bo-livians.html | INSIST TROOPS ARE IN CHACO; Paraguayan Papers Say 8,000 Bo-livians Occupy Region. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/another-parade-suggested.html | Another Parade Suggested. | True | QUIET MAJORITY. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/race-track-stand-burns-riverside-plant-near-kansas-city-sustains.html | RACE TRACK STAND BURNS; Riverside Plant, Near Kansas City, Sustains $100,000 Loss. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/aid-to-farmers-cut-s00-lines-income-much-freight-carried-free-or-at.html | AID TO FARMERS CUT S00 LINE'S INCOME; Much Freight Carried Free or at Reduced Cost, Annual Report Shows. FIGHTS TRUCK COMPETITION Company Aims to Regain Business by Means of Rates -- Pick-Up and Delivery Service Considered. | True | | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/womens-national-triumphs-at-golf-defeats-trillora-club-32-but.html | WOMEN'S NATIONAL TRIUMPHS AT GOLF; Defeats Trillora Club, 3-2, but Losers Retain Lead in Long Island Interclub Play. SALISBURY BEATS NASSAU Scores by 3 1/2 to 1 1/2 in Tourney at Roslyn -- Nassau Team Setting Pace in Class B. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/marmon-motor-co-refinanced.html | Marmon Motor Co. Refinanced. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/other-weddings.html | Other Weddings | True | | C1B 153633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/airport-robbed-of-1000-four-thugs-beat-official-at-curtiss-field.html | AIRPORT ROBBED OF $1,000.; Four Thugs Beat Official at Curtiss Field and Loot Safe. | True | Special to THE NEW YORK TIMES. | C1B 153633 |
| 1932-05-10 | 1932-05-10 | https://www.nytimes.com/1932/05/10/archives/2000-drivers-quit-in-cleaners-strike-picket-association-shops-as.html | 2,000 DRIVERS QUIT IN CLEANERS STRIKE; Picket Association Shops as Employers Hire New Help in Row Over Pay Cut. SOME CLASHES REPORTED Interference With Deliveries in Brooklyn Alleged -- Seven Apply for Every Job, Merchants Say. | True | | C1B 153633 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/harbin-fears-for-board-big-japanese-force-landed-at-dairen.html | Harbin Fears for Board.; BIG JAPANESE FORCE LANDED AT DAIREN | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/helene-costello-wins-divorce-on-crossbill-judge-on-coast-refuses.html | HELENE COSTELLO WINS DIVORCE ON CROSS-BILL; Judge on Coast Refuses Decree to Sherman After She Cites His 'Continuous Nagging.' | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/the-provincetown-again.html | The Provincetown Again. | True | J.B. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/feature-at-aurora-to-supreme-sweet-daughter-of-high-time-annexes.html | FEATURE AT AURORA TO SUPREME SWEET; Daughter of High Time Annexes Momence Parse After a Thrilling Track Battle. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/frank-f-weary-.html | FRANK F. WEARY. - | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lieut-gov-lehman-to-start-outboard-boats-in-race-from-albany-to-new.html | Lieut. Gov. Lehman to Start Outboard Boats In Race From Albany to New York on Sunday | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/misjudging-mr-hoover-the-president-has-not-changed-fundamentally-it.html | MISJUDGING MR. HOOVER; The President Has Not Changed Fundamentally, It Is Held. | True | I. SEARLES RUNYON. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mr-and-mrs-wilbur-entertain-hoovers-eugene-meyers-rockefeller-jrs.html | MR. AND MRS. WILBUR ENTERTAIN HOOVERS; Eugene Meyers, Rockefeller Jrs., J.R. Angell and Others Among Dinner Guests. THE DEBUCHIS ARE HOSTS Japanese 'Envoy and Wife Give Party for Ambassador to Japan and Mrs. J.C. Grew. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/yale-cub-nine-loses-31-bows-to-peekskill-military-academy-at-new.html | YALE CUB NINE LOSES, 3-1.; Bows to Peekskill Military Academy at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/joseph-p-watkins-sunday-editor-for-six-years-of-charlotte-n-c.html | JOSEPH P. WATKINS; Sunday Editor for Six Years of; Charlotte (N. C.) Observer. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gets-postoffice-award-james-stewart-company-receives-1800000.html | GETS POSTOFFICE AWARD.; James Stewart Company Receives $1,800,000 Foundation Contract. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/headley-gelding-scores-at-downs-indian-runner-home-first-by-length.html | HEADLEY GELDING SCORES AT DOWNS; Indian Runner Home First by Length and a Half Ahead of Porter's Dream. SAY IS THIRD BY A NOSE Victor, Odds-On Choice in Mutuels, Covers Six Furlongs in 1:12 1-5 in Taking Twin Caves Purse. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/priestley-drama-hailed-dangerous-corners-shows-effects-of-genuine.html | PRIESTLEY DRAMA HAILED.; "Dangerous Corners" Shows Effects of Genuine Truth Telling. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/protests-subway-hazard-engineer-sees-fire-danger-in-wooden.html | PROTESTS SUBWAY HAZARD.; Engineer Sees Fire Danger in Wooden Platforms Here. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/westchester-items-sales-and-leases-made-in-various-sections.html | WESTCHESTER ITEMS.; Sales and Leases Made in Various Sections. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/change-in-golf-dates-western-amateur-moved-up-to-avoid-walker-cup.html | CHANGE IN GOLF DATES.; Western Amateur Moved Up to Avoid Walker Cup Conflict. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/an-appreciation.html | An Appreciation. | True | G.C. WARNER. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/to-compete-at-wimbledon.html | To Compete at Wimbledon. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/finds-stone-implement-in-alaska.html | Finds Stone Implement in Alaska. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/arms-parley-calls-halt-on-sessions-turns-work-over-to-technical.html | ARMS PARLEY CALLS HALT ON SESSIONS; Turns Work Over to Technical Committees Until June -- Two New Ones Formed. ONE URGED BY AMERICANS It Will Seek Basis for Determining Effectives-Protest of the Press Against Secrecy Partly Met. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/john-d-meyers.html | JOHN D. MEYERS. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/due-over-san-francisco-today.html | Due Over San Francisco Today. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pope-honors-archbishop-names-most-rev-michael-j-curley-an-assistant.html | POPE HONORS ARCHBISHOP.; Names Most Rev. Michael J. Curley an Assistant at Pontifical Throne. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/criticism-from-miami-it-seems-we-do-nothing-right-and-so-miss-a.html | CRITICISM FROM MIAMI.; It Seems We Do Nothing Right and So Miss a Great Deal. | True | V. EDWARDS. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/jw-scott-left-1150000-chicago-merchants-will-provides-25000-bequest.html | J.W. SCOTT LEFT $1,150,000.; Chicago Merchant's Will Provides $25,000 Bequest to a Hospital. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/stocks-dull-changes-slight-bonds-irregular-foreign-exchange.html | Stocks Dull, Changes Slight; Bonds Irregular; Foreign Exchange Generally Firm. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/rubber-margin-raised-exchange-makes-amount-400-instead-of-300-for.html | RUBBER MARGIN RAISED.; Exchange Makes Amount $400 Instead of $300 for Contract. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/princeton-cubs-triumph-conquer-riverdale-school-nine-by-count-of-14.html | PRINCETON CUBS TRIUMPH.; Conquer Riverdale School Nine by Count of 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/philadelphia-offers-aid.html | Philadelphia Offers Aid. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/french-railway-head-here-on-first-visit-chardon-deplores-propaganda.html | FRENCH RAILWAY HEAD HERE ON FIRST VISIT; Chardon Deplores Propaganda Tending to Estrange Nations -- Suydam Cutting Also on Paris. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/city-taxes-paid-exceed-1931s-35603149-collected-to-date.html | City Taxes Paid Exceed 1931's, $35,603,149 Collected to Date | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/canada-sets-antidumping-tariff.html | Canada Sets Anti-Dumping Tariff. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/edgar-a-poe-lawyer-to-be-married-at-60-former-maryland-official.html | EDGAR A. POE, LAWYER,} TO BE MARRIED AT 60; : Former Maryland Official, Great- Nephew of Poet, to Wed Mrs. F. S. Mcllhenny. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-george-u-hammond.html | MRS. GEORGE U. HAMMOND. | True | Special to THE NEW YORK TIMES. i | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/urges-hoover-to-act-to-cut-veterans-aid-economy-committee-tells-him.html | URGES HOOVER TO ACT TO CUT VETERANS AID; Economy Committee Tells Him Budget-Paring Lacks Reality if Able-Bodied Get Funds. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-charles-mead.html | MRS. CHARLES MEAD. | True | i Special to Tns NEW YOHK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/relief-in-schools-is-praised-by-ryan-education-head-starting-his.html | RELIEF IN SCHOOLS IS PRAISED BY RYAN; Education Head, Starting His Eleventh Term, Hails Staff for Aiding Needy Children. $1,700,000 SPENT TO DATE Teachers and Officers Are Feeding 45,000 Pupils Daily -- $300,000 Set Aside for Summer Work, | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-mcevoy-victor-defeats-miss-albee-5037-in-opening-block-of-cue.html | MRS. McEVOY VICTOR.; Defeats Miss Albee, 50-37, in Opening Block of Cue Match. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/beacons-followed-over-new-mexico.html | Beacons Followed Over New Mexico. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/fire-underwriters-plan-a-mew-setup-firemens-insurance-of-newark.html | FIRE UNDERWRITERS PLAN A MEW SET-UP; Firemen's Insurance of Newark Will Vote on Reducing Par of Stock From $10 to $5. SURPLUS WILL BE SWELLED Capital of Company to Be Halved -- Concern Is Sixth In Same Line to Take Action. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/soviet-farmers-gain-right-to-sell-cattle-new-step-in-liberalizing.html | SOVIET FARMERS GAIN RIGHT TO SELL CATTLE; New Step in Liberalizing of the Agricultural Code Allows Trade in Retail Markets. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/threemonth-credit-offered-to-needy-users-of-electricity.html | Three-Month Credit Offered To Needy Users of Electricity | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/german-public-buying.html | German Public Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/back-to-westerns-is-trend-in-fiction-publishers-find-thrill-seekers.html | BACK TO 'WESTERNS IS TREND IN FICTION; Publishers Find Thrill Seekers Turning From Mystery Novels to Tales of Open Spaces. YOUNG WRITERS GET CREDIT Detective Stories Still Popular, but Readers Are More Particular as to Quality, Says Editor. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/japan-sends-olympic-horses.html | Japan Sends Olympic Horses. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/appeals-in-germany-in-scottsboro-case-mother-of-two-doomed-negroes.html | APPEALS IN GERMANY IN SCOTTSBORO CASE; Mother of Two Doomed Negros Will Urge Public to Protest Proposed Executions. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/james-e-mitchell-member-of-trenton-n-j-board-of-education-was-40-.html | JAMES E. MITCHELL.; Member of Trenton (N. J.) Board of Education Was 40. . | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/doumer-assassin-sent-novel-to-publisher-before-shooting.html | Doumer Assassin Sent Novel To Publisher Before Shooting | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/dad-quick-dies-at-111-____-canadian-saddlemaker-learned-how-to.html | DAD QUICK DIES AT 111. ____; Canadian Saddlemaker Learned How to Dance When He Was 102. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/subsidizing-inventions-government-aid-to-small-business-viewed-as.html | SUBSIDIZING INVENTIONS.; Government Aid to Small Business Viewed as Highly Beneficial. | True | BENJAMIN ROMAN. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/broderick-testifies-greed-closed-bank-says-bargaining-by-officers.html | BRODERICK TESTIFIES GREED CLOSED BANK; Says Bargaining by Officers of Bank of U.S. Defeated Most Merger Plans. TELLS THE INSIDE STORY Relates How Leading Financiers of Nation Cooperated in His Reorganization Projects. ROOSEVELT ALSO GAVE AID Held Meeting With Bankers in His Home, Superintendent Reveals in 5-Hour Recital on Stand. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/barnard-girls-told-to-avoid-conceit-dean-gildersleeve-advises-227.html | BARNARD GIRLS TOLD TO AVOID 'CONCEIT'; Dean Gildersleeve Advises 227 Seniors to Beware Also of 'Overmodesty.' RICH PERSONALITY URGED Warned That a Woman Often Does Most of a Man's Work While He Enjoys the Glory. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/manhattan-cubs-win-tally-3-timss-in-9th-to-defeat-fordham-freshmen.html | MANHATTAN CUBS WIN.; Tally 3 Timss in 9th to Defeat Fordham Freshmen, 4 to 3. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/60000-pay-tribute-at-doumers-bier-notre-dame-cathedral-and-the.html | 60,000 PAY TRIBUTE AT DOUMER'S BIER; Notre Dame Cathedral and the Pantheon in Paris Are Prepared for Funeral Tomorrow. ASSASSIN'S PAST STUDIED Gorguloff Is Said to Have Shifted Among Russian Factions From Red to White to Green. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/benge-of-phillies-blanks-reds-4-to-0-stops-cincinnatis-siege-guns.html | BENGE OF PHILLIES BLANKS REDS, 4 TO 0; Stops Cincinnati's Siege Guns, Hafey Alone Connecting for an Extra-Base Hit. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/noblewoman-noted-as-huntress-dies-alma-widow-of-first-marquess-of.html | NOBLEWOMAN NOTED AS HUNTRESS DIES; Alma, Widow of First Marquess of Breadalbane, Made a Rec- ord at Age of 104. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/boston-college-wins-41-powers-allows-only-two-hits-in-beating.html | BOSTON COLLEGE WINS, 4-1.; Powers Allows Only Two Hits In Beating Boston University. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/columbia-subdues-princeton-8-to-5-lions-move-into-second-place-in.html | COLUMBIA SUBDUES PRINCETON, 8 TO 5; Lions Move Into Second Place in League Standing -- White Is Winning Hurler. MATAL CLEARS THE BASES Balquist of Victors and Goodpasture of Tiger Nine Also Drive Circuit Blows. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/new-director-for-road-great-western-interests-shift-at-kansas-city.html | NEW DIRECTOR FOR ROAD.; Great Western Interests Shift at Kansas City Southern Election. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/beauty-in-new-york-delightful-adventure-with-spring-for-the.html | BEAUTY IN NEW YORK.; Delightful Adventure With Spring for the Five-Cent Fare. | True | CATHERINE B. ELY. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/city-taxes-and-economy.html | CITY TAXES AND ECONOMY. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bulgaria-drops-theological-faculty.html | Bulgaria Drops Theological Faculty. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/yale-defeats-dartmouth-triumphs-in-tennis-play-by-a-score-of-7-to-2.html | YALE DEFEATS DARTMOUTH.; Triumphs in Tennis Play by a Score of 7 to 2. | True | Special to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lebrun-president-defeats-socialist-tardieu-out-june-4-head-of.html | LEBRUN PRESIDENT; DEFEATS SOCIALIST; TARDIEU OUT JUNE 4; Head of French Senate Gets 633 Votes to 114 Cast for Rival as Party Gesture. ELECTION A SOLEMN EVENT But a Few Clashes Occur in the Halls -- Successor Bows at the Bier of Doumer. CABINET RESIGNS AT ONCE Will Keep Reins, However, Till New Government Is Formed -- Seeks to Avoid "Risk" of Continuing. LEBRUN PRESIDENT; DEFEATS SOCIALIST | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philp. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/tardleu-to-stay-till-june-4.html | Tardleu to Stay Till June 4. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/books-and-films.html | BOOKS AND FILMS. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/william-c-sweney-chairman-of-roxbury-township-committee-new-jersey.html | WILLIAM C. SWENEY.; Chairman of Roxbury Township Committee, New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/abyssinian-crown-prince-weds.html | Abyssinian Crown Prince Weds. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/ywca-to-elect-mrs-chamberlain-she-is-sole-nominee-for-president.html | Y.W.C.A. TO ELECT MRS. CHAMBERLAIN; She Is Sole Nominee for President Before National Convention in Minneapolis. | True | Special to THE NEW YOKE TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/australian-netmen-drill-hold-first-session-in-cuba-in-preparation.html | AUSTRALIAN NETMEN DRILL.; Hold First Session in Cuba in Preparation for Davis Cup Play. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/tatler-magazine-revived-jo-schemm-its-head-a-witness-in-suit.html | TATLER MAGAZINE REVIVED.; J.C. Schemm, Its Head, a Witness in Suit Against Carlton Company. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/cady-b-durham-retired-vice-president-of-buick-motor-company-rose.html | CADY B. DURHAM.; Retired Vice President of Buick Motor Company Rose From Ranks. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pistol-honors-to-woman-mrs-mcgoldriek-outshoote-national-champion.html | PISTOL HONORS TO WOMAN.; Mrs. McGoldriek Outshoote National Champion to Win Trophy. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gasoline-men-act-to-stabilize-prices-reading-distributers-in-east.html | GASOLINE MEN ACT TO STABILIZE PRICES; Reading Distributers in East Move to Buy Up All Surplus Sent From California. TO CHECK INDEPENDENTS Demoralization of the Retail Market Is Feared Unless Dumping Is Stopped. WIDE COOPERATION ASKED Refiners Here Are Warned Against Paying More Than Production Cost for Excess Stocks. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/8000-watch-game-of-junior-police-commissioner-mulrooney-tosses-out.html | 8,000 WATCH GAME OF JUNIOR POLICE; Commissioner Mulrooney Tosses Out First Ball in Contest at Lewisohn Stadium. CHELSEA UNIT WINS, 3 TO 2 Manhattan Nine Beats Flushing Team -- Pennock of Yankees Umpires One Inning. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/texas-guinan-in-paris-to-buy-clothes.html | Texas Guinan in Paris to Buy Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/buys-historic-new-zealand-site-governor-will-give-it-to-nation.html | Buys Historic New Zealand Site; Governor Will Give It to Nation | True | By the Canadian Press. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/revolt-in-capital-of-peru-reported-bolivia-hears-of-serious.html | REVOLT IN CAPITAL OF PERU REPORTED; Bolivia Hears of Serious Out-Break -- Catholic University at Lima Is Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/royal-arcanum-elects-new-jersey-group-names-aj-le-coque-of-jersey.html | ROYAL ARCANUM ELECTS.; New Jersey Group Names A.J. Le Coque of Jersey City Grand Regent. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/short-crops-loom-in-may-1-conditions-indicated-winter-wheat-yield.html | SHORT CROPS LOOM IN MAY 1 CONDITIONS; Indicated Winter Wheat Yield Off From April 1 Figures to 441,000,000 Bushels. POTATOES, PEACHES DOWN Hay Condition Is Lowest in Years, Rye Outlook Is Better -- Stone Predicts Benefits to Market. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/historic-gardens-on-view-bolton-priory-grounds-to-be-open-to-public.html | HISTORIC GARDENS ON VIEW.; Bolton Priory Grounds to Be Open to Public Tomorrow to Aid Idle. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/plainfield-costs-in-1930-were-1685380-fop-running-the-general.html | PLAINFIELD COSTS IN 1930.; Were $1,685,380 fop Running the General Departments. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nyu-scores-on-links-defeats-manhattan-4-to-2-in-match-on-saxon.html | N.Y.U. SCORES ON LINKS.; Defeats Manhattan, 4 to 2, in Match on Saxon Woods Course. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hockey-teams-face-drastic-economies-player-limit-for-contingents-in.html | HOCKEY TEAMS FACE DRASTIC ECONOMIES; Player Limit for Contingents in National Circuit Cat From 20 to 14. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/writing-to-congressmen.html | Writing to Congressmen. | True | CASS CANFIELD. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/doubles-title-won-by-baroness-levi-pairs-with-mrs-hawk-to-beat.html | DOUBLES TITLE WON BY BARONESS LEVI; Pairs With Mrs. Hawk to Beat Misses Le Boutillier-Surber in Westchester Final. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/christian-schmidt-customs-chief-dies-for-seven-years-he-led-squad.html | CHRISTIAN SCHMIDT, CUSTOMS CHIEF, DIES; For Seven Years He Led Squad That 'Searched Incoming Ships for Contraband. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bonus-advocates-open-house-fight-file-request-for-special-rule-in.html | BONUS ADVOCATES OPEN HOUSE FIGHT; File Request for Special Rule in Endeavor to Bring Out the Buried Measure. LOOK FOR SUMMER SESSION By Forcing Discharge, They Hope to Be Able to Bring the Issue to a Record Vote Later. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/paralysis-cures-befog-serum-value-report-on-1931-epidemic-here.html | PARALYSIS CURES BEFOG SERUM VALUE; Report on 1931 Epidemic Here Shows as Many Recoveries Without as With It. MORE RESEARCH ADVISED Our Changing Diet Shows Trend Away From Proteins in Food, Doctors Are Told. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/earmarked-gold-rises-5501900-added-to-total-foreign-account-imports.html | EARMARKED GOLD RISES.; $5,501,900 Added to Total Foreign Account -- Imports $1,025,500. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/garment-workers-assail-the-soviet-resolution-at-philadelphia.html | GARMENT WORKERS ASSAIL THE SOVIET; Resolution at Philadelphia Demands Political Liberty, but Urges Recognition by Us. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/zionists-eat-9cent-meal-luncheon-proceeds-to-give-20000-similar.html | ZIONISTS EAT 9-CENT MEAL; Luncheon Proceeds to Give 20,000 Similar Repasts in Palestine. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/cinque-wins-title-by-beating-slavin-outpoints-rival-in-12-rounds-to.html | CINQUE WINS TITLE BY BEATING SLAVIN; Outpoints Rival in 12 Rounds to Take Lightweight Crown of National Guard. 4,500 WITNESS STRUGGLE Battle at 22d Engineers Armory Is Grueling Throughout -- Pasculli Stops Miller in Fourth. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/army-officer-cuts-divide-the-house-proposal-to-suspend-citizens-and.html | ARMY OFFICER CUTS DIVIDE THE HOUSE; Proposal to Suspend Citizens' and Reserve Camps Also Meets Sharp Opposition. PARTY LINES SHATTERED Representative Collins Defends Measure, Saying That Many Officers Are Too Old. HURLEY CALLS FOR A HALT He and Gen. MacArthur Are Willing to Economize on Equipment and Supplies. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/votes-to-end-canada-wheat-bonus.html | Votes to End Canada Wheat Bonus. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/marquis-de-villores.html | MARQUIS DE VILLORES. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nyu-turns-back-w-and-l-5-to-1-violet-nine-wins-at-ohio-field-for.html | N.Y.U. TURNS BACK W. AND L., 5 TO 1; Violet Nine Wins at Ohio Field for Its Eighth Triumph in Eleven Starts. VAVRA IS MOUND VICTOR Yields Eight Safeties, but Keeps Them Well Scattered -- Mates Provide Good Support. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/rome-prize-is-won-by-state-park-aide-henri-e-chabanrre-of-tompkins.html | ROME PRIZE IS WON BY STATE PARK AIDE; Henri E. Chabanrre of Tompkins Corners, N.Y., Gets Landscape Award for Two-Year Study. ARCHITECT ALSO IS CHOSEN George Nelson, Yale Man, Picked From Among 110 Competitors, Specializes in Town Planning. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/name-dr-washburn-newark-coadjutor-episcopal-delegates-elect-boston.html | NAME DR. WASHBURN NEWARK COADJUTOR; Episcopal Delegates Elect Boston Rector to Serve as Aide to Bishop Stearly. EARLIER VOTE DEADLOCKED Head of Diocese Says Wave of Crime Makes It Difficult to 'Think of Ourselves as Civilized.' | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nyu-net-victor-8-to-1-sweeps-all-singles-in-contest-against-city.html | N.Y.U. NET VICTOR, 8 TO 1.; Sweeps All Singles in Contest Against City College. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/students-kill-policeman-college-men-riot-in-spain-against-catalan.html | STUDENTS KILL POLICEMAN.; College Men Riot in Spain Against Catalan Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/5000000-city-relief-bonds-to-be-up-for-bidding-may-19.html | $5,000,000 City Relief Bonds To Be Up for Bidding May 19 | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/regains-rank-lost-at-vitale-holdup-johnson-restored-to-detective.html | REGAINS RANK LOST AT VITALE HOLD-UP; Johnson Restored to Detective Force for Rounding Up Gang Suspected of 2 Murders. WINS PRAISE OF MULROONEY Working While Off Duty to Erase Blot on Record, Demoted Man Got Clue to Patrolman's Killers. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mussolini-praises-book-and-musket-holds-aloft-symbols-of-learning.html | MUSSOLINI PRAISES 'BOOK AND MUSKET'; Holds Aloft Symbols of Learning and Defense in Exhortation to Fascist Students. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/misunderstanding-on-ground.html | Misunderstanding on Ground. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/egypt-wins-at-doubles-triumphs-over-italy-in-fourset-davis-cup.html | EGYPT WINS AT DOUBLES.; Triumphs Over Italy in Four-Set Davis Cup Match at Genoa. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-alice-dawes-weds-j-h-turner-ceremony-in-the-municipal-build-ing.html | MRS. ALICE DAWES WEDS J. H. TURNER; Ceremony in the Municipal Build- ing ChapeluBridegroom Rothafel Associate. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/heinroths-final-concert-tonight.html | Heinroth's Final Concert Tonight. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/miss-anna-tanyane.html | MISS ANNA TANYANE. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/control-plan-passes-chamber-in-bolivia-senate-is-believed-likely.html | CONTROL PLAN PASSES CHAMBER IN BOLIVIA; Senate Is Believed Likely, However, to Reject Foreign Exchange Board Project. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/fisher-wins-cue-matches-scores-over-appleby-and-bauer-in-poggenburg.html | FISHER WINS CUE MATCHES.; Scores Over Appleby and Bauer in Poggenburg Cup Play. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/w-rhinelander-stewart-is-host.html | W. Rhinelander Stewart Is Host. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-s-e-hibbard.html | MRS. S. E. HIBBARD. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/brown-nine-wins-on-four-hits-5-to-3-registers-triumph-over-colgate.html | BROWN NINE WINS ON FOUR HITS, 5 TO 3; Registers Triumph Over Colgate Despite the Good Word of La Flamme on Mound. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/watt-street-banking-floors-leased-by-sugar-brokers.html | Watt Street Banking Floors Leased by Sugar Brokers | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/inprison-and-ye-visited-me.html | INPRISON AND YE VISITED ME." | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/texas-star-scores-in-a-3set-match-triumphs-over-biltchik-by-63-46.html | TEXAS STAR SCORES IN A 3-SET MATCH; Triumphs Over Biltchik by 6-3, 4-6, 6-2 -- Then Beats Sweeney in the Title Play. LANG ALSO IS A VICTOR Seligson, Hall, Bowman, Bowden and MacGuffin Are Others to Advance in Tourney. | True | By Allison Danzig. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hunter-swimmers-win-score-over-brooklyn-college-girls-team-3914-in.html | HUNTER SWIMMERS WIN.; Score Over Brooklyn College Girls' Team, 39-14, in Dual Meet. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/seabury-typists-sue-demand-27997-more-from-state-for-keeping.html | SEABURY TYPISTS SUE.; Demand $27,997 More From State for Keeping Inquiry Minutes. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/shortenin-bread.html | Shortenin' Bread. | True | WINTER SOUTHERNER. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/doak-passes-lie-to-textile-worker-labor-secretary-resents-charge-of.html | DOAK PASSES LIE TO TEXTILE WORKER; Labor Secretary Resents Charge of Union Official That He "Sold Out" to Railroads. HOOVER ALSO ASSAILED Delegation Protesting Detention of Edith Berkman Hurls Charges in Capital Office. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/624-students-pass-bar-examination-they-constitute-the-smallest.html | 624 STUDENTS PASS BAR EXAMINATION; They Constitute the Smallest Group in Several Months to Achieve Success. 1,932 TOOK PART IN TEST Winners Now Must Be Approved by Fitness Board After Serving Six Months as Law Clerks. | True | Special to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/want-coney-creek-deeper-shipping-interests-at-hearing-today-will.html | WANT CONEY CREEK DEEPER; Shipping Interests at Hearing Today Will Ask 12-Foot Channel. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-claessens-dies-a-socialist-leader-wife-of-former-assemblyman.html | MRS. CLAESSENS DIES; A SOCIALIST LEADER; Wife of Former Assemblyman Helped to Organize Union of Neckwear Workers. I | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gets-70560-income-credit.html | Gets $70,560 Income Credit. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/wet-candidates-run-ahead-of-drys-in-ohio-primaries-ingalls-who.html | WET CANDIDATES RUN AHEAD OF DRYS IN OHIO PRIMARIES; Ingalls, Who Favors Repeal, Leads Republicans Who Seek Governorship. BROWN, DRY, 13,000 BEHIND Attorney General Bettman, Also a Wet, Leads All Opponents in Senatorial Race. GOV. WHITE EASY VICTOR First Returns From West Virginia Give Roosevelt a Wide Lead Over Murray. WET CANDIDATES ARE AHEAD IN OHIO | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pacific-gas-lists-increased-assets-total-79412236-at-end-of-1931.html | PACIFIC GAS LISTS INCREASED ASSETS; Total $79,412,236 at End of 1931 -- Drop in Liabilities Also Shown, ELECTRIC SALES AT RECORD 27.5% Gain in Gas Business Exceeds That of Any Other Year -- $2,706,793 More Cash Reserve. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/realty-men-to-meet-mayor-for-tax-talk-he-agrees-to-private-session.html | REALTY MEN TO MEET MAYOR FOR TAX TALK; He Agrees to Private Session to Discuss Economies and New Revenue Sources. HIGHER FARE TO BE ASKED Walker Is Expected to Counter With Showing of Budget Cuts and Suggested Fees. PROMISES MEETING SOON Reply to Trunk Says He Will Find How Many Groups Wish to Take Part Before Fixing Date. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bankdeposit-rates-reduced-by-12-of-1-yield-is-to-be-lower-than-ever.html | BANK-DEPOSIT RATES REDUCED BY 1/2 OF 1%; Yield Is to Be Lower Than Ever Before After Deduction of Reserve Balances. CHANCE EFFECTIVE FRIDAY Action, Laid to Credit Expansion, Sets Demand Return at 1/2 of 1% and Time Return at 1%. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-ellis-gives-tea-in-hot-springs-entertains-members-of-warm.html | MRS. ELLIS GIVES TEA IN HOT SPRINGS; Entertains Members of Warm Spring Valley Garden Club at Stepping Stones. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/chicagoan-denies-bribery.html | Chicagoan Denies Bribery. | True | Special to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/miss-christy-wins-medal-at-seaview-leads-qualifiers-with-92-in-new.html | MISS CHRISTY WINS MEDAL AT SEAVIEW; Leads Qualifiers With 92 in New Jersey Golf Association's Annual Tourney. MRS. RYAN TWO SHOTS BACK Mrs. Brown Finishes Third With a Card of 97 -- Mrs. Forsythe Takes Low Net Honors. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/q-j-chott.html | Q. J. CHOTT. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/federal-racket-charged-by-raskob-democratic-chairman-on-radio.html | FEDERAL RACKET' CHARGED BY RASKOB; Democratic Chairman on Radio Asserts Republicans Have Drained Treasury. DEMANDS A LIQUOR PLAN He Declares This Would Solve the Budget Problem -- Funds for Party Drive Asked. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/foreign-oil-men-here-for-parley-jba-kessler-urges-that-the-industry.html | FOREIGN OIL MEN HERE FOR PARLEY; J.B.A. Kessler Urges That the Industry Put an End to "Dog-Eat-Dog" Policy. LOOKS TO OUR LEADERSHIP William Fraser and R.I. Watson, Also Arrivals on Majestic, Silent on Their Missions. FOREIGN OIL MEN HERE FOR PARLEY | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/giants-set-back-by-the-cubs-9-to-2-held-to-five-hits-by-warneke-who.html | GIANTS SET BACK BY THE CUBS, 9 TO 2; Held to Five Hits by Warneke, Who Records His 5th Victory in Row as 15,000 Look On. ERRORS HELP THE VICTORS Chicago Clinches Game With 5 Runs in the 4th, Warneke's Triple Helping in Attack. | True | By John Drebinger.special To the New York Times. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/typewriter-companys-deal.html | Typewriter Company's Deal. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/prizes-are-awarded-in-state-bowling-goodyear-wende-of-buffalo-wins.html | PRIZES ARE AWARDED IN STATE BOWLING; Goodyear Wende of Buffalo Wins Five-Man Honors -- Keller Takes Singles Championship. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/to-subpoena-books-in-short-sale-case-senate-investigators-urged-to.html | TO SUBPOENA BOOKS IN SHORT SALE CASE; Senate Investigators Urged to Get Court Orders for Data From Some Brokers. QUESTION OF LAW RAISED Stock Exchange's Members Contend They Want Protection if Any Customers Protest. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/record-votes-cast-in-new-jersey-cities-spirited-and-bitter.html | RECORD VOTES CAST IN NEW JERSEY CITIES; Spirited and Bitter Campaigns Mark Commission Elections in 11 Municipalities. ECONOMY IS CHIEF ISSUE 13 Are Arrested in Wildwood on Charges of Illegal Voting -- Citizens Carry Brooms. MONTCLAIR OFFICIALS LOSE Return of Only One Incumbent Is Indicated -- Ridgefield Park Total Sets High Record. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/wyoming-convention-backs-hoover.html | Wyoming Convention Backs Hoover. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/heavy-exports-of-canadian-wheat.html | Heavy Exports of Canadian Wheat. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/maple-leafs-lose-to-montreal-team-score-of-charity-encounter.html | MAPLE LEAFS LOSE TO MONTREAL TEAM; Score of Charity Encounter, Witnessed by 8,000 Persons, Is 9 to 7. CROWD ENJOYS FAST PLAY Came, While Lagging at Times, Provides Many Thrills With Rough Action on Floor. LOSERS SET PACE AT START Lead by 4-3 at End of Opening Period, but Rivals Close With Scoring Burst to Triumph. | True | By Joseph C. Nichols. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mr-wickershams-position.html | Mr. Wickersham's Position. | True | ROBERT McBLAIR. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/weathers-heavy-storms-airship-akron-now-nearing-arizona.html | Weathers Heavy Storms.; AIRSHIP AKRON NOW NEARING ARIZONA | True | Spacial to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/the-hunt-for-a-dark-horse.html | THE HUNT FOR A DARK HORSE. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/us-steels-orders-drop-145487-tons-shrinkage-in-backlog-in-april.html | U.S. STEEL'S ORDERS DROP 145,487 TONS; Shrinkage in Backlog in April Almost Twice as Large as Had Been Expected. THIRTEENTH LOSS IN A ROW Total of 2,326,926 Tons New Low Record -- Corporation's Stock Falls, but Recovers. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-boole-assails-parade-says-its-real-purpose-is-to-aid-brewers.html | MRS. BOOLE ASSAILS PARADE.; Says Its Real Purpose Is to Aid Brewers, Not to Balance Budget. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/methodists-urged-to-revise-rituals-omission-of-worldly-goods-from.html | METHODISTS URGED TO REVISE RITUALS; Omission of "Worldly Goods" From Marriage Ceremony Is Asked at Conference. DUST TO DUST' IS OPPOSED Burial and Communion Changes Are Proposed -- Earlier Retirement of Bishops Is Debated. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/11th-game-in-row-won-by-montreal-royals-sweep-series-with-jersey.html | 11TH GAME IN ROW WON BY MONTREAL; Royals Sweep Series With Jersey City by Capturing 4th Contest, 3 to 1. McAFEE ALLOWS TWO HITS Chalks Up His Fourth Triumph of the Season -- Henry's Double Scores Winning Runs. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/max-wesendonck-dies-in-paris-at-87-official-of-guardian-life-insur.html | MAX WESENDONCK DIES IN PARIS AT 87; Official of Guardian Life Insur- ance Co. Made His Home Abroad Since 1920. FATHER FOUNDED COMPANY Former Representative in Europe for Credit Lyonnais Retired as Vice President of Insurance Concern. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/loree-for-economy-as-key-to-rail-gain-cut-in-outgo-better-than-rise.html | LOREE FOR ECONOMY AS KEY TO RAIL GAIN; Cut in Outgo Better Than Rise in Rates, He Tells D. & H.'s Stockholders. ROAD'S POSITION 'HEALTHY' June Dividend Will Bring Total Since 1926 to $184,462,839, He Says -- Wage Negotiations Begun. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/guard-anness-heirs-after-kidnap-note-police-watch-grandsons-of.html | GUARD ANNESS HEIRS AFTER KIDNAP NOTE; Police Watch Grandsons of Wealthy Broker Following Demand for $100,000. HE IS ALSO THREATENED Warned of Being Taken "for a Ride" if He Does Not Pay -- Refuses to Comment on Letter. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/markets-in-london-paris-and-berlin-giltedge-securities-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Improve on the English Exchange -- Money Plentiful. FRENCH STOCKS ADVANCE Presidential Election Steadies Trading in Them -- Public Buying Upholds German Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/debt-payment-in-silver-put-before-hoover-he-orders-plan-studied-by.html | Debt Payment in Silver Put Before Hoover; He Orders Plan Studied by Departments | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/britons-vote-rise-in-tariffs-on-silks-commons-passes-bill-to-add-10.html | BRITONS VOTE RISE IN TARIFFS ON SILKS; Commons Passes Bill to Add 10 Per Cent to the Present Ad Valorem Tax. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pursey-scores-a-78-card-of-154-is-expected-to-qualify-seattle.html | PURSEY SCORES A 78.; Card of 154 Is Expected to Qualify Seattle Golfer in English Tourney. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/princeton-bishop-waives-salary.html | Princeton Bishop Waives Salary. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hoot-gibson-and-wife-plan-divorce.html | Hoot Gibson and Wife Plan Divorce | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/reichsbank-shows-less-gold-reserve-reports-decline-of-7724000-marks.html | REICHSBANK SHOWS LESS GOLD RESERVE; Reports Decline of 7,724,000 Marks but Circulation Falls 137,192,000. RATIO RISES SLIGHTLY Reserves in Foreign Currencies and Other Banks' Notes Also Increase. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hull-to-lead-fight-on-tax-bill-duties-la-follette-will-back-attack.html | HULL TO LEAD FIGHT ON TAX BILL DUTIES; La Follette Will Back Attack -- Shortridge to Oppose the Admissions Levy. COALITION GAINS HEADWAY It Will Attempt to Speed Action -- Smoot Is Expected to File Committee Report Today. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/seek-broadcasters-views-on-fees.html | Seek Broadcasters' Views on Fees. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/big-japanese-force-reaches-manchuria-division-of-24000-men-lands-in.html | BIG JAPANESE FORCE REACHES MANCHURIA; Division of 24,000 Men Lands in Dairen for Service -- All Troops to Quit Shanghai. LEAGUE BOARD IS GUARDED Rumors of Japanese Plan to Invade Inside Great Wall Cause Anxiety in Peiping. | True | By Hugh Byas.wireless To the New York Times. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/exking-sued-in-spain-man-who-claims-to-be-halfbrother-charges.html | EX-KING SUED IN SPAIN; Man Who Claims to Be Half-Brother Charges Embezzlement. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/uuuuuuu-xankfordumomsen-j.html | uuuuuuu XankforduMomsen. j | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/french-market-advances.html | French Market Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/art-awards-made-at-womens-school-main-prizes-at-applied-design.html | ART AWARDS MADE AT WOMEN'S SCHOOL; Main Prizes at Applied Design Institution Go to Makie Kushi and Marion Trash. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/charles-s-parran.html | CHARLES S. PARRAN. | True | Special to THE NKW YORK TIMES. 1 | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/expect-thornton-to-quit-canadian-m-ps-have-been-criticizing.html | EXPECT THORNTON TO QUIT.; Canadian M. P.'s Have Been Criticizing Handling of C.N.R. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/new-invasions-are-feared.html | New Invasions Are Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/jfmitchelldead-hew-jersey-banker-headed-company-that-owned-hotel.html | J.F.MITCHELLDEAD; HEW JERSEY BANKER; Headed Company That Owned Hotel Woodrow Wilson in New Brunswick. FORMER PULLMAN OFFICIAL Began as Telegrapher and Rose to High Post in Railroadingu Was 69 Years Old. | True | Special to Tax NfW YORK Tones. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/tells-of-seizure-by-chinese-bandits-woman-missionary-back-on-the.html | TELLS OF SEIZURE BY CHINESE BANDITS; Woman Missionary, Back on the Europe, Describes Detention in Mountain Hide-Out. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/warns-of-tariff-barriers.html | Warns of Tariff Barriers. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bulb-prize-divided-at-garden-city-mrs-kenneth-lord-and-mrs-wc.html | BULB PRIZE DIVIDED AT GARDEN CITY; Mrs. Kenneth Lord and Mrs. W.C. Bothwell Tie for Lead at Annual Spring Show. ONLY AMATEURS EXHIBIT Tulips, Narcissus and Shrubs Shown -- Girl Contestant, 2 Years Old, Wins Special Mention. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/vote-union-pacific-leases.html | Vote Union Pacific Leases. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/grove-shuts-out-the-white-sox-90-athletics-star-in-top-form-giving.html | GROVE SHUTS OUT THE WHITE SOX, 9-0; Athletics' Star in Top Form, Giving Only Six Hits and Striking Out Five. HIS 4TH VICTORY OF SEASON Dykes's Home Run With Foxx and Cramer on Bases in Sixth Is Highlight of the Game. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gerguson-on-way-to-france-in-brig-bogus-romanoff-locked-in-steel.html | GERGUSON ON WAY TO FRANCE IN BRIG; Bogus Romanoff Locked in Steel Cell on De Grasse -- Faces Year in Jail. INSISTS HE WILL RETURN Calls Escape From Ellis Island a "Cheap Affair" -- Hopes Yet to Prove American Citizenship. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/sunkenboat-linked-to-collings-death-launch-rock-laden-with-hole.html | SUNKENBOAT LINKED TO COLLINGS DEATH; Launch, Rock Laden, With Hole Bored in Bottom, Raised Near Scene of Unsolved Murder. FOUND IN HUNT FOR CLUES Recalls Story of Mysterious Motor Craft Heard In Vicinity on Night of Killing. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/starting-right.html | STARTING RIGHT. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/says-union-diverted-bulk-of-defense-fund-electricians-treasurer.html | SAYS UNION DIVERTED BULK OF DEFENSE FUND; Electricians' Treasurer Tells of Giving Money to Organizing Committee, Now Attacked. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/sorrell-of-tigers-hurls-2hit-victory-turns-back-red-sox-as-mates.html | SORRELL OF TIGERS HURLS 2-HIT VICTORY; Turns Back Red Sox as Mates Collect 14 Drives Off Three Pitchers to Win, 11 to 0. ROGELL STARS FOR VICTORS Gets 4 Safe Wallops and Scores 4 Runs -- Triumph Puts Detroit in Third Place. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/yale-golf-team-on-top-sets-pace-in-the-eastern-intercollegiate.html | YALE GOLF TEAM ON TOP.; Sets Pace in the Eastern Intercollegiate Association. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/james-p-rosenkrans.html | JAMES P. ROSENKRANS. | True | Special to THE NEW TOBK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/britain-is-warned-of-more-economies-chancellor-of-exchequer-tells.html | BRITAIN IS WARNED OF MORE ECONOMIES; Chancellor of Exchequer Tells Bankers Circumstances Might Force Drastic Cuts. DEBT PAYMENT HINT SEEN Commons Motion Calls for Debate on Instalment to America -- Churchill Urges Money Parley. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/slave-ship-withdrawn-jeffords-colt-out-of-preakness-as-result-of.html | SLAVE SHIP WITHDRAWN.; Jeffords Colt Out of Preakness as Result of Spread Hoof. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/dr-j-r-minehart-educator-is-dead-dean-of-pharmacy-school-of-temple.html | DR. J. R. MINEHART, EDUCATOR, IS DEAD; Dean of Pharmacy School of Temple University in Phila- delphia Since 1907. HONORED BY ABDUL HAMID Received Order Osmanie in 1904 After Serving as Lieutenant In Imperial Turkish Navy. | True | Special to THB NKW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/utility-corporation-declared-insolvent-jersey-man-asks-receivership.html | UTILITY CORPORATION DECLARED INSOLVENT; Jersey Man Asks Receivership in Two Cities for Federal Public Service Corporation. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/school-to-greet-guests-avon-old-farms-will-celebrate-its-founders.html | SCHOOL TO GREET GUESTS.; Avon Old Farms Will Celebrate Its Founder's Day Saturday. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nears-pass-into-arizona.html | Nears Pass Into Arizona. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/our-envoy-praises-swedens-liquor-act-john-m-moorehead-informs.html | OUR ENVOY PRAISES SWEDEN'S LIQUOR ACT; John M. Moorehead Informs Senators It Makes for Good Citizenship. URGES SIMILAR LAW HERE Minister Suggests a "Twentieth Amendment" to Give States Wet or Dry Choice. BINGHAM REVIVES BEER BILL Connecticut Senator Would Fix Tax of $6 a Barrel to Yield $375,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/geneva-votes-homage-to-thomas-in-funeral-first-international.html | GENEVA VOTES HOMAGE TO THOMAS IN FUNERAL; First 'International' Ceremony Decreed by Council for Labor Office Director. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/earthslide-buries-boys-killing-one-several-children-at-play-are.html | EARTH-SLIDE BURIES BOYS, KILLING ONE; Several Children at Play Are Toppled Into Ditch for Water Main in Brownsville. TWO DUG OUT BY RESCUERS Pulmotor Used in Vain for 3 Hours on 7-Year-Old-His Companion Is Revived. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/booth-in-lineup-as-yale-bows-81-star-eli-athlete-returns-to-action.html | BOOTH IN LINE-UP AS YALE BOWS, 8-1; Star Eli Athlete Returns to Action in Game With Rikkio Nine From Japan. VISITING PITCHER EXCELS Kikutani Yields Only Five Hits, Fanning Eleven -- Team Clinches Game With Four in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mgarrah-sees-peril-in-tariff-barriers-tells-world-bank-stockholders.html | M'GARRAH SEES PERIL IN TARIFF BARRIERS; Tells World Bank Stockholders Such Restrictions Aggravate Business Depression. BRITISH BANKERS WARNED Chancellor of Exchequer Says England May Be Forced Into More Drastic Economies. M'GARRAH WARNS OF TARIFF BARRIERS | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/sees-canada-plan-as-blow-to-radio-frank-mason-of-nbc-asserts.html | SEES CANADA PLAN AS BLOW TO RADIO; Frank Mason of N.B.C. Asserts Limiting of Advertising Will "Kill the Golden Goose," SAYS IDEA WOULD FAIL HERE He Holds 5% Limit Impractical -- Officials of WOR Differ, Urging Our Stations to Follow Example. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/appraisers-in-conference-realty-problems-discussed-at-meeting-in.html | APPRAISERS IN CONFERENCE; Realty Problems Discussed at Meeting in Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/new-zealand-rioters-loot-in-wellington-unemployment-paraders-leave.html | NEW ZEALAND RIOTERS LOOT IN WELLINGTON; Unemployment Paraders Leave Main Body to Break Windows in Shopping Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/miss-marian-y-clark-engaged-to-marry-east-orange-girl-to-become-the.html | MISS MARIAN Y. CLARK ENGAGED TO MARRY; East Orange Girl to Become the Bride of William W. Spronl ot Orange. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/french-presidents.html | FRENCH PRESIDENTS. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hints-mrs-shepard-was-means-victim-rover-suggests-former-helen.html | HINTS MRS. SHEPARD WAS MEANS VICTIM; Rover Suggests Former Helen Could Paid "Large Sums" for Communist Inquiry. INVESTIGATOR IS INDICTED Washington Grand Jury Returns 2 Bills on Mrs. McLean's Charges in Lindbergh Baby Search. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nohit-game-for-barnard-pitcher.html | No-Hit Game for Barnard Pitcher. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/leonardurobbing.html | LeonarduRobbing. | True | Special to THE NEW YOKK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/womens-clubs-plan-federation-in-europe-american-groups-from-several.html | WOMEN'S CLUBS PLAN FEDERATION IN EUROPE; American Groups From Several Countries Are Guests of Wife of Our Envoy in Berlin. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/drys-ask-ban-on-wet-campaign-stamps-depicting-them-as-insects-to-be.html | Drys Ask Ban on Wet Campaign Stamps Depicting Them as Insects to Be 'Swatted' | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/roscoe-ny-man-killed-in-crash.html | Roscoe (N.Y.) Man Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/scranton-mayor-withdraws-ban.html | Scranton Mayor Withdraws Ban. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/warning-to-congress.html | Warning to Congress. | True | SIDNEY M. STERNBACH. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/jamaica-seeks-sugar-preference.html | Jamaica Seeks Sugar Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/iona-5-de-la-salle-ins-3.html | Iona, 5; De La Salle Ins., 3. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/louis-j-helfrich.html | LOUIS J. HELFRICH. | True | Special to THE Nsw YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lays-slaying-to-brother-witness-in-jersey-city-trial-says-two.html | LAYS SLAYING TO BROTHER.; Witness In Jersey City Trial Says Two Suspects Shot Policeman. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/buy-native.html | BUY NATIVE." | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/firm-showing-made-by-farm-products-agriculture-department-says.html | FIRM SHOWING MADE BY FARM PRODUCTS; Agriculture Department Says Declines Early in May Were Followed by Higher Trend. COTTON MARKET STRONGER Wheat Declared Firm, Feed Prices Steady and Receipts of Live Stock Moderate. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bermudian-accidentally-slain.html | Bermudian Accidentally Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/two-states-swell-countrys-oil-yield-total-daily-output-rises-74400.html | TWO STATES SWELL COUNTRY'S OIL YIELD; Total Daily Output Rises 74,400 Barrels, Due to Oklahoma and Texas. STOCKS OF GASOLINE FALL Imports of Petroleum, Crude and Refined, Are 50,000 Barrels a Day Under Week Before. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/1832-prices-rule-in-west-texas-eggs-are-7-cents-and-chickens-9.html | 1832 PRICES RULE IN WEST.; Texas Eggs Are 7 Cents and Chickens 9 Cents in North Dakota. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pentathlon-lead-is-taken-by-sands-finishes-final-tryouts-in-fencing.html | PENTATHLON LEAD IS TAKEN BY SANDS; Finishes Final Tryouts in Fencing Division of Olympic Test With 6 1/2 Points. MAYO IS SECOND WITH 10 Newman, With 11 1/2 Units, Third in Field of Twelve Contending for Berths on U.S. Team. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/roosevelt-backers-split-over-tariff-senator-hull-calls-monstrous.html | ROOSEVELT BACKERS SPLIT OVER TARIFF; Senator Hull Calls 'Monstrous' the Vote by Barkley for Coal Duty in Tax Bill. WETS RECALL DRY RECORD Challenges to Governor's Choice for Convention Keynoter Cause Talk of a Change. | True | By Arthur Krock.special To the New York Times. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lebrun-a-farmer-pupil-of-poincare-brother-says-he-still-knows-how.html | LEBRUN A FARMER, PUPIL OF POINCARE; Brother Says He Still Knows How to Drive a Furrow in Fact and in Politics. HEADED HIS COLLEGE CLASS New French President Has Taken Part in Politics Since 1898 -- Became Deputy in 1900. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/golf-tourney-won-by-mrs-federman-scores-91-to-capture-opening.html | GOLF TOURNEY WON BY MRS. FEDERMAN; Scores 91 to Capture Opening Metropolitan One-Day Event at Shackamaxon Club. MRS. RACHLIN NEXT AT 95 Miss Doremus Annexes Low Net Award With 102-23-79 -- A Field of 50 Competes. | True | Special to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/congress-bribery-charged-by-glass-senator-says-chicago-banks-hired.html | CONGRESS BRIBERY CHARGED BY GLASS; Senator Says Chicago Banks 'Hired' Voting Against Branch Banking in McFadden Bill. SCORES 'PROPAGANDA' NOW He Assails "Pawnshop" Banks in Warning of More Failures Unless His Bill Passes. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bermuda-racing-yacht-here-after-stormy-coastal-voyage.html | Bermuda Racing Yacht Here After Stormy Coastal Voyage | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/grain-trading-lags-price-changes-few-operators-await-government.html | GRAIN TRADING LAGS; PRICE CHANGES FEW; Operators Await Government Crop Estimate, Which Is Viewed as Bullish. WHEAT 3/8 C UP TO 1/8 C DOWN More Purchases Lift Russia's Total to About 3,000,000 Bushels -- Corn, Oats and Rye Narrow. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/ministry-gives-official-figures-on-the-new-french-chamber.html | Ministry Gives Official Figures On the New French Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/girl-brings-100yearold-doll-from-europe-with-a-passport.html | Girl Brings 100-Year-Old Doll From Europe With a Passport | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/price-bill-hearing-set-senate-committee-will-take-up-goldsborough.html | PRICE BILL HEARING SET.; Senate Committee Will Take Up Goldsborough Measure Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/resale-a-feature-of-jersey-market-insurance-company-transfers.html | RESALE A FEATURE OF JERSEY MARKET; Insurance Company Transfers Jersey City Corner Structure Recently in Foreclosure. NORTH BERGEN PLOT SOLD Houses in Guttenberg, Hoboken and Weehawken Included in Transactions Reported. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/braves-ocean-in-tiny-rubber-boat.html | Braves Ocean in Tiny Rubber Boat. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/rioting-students-of-mit-are-assessed-for-damages.html | Rioting Students of M.I.T. Are Assessed for Damages | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/atlantic-lines-name-lederer-dictator-to-stop-wasteful-competition.html | Atlantic Lines Name Lederer Dictator To Stop Wasteful Competition in Slump; ATLANTIC SHIP LINES APPOINT A DICTATOR | True | Special Cabte to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/louis-aprile.html | LOUIS APRILE.' | True | Special to THB Nsw YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/want-cour-to-rule-on-shows-in-42d-st-censorship-opponents-ask.html | WANT COUR TO RULE ON SHOWS IN 42D ST.; Censorship Opponents Ask License Commissioner to Drop His Hearings. RABBI OPPOSES THE PLAN Goldstein, Who Appeared for Group In Magazine Case, Takes Different View on Burlesque. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bonds-irregular-in-quiet-trading-moderate-advances-made-by-united.html | BONDS IRREGULAR IN QUIET TRADING; Moderate Advances Made by United States Government Issues as a Group. ACTIVE RAILS ARE HIGHER National Dairy Products 4 1/4s Up 1 1/2 Points -- Remington Arms 6s, Due 1937, Rise 2 Points. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/expect-delay-in-sale-of-insull-securities-bankers-in-chicago-base.html | EXPECT DELAY IN SALE OF INSULL SECURITIES; Bankers in Chicago Base Opinion on Conference of Eastern Lawyers With Judge Lindley. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/select-nyu-netmen.html | Select N.Y.U. Netmen. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/conway-home-burns-on-vanderlip-estate-150000-fire-wrecks-residence.html | CONWAY HOME BURNS ON VANDERLIP ESTATE; 150,000 Fire Wrecks Residence of Banker's Daughter -- Other Buildings Threatened. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/hoover-veto-on-tariff-bill-is-expected-by-tomorrow.html | Hoover Veto on Tariff Bill Is Expected by Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/evander-nine-tops-morris-in-psal-wins-6-to-1-to-capture-fifth-start.html | EVANDER NINE TOPS MORRIS IN P.S.A.L.; Wins, 6 to 1, to Capture Fifth Start in Upper Manhattan-Bronx Division. ALL HALLOWS PREVAILS, 7-1 Defeats N.Y. Cathedral Prep, While St. Ann's and Iona Annex Other C.H.S.A.A. Games. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/arthur-c-crunden-member-of-new-york-stock-ex-change-and-yale.html | ARTHUR C. CRUNDEN.; Member of New York Stock Ex- change' and Yale Graduate. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/miss-durant-ends-air-tour-lands-at-le-bourget-after-five-months-of.html | MISS DURANT ENDS AIR TOUR; Lands at Le Bourget After Five Months of Flying in Africa. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/grand-opera-series-proposed-by-aborn-popular-season-in-fall-would.html | GRAND OPERA SERIES PROPOSED BY ABORN; Popular Season in Fall Would Take Advantage of Lower Salaries of Singers. TO CANVASS 100,000 HERE Impresario Will Act if 2,000 Show Interest -- English and Original Language Performances Planned. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/st-johns-wins-at-net-conquers-manhattan-team-by-6-to-3-on-brooklyn.html | ST. JOHN'S WINS AT NET.; Conquers Manhattan Team by 6 to 3 on Brooklyn Courts. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/policeman-grabs-senator-wild-scene-in-anteroom-follows-outburst-at.html | POLICEMAN GRABS SENATOR; Wild Scene in Anteroom Follows Outburst at Hearing on Buses. HERRICK IS LINKED TO DEAL Park Commissioner Aided in Move to Sell Equitable to the B.M.T., Harkness Swears. PLAN WON OVER CITY HALL Willingness of Dahl to Buy Franchise Ended Official Hostility, Witness Says. Outburst by Hastings Halts Hearing on $1,000,000 Bus Deal | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/one-slain-one-beaten-in-restaurant-row-fight-laid-to-beerrunners.html | ONE SLAIN, ONE BEATEN IN RESTAURANT ROW; Fight Laid to Beer-Runners' Feud -- Victims Have Police Records -- Five Arrested. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/roosevelt-leads-in-west-virginia.html | Roosevelt Leads in West Virginia. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/added-to-western-unions-board.html | Added to Western Union's Board. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-sarah-j-v-pearson.html | MRS. SARAH J. V. PEARSON. | True | Special to THE Niw YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/confirmed-as-yoshizawas-aide.html | Confirmed as Yoshizawa's Aide. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gives-city-workers-year-to-move-here-proposed-bill-would-bar-most.html | GIVES CITY WORKERS YEAR TO MOVE HERE; Proposed Bill Would Bar Most Non-Resident Employes From Jobs After Prescribed Time. FAVORABLE ACTION SEEN Aldermanic Board Expected to Pass Ordinance Revision-Teachers Oppose Plan. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/city-wins-water-suit-court-of-appeals-affirms-its-right-to-carry.html | CITY WINS WATER SUIT.; Court of Appeals Affirms Its Right to Carry Out High Falls Project. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bar-scores-lawyers-who-block-seabury-city-association-holds-such.html | BAR SCORES LAWYERS WHO BLOCK SEABURY; City Association Holds Such Tactics Unprofessional and Against Good Morals. PLEDGES AID TO INQUIRY Advocates a Permanent State Judicial Council to Bring About Reforms. SCORES LAWYERS WHO BLOCK SEABURY | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/simmons-receiver-asked-holder-of-500-bond-files-against-hardware.html | SIMMONS RECEIVER ASKED.; Holder of $500 Bond Files Against Hardware Concern at St. Louis. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/paintings-by-americans.html | Paintings by Americans. | True | By Edward Alden Jewell. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/whalen-heads-ad-club-former-police-commissioner-is-elected-by.html | WHALEN HEADS AD CLUB.; Former Police Commissioner Is Elected by Business Group. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/-mystery-ship-lands-deportees-at-gdynia-argentine-vessel-forced-to-.html | ' MYSTERY SHIP' LANDS DEPORTEES AT GDYNIA; Argentine Vessel Forced to Sail All Around Europe After Failure at Other Ports. | True | Special Cable to THE NEW YOEK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/a-card-party-for-charity.html | A Card Party for Charity. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/pimlico-race-won-by-garden-message-somerville-entry-wins-nursery.html | PIMLICO RACE WON BY GARDEN MESSAGE; Somerville Entry Wins Nursery Stakes in Final Strides From Ziegler's Cattail. GOLDEN FATE IS THIRD Favorite Takes Early Command, but Is Soon Overtaken by Cattail, Which Loses in Stretch. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-james-hanse.html | MRS. JAMES HANSE. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/cotton-prices-ease-in-narrow-trading-steadiness-succeeds-early.html | COTTON PRICES EASE IN NARROW TRADING; Steadiness Succeeds Early Decline, Limiting Drop to 2 to 3 Points. WEATHER IS FAVORING CROP Shorts Reduce Commitments on Recessions Because of Critical Growing Period. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/the-cathedral-of-los-angeles.html | The Cathedral of Los Angeles. | True | E. J. FITZGERALD. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/englands-trade-drops-off-mills-take-more-cotton-than-year-ago-for.html | ENGLAND'S TRADE DROPS OFF,; Mills Take More Cotton Than Year Ago for Undelivered Orders. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/retail-failures-dropped-service-group-shows-only-increase-for-week.html | RETAIL FAILURES DROPPED.; Service Group Shows Only Increase for Week, Bradstreet's Reports. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/wendel-realty-put-at-29988025-temporary-administrator-says-other.html | WENDEL REALTY PUT AT $29,988,025; Temporary Administrator Says Other Property of Ella Totaled $4,833,343 HOLDS SHE RESIDED HERE Untermyer Submits Letter by Her That Said Her Legal Domicile Was in Westchester. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/jones-heads-committee-bipartisan-body-of-six-will-be-assisted-by.html | JONES HEADS COMMITTEE; Bipartisan Body of Six Will Be Assisted by House Members. NEW WHITE HOUSE PARLEY Hoover in 3-Hour Conference Studies Slashes With Mills, Roop, Hurley, Castle. SHOUSE ASSAILS PRESIDENT Chairman Declares That He Let 'Own Secretary Lobby Against House Reductions.' NEW SENATE DRIVE FOR CUTS TO BEGIN | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/greenwich-village-makes-fete-plans-civic-and-business-groups.html | GREENWICH VILLAGE MAKES FETE PLANS; Civic and Business Groups Arrange Picturesque Events for "Open House" Week. IT WILL BEGIN ON MAY 2 Pageantry, Music, Social, Literary and Artistic Activities on Program to Attract Visitors. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/road-asks-200000-loan-fort-dodge-des-moines-southern-receiver-makes.html | ROAD ASKS $200,000 LOAN.; Fort Dodge, Des Moines & Southern Receiver Makes Application. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/john-m-kelly-secretary-in-office-of-mayor-of-chicago-for-25-years.html | JOHN M. KELLY.; Secretary in Office of Mayor of Chicago for 25 Years. | True | Special to THK NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/costa-rica-cabinet-named-leonidas-pacheco-heads-list-as-foreign.html | COSTA RICA CABINET NAMED; Leonidas Pacheco Heads List as Foreign Minister. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/funds-to-run-city-assured-to-detroit-syndicate-of-bankers-meeting.html | FUNDS TO RUN CITY ASSURED TO DETROIT; Syndicate of Bankers, Meeting Here, Agrees on Renewals of Loans and Advances. TEACHERS TO RECEIVE PAY Bankers Trust, Chase National, National City, Continental Illinois Arrange the Financing. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/defendant-on-stand-in-sonora-stock-suit-dentsch-associate-of-biddle.html | DEFENDANT ON STAND IN SONORA STOCK SUIT; Dentsch, Associate of Biddle, Tells of Efforts to Finance De Forest Purchase for Company. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/walker-urges-all-to-join-beer-march-makes-radio-appeal-to-drys-to.html | WALKER URGES ALL TO JOIN BEER MARCH; Makes Radio Appeal to Drys to Drop "Fanaticism" to Aid in Move to Relieve Distress. SEES $500,000,000 REVENUE Casts of Musical Comedies to Join the Parade Saturday -- Starting Point Changed. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/little-symphony-hailed.html | Little Symphony Hailed. | True | H.T. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/young-considered-in-the-race-now-capital-leaders-see-signs-pointing.html | YOUNG CONSIDERED IN THE RACE NOW; Capital Leaders See Signs Pointing to His Being Prepared as a Candidate. RECENT STATEMENTS CITED His Bond and Equalization Fee Proposals Are Called by Some a Bid for Support. | True | Special to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/city-votes-700000-to-run-new-subway-fund-will-be-ratified-friday.html | CITY VOTES $700,000 TO RUN NEW SUBWAY; Fund Will Be Ratified Friday, but Voided Later if Private Bids Are Received. REVISED TERMS OFFERED Public Hearing Tomorrow on New Contract More Favorable to Outside Operators. WALKER DECRIES PROPOSAL Fears Municipal Operation Would Spell Doom for Plans for Unification. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nyac-golfers-are-led-by-hyland-returns-41-for-ninehole-test-in.html | N.Y.A.C. GOLFERS ARE LED BY HYLAND; Returns 41 for Nine-Hole Test in Opening Club Tournament at Winged Foot. ALSO HAS 35 FOR LOW NET RULE Prevents Player From Taking More Than One Prize, So Foster Gets Award. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/prince-of-wales-entertains-mellon-gives-a-dinner-for-ambassador-and.html | PRINCE OF WALES ENTERTAINS MELLON; Gives a Dinner for Ambassador and Mr. and Mrs. Brace at St. James's Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/infante-juan-joins-british-cruiser.html | Infante Juan Joins British Cruiser. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/tribute-to-hoover-stirs-episcopal-row-diocesan-meeting-votes-257-to.html | TRIBUTE TO HOOVER STIRS EPISCOPAL ROW; Diocesan Meeting Votes 257 to 114 for Wickersham Resolution Praising Economy Message. DEMOCRAT ASSAILS ACTION Monell Sayre, Candidate for Congress, Objects to 'Political' Step by Church Body. 3 BISHOPS BACK PRESIDENT Convention Also Endorses Recent Sermon by Dr. Manning Against Municipal Corruption. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/daughter-to-mrs-am-porter-jr.html | Daughter to Mrs. A.M. Porter Jr. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/st-lawrence-wins-42-defeats-hamilton-college-in-latters-home.html | ST. LAWRENCE WINS, 4-2.; Defeats Hamilton College in Latter's Home Opening Through Errors. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nelson-relics-are-sold-new-york-dealer-gets-sword-and-dirk-in.html | NELSON RELICS ARE SOLD.; New York Dealer Gets Sword and Dirk in London for $595. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/william-james-breene-bank-director-and-retired-lawyer-of-oil-city.html | WILLIAM JAMES BREENE.; Bank Director and Retired Lawyer of Oil City, Pa.f Was 72. | True | Special to TBX N1/2w TORS TIMES. | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/gains-in-the-west-hearten-roosevelt-wyoming-had-been-counted-on-but.html | GAINS IN THE WEST HEARTEN ROOSEVELT; Wyoming Had Been Counted On, but Pledging of Arizona's Six Holds Special Significance. MANY CALLERS DURING DAY Georgia Merchant and Educator, New York Banker and Alabama Leader Visit the Governor. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lady-chetwode-arrives-in-tourist-cabin-why-spend-money-uselessly.html | Lady Chetwode Arrives in Tourist Cabin; 'Why Spend Money Uselessly?' Her Attitude | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/agfa-ansco-to-vote-on-refunding-plan-photographic-supply-company.html | AGFA ANSCO TO VOTE ON REFUNDING PLAN; Photographic Supply Company Intends to Increase the Working Capital. $2,886,000 STOCK SALE Lowering of Annual Fixed Interest and of Depreciation Charges Is Also Among Aims. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/misscor1nne-alsop-makes-bridal-plans-the-grandniece-of-president.html | MISSCOR1NNE ALSOP MAKES BRIDAL PLANS; The Grandniece of President Roosevelt Will Be Wed to Percy Chubb 2d May 28. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/wheat-condition-by-states.html | Wheat Condition by States. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/partos-receives-5-to-10-year-term-pharmacist-found-guilty-of.html | PARTOS RECEIVES 5 TO 10 YEAR TERM; Pharmacist, Found Guilty of Misrepresentation in Stock Deaf, Gets Maximum. DOWNFALL LAID TO EGOISM Counsel Denies His Client Has $1,000,000 Cached -- Prosecutor Says 2,000 Lost Savings. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/federal-aid-loans-to-cities-again-asked-in-copeland-bill.html | Federal Aid Loans to Cities Again Asked in Copeland Bill | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/amy-johnson-and-mollison-may-fly-atlantic-aviatrix-wont-let-fiance.html | Amy Johnson and Mollison May Fly Atlantic; Aviatrix Won't Let Fiance Attempt Hop Alone | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/wealthy-beggar-seized-again.html | Wealthy" Beggar Seized Again. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/merrygoround-opens-uneventfully-melodrama-of-political-corruption.html | MERRY-GO-ROUND' OPENS UNEVENTFULLY; Melodrama of Political Corruption Delayed 7 Days in Uptown Showing by License Dispute. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/walker-iii-risko-fight-off.html | Walker III, Risko Fight Off. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mr-rogerss-heart-goes-out-to-our-envoy-to-st-jamess.html | Mr. Rogers's Heart Goes Out To Our Envoy to St. James's | True | WILL ROGERS. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/jh-barnes-forming-insurance-group-heads-interests-organizing.html | J.H. BARNES FORMING INSURANCE GROUP; Heads Interests Organizing Holding Company for Casualty and Investment Concerns. MERGER IN CASUALTY FIELD Lloyds, Detroit Fidelity and Constitution Indemnity to Be Consolidated. INSURANSHARES INVOLVED Delaware, Certificates and General Management Corporations Acquired From United Founders. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/first-royal-court-in-london-today-second-takes-place-tomorrow.html | FIRST ROYAL COURT IN LONDON TODAY; Second Takes Place Tomorrow Before King George and Queen Mary at Buckingham Palace. AMERICANS TO MAKE BOW Senora de Oliviera Will Present Women of United States in Place of French Envoy's Wife. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/slayer-convicted-had-spurned-mercy-persisting-in-demand-he-be-sent.html | SLAYER CONVICTED; HAD SPURNED MERCY; Persisting in Demand He Be Sent to Chair, Turner Is Found Guilty in First Degree. IGNORES WEEPING PARENTS Killer of Speakeasy Man Had Been Urged by Court to Offer Second-Degree Plea, as Comrades Did. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/lyman-d-bothwell-was-chief-of-county-auditors-tax-accounting-bureau.html | LYMAN D. BOTHWELL; Was Chief of County Auditor's Tax Accounting Bureau In Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/treasury-calls-funds-about-13000000-of-note-and-certificate.html | TREASURY CALLS FUNDS.; About $13,000,000 of Note and Certificate Deposits to Be Repaid Here. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/perley-to-retire-as-steel-officer.html | Perley to Retire as Steel Officer. | True | | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/nazi-tumult-halts-reichstag-session-groeners-defense-of-stormtroop.html | NAZI TUMULT HALTS REICHSTAG SESSION; Groener's Defense of Storm-Troop Ban Provokes Furious Attack by Hitlerites. BRUENING SCORED AS WEAK Demonstration Follows Mild Nazi Speech Detailing Unemployment Program for First Time. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/coe-colt-records-3d-victory-in-row-finishes-ahead-of-star-fire-with.html | COE COLT RECORDS 3D VICTORY IN ROW; Finishes Ahead of Star Fire, With Dark Secret Third, in Feature of Program. PARRY TAKES THE ARTFUL Mrs. Payne Whitney's Filly Makes a Successful Debut for 1932 -- Mills Scores a Double. | True | By Bryan Field. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/us-tennis-stars-hold-light-drill-vines-polishes-fast-drive-in.html | U.S. TENNIS STARS HOLD LIGHT DRILL; Vines Polishes Fast Drive in Session of Davis Cup Team at New Orleans Club. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/president-wins-24-by-tennessee-vote-republican-convention-also-goes.html | PRESIDENT WINS 24 BY TENNESSEE VOTE; Republican Convention Also Goes on Record for Retention and Enforcement of Dry Laws. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/plan-new-strategy-to-back-roosevelt-friends-of-governor-threaten-to.html | PLAN NEW STRATEGY TO BACK ROOSEVELT; Friends of Governor Threaten to Fight Two-third Rule if Opposition Persists. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-henry-ford-asks-aid-for-farm-women-pleads-at-jersey-convention.html | MRS. HENRY FORD ASKS AID FOR FARM WOMEN; Pleads at Jersey Convention for Cooperation Between Urban and Rural Interests. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mrs-b-l-robinson-of-cambridge-dead-was-president-of-the-public.html | MRS. B. L. ROBINSON OF CAMBRIDGE DEAD; Was President of the Public Interest League of Bay State for Many Years. | True | Special to THE NEW YORK TIMES. I | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mayor-wont-block-new-deal-on-buses-in-move-to-avoid-deadlock-he-is.html | MAYOR WON'T BLOCK NEW DEAL ON BUSES; in Move to Avoid Deadlock, He Is Expected to Back Grants to Independent Operators. PROGRAM COMES UP TODAY Settlement Before Stays Expire Is Unlikely -- Berry Lauds McKee for Barring Queens "Grab." | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/38-die-in-storms-in-india-200-convicts-escape-when-tornado-hits.html | 38 DIE IN STORMS IN INDIA.; 200 Convicts Escape When Tornado Hits Jail -- Hail Wrecks Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/sift-8hour-silence-on-kreuger-suicide-investigators-will-try-to.html | SIFT 8-HOUR SILENCE ON KREUGER SUICIDE; Investigators Will Try to Learn Whether "Insiders" Got Word to Dump Their Stocks. HOUSEKEEPER TO TESTIFY Durant Win Be Asked Today to Tell What the "X-Y-Z" Nations Were -- Banks Seek to Sell Collateral. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/governor-parnell-to-quit-politics.html | Governor Parnell to Quit Politics. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/self-ridge-appalled-at-what-he-saw-here-rothermere-terms-united.html | Self ridge 'Appalled' at What He Saw Here; Rothermere Terms United States 'All Right' | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/brims-plan-to-aid-soviet-recognition-colonel-pope-returning-from.html | BRIMS PLAN TO AID SOVIET RECOGNITION; Colonel Pope, Returning From Work on Potash Plants, Will Take Idea to Washington. SEES PROGRESS IN RUSSIA Engineer Says Short Credit Forced Dumping of Exports and Impeded Recovery of Other Nations. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/bowdoin-netmen-repulse-bates.html | Bowdoin Netmen Repulse Bates. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/mound-ace-scores-his-fourth-victory-holds-st-louis-at-bay-while.html | MOUND ACE SCORES HIS FOURTH VICTORY; Holds St. Louis at Bay While Teammates' Steady Attack Brings 10-3 Triumph. RUTH AND LAZZERI HELP McCarthymen Top Drive With Six Runs in Seventh -- Four Cross the Plate on Walks. | True | By William E. Brandt. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/revolt-in-yugoslavia-rumored-in-geneva-bat-report-is-believed-to.html | REVOLT IN YUGOSLAVIA RUMORED IN GENEVA; Bat Report Is Believed to Have Arisen From Arrests of a Few Officers in Maribor. | True | Wireless to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/oppose-abandoning-of-merchant-fleet-marine-groups-protest-move-to.html | OPPOSE ABANDONING OF MERCHANT FLEET; Marine Groups Protest Move to Discontinue Government Lines as "False Economy." SEE INJURY TO COMMERCE Americans Would Be at Mercy of Foreign Shipping Trusts, Neptune Statement Holds. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/garvan-to-get-medal-former-attorney-general-will-receive-mendel.html | GARVAN TO GET MEDAL; Former Attorney General Will Receive Mendel Award From Villanova. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/cierva-autogyro-inventor-to-receive-guggenheim-medal.html | Cierva, Autogyro Inventor, To Receive Guggenheim Medal | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/dr-g-hampton-richards-prominent-physician-and-surgeon-of-elkton-md.html | DR. G. HAMPTON RICHARDS.; Prominent Physician and Surgeon of Elkton, Md., Was 48. | True | Special to THE NEW YORK TIMES. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/blockaid-employs-4903-family-heads-but-fewer-than-half-are-fully.html | BLOCK-AID EMPLOYS 4,903 FAMILY HEADS; But Fewer Than Half Are Fully Provided For, Lloyd-Smith Says, Urging Continued Help. LEADING AREAS ARE LISTED 118 in Manhattan Have Bought Stamps Worth $1,000 or More -- Relief Bond Sale Authorized. | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/the-cultural-influence-in-puglism.html | The Cultural Influence in Puglism. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154183 |
| 1932-05-11 | 1932-05-11 | https://www.nytimes.com/1932/05/11/archives/building-frauds-charged-grand-larceny-indictments-are-reported-in.html | BUILDING FRAUDS CHARGED.; Grand Larceny Indictments Are Reported in Racket Investigation. | True | | C1B 154183 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/learns-flying-in-a-day-london-stock-broker-wins-bet-making-flights.html | LEARNS FLYING IN A DAY.; London Stock Broker Wins Bet, Making Flights Alone by Evening | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/fined-25-cents-on-liquor-charge.html | Fined 25 Cents on Liquor Charge. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/to-issue-75000000-bills-treasury-announces-financing-to-retire-old.html | TO ISSUE $75,000,000 BILLS.; Treasury Announces Financing to Retire Old Issue. | True | Special to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/archdeacon-o-s-newham.html | ARCHDEACON O. S. NEWHAM. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/arms-group-splits-on-mobile-cannon-france-and-japan-oppose-view-of.html | ARMS GROUP SPLITS ON MOBILE CANNON; France and Japan Oppose View of Generals That Six-Inch Calibre Be Ruled Offensive. BRITISH URGE COMPROMISE Growth of Offensiveness in Direct Ratio to Strength Likely to Be Accepted as Discussion Basis. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/harvard-freshmen-pick-howard.html | Harvard Freshmen Pick Howard. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/20000000-issue-probable-commonwealth-edison-is-said-to-plan.html | $20,000,000 ISSUE PROBABLE; Commonwealth Edison Is Said to Plan Flotation to Retire Notes. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/roads-scores-cost-of-the-6hour-day-representatives-say-at-icc.html | ROADS SCORES COST OF THE 6-HOUR DAY; Representatives Say at I.C.C. Hearing Change Would Add $600,000,000 to Expenses. HAILED BY LABOR OFFICIAL Representative Rayburn Tells House Rules Committee Federal Ownership of Lines Is in Offing. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/aeschermerhorn-clubman-dies-60-meivber-of-one-of-new-yorks-oldest.html | A.E.SCHERMERHORN, CLUBMAN, DIES, 60; Meivber of One of New York's Oldest Families Long 111 in Southampton. WAS A REAL ESTATE MAN Village Trustee, Bank Director and an Organizer of the South- ampton Hospital. | True | Spe<-ir.l to TK?: K=:vr YORK TIMKf=. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/income-tax-rates-compared-to-old-senate-committee-tabulates.html | INCOME TAX RATES COMPARED TO OLD; Senate Committee Tabulates Specific Payments to Be Made Under Its Measure. ALSO UNDER HOUSE BILL Various Gradations for Married and Single Parsons of From $1,000 to $1,000,000 Income. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/use-for-3000000.html | Use for $3,000,000. | True | GEORGE E. HIRSCH. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/iodise-i-sanford-engaged-to-marry-i-descendant-of-dutch-governor.html | IODISE I. SANFORD ENGAGED TO MARRY; I Descendant of Dutch Governor, Peter Stuyvesant, Is to Be Theodore Pearson's Bride. MEMBER OF MOTT FAMILY Fiance's Father Is the Head of a Department in Massachusetts Institute of Technology. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/us-team-is-ready-for-davis-cup-play-drills-secretly-for-tie-with.html | U.S. TEAM IS READY FOR DAVIS CUP PLAY; Drills Secretly for Tie With Mexico -- Coach Beasley Sees Squad Greatfy Improved. VAN RYN'S GAME PRAISED Captain Dixon Says It Gives Team "Four Singles Players" -- Cuba-Australia Drawings Made. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/british-imports-cut-last-month-receipts-of-merchandise-are-reported.html | BRITISH IMPORTS CUT LAST MONTH; Receipts of Merchandise Are Reported as u16,800,000 Less Than a Year Ago. DECREASE IN RE-EXPORTS Difference of u784,000 Shown by Figures of Britain's Board of Trade. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/stock-exchange-colleagues-load-noble-member-50-years.html | Stock Exchange Colleagues Load Noble, Member 50 Years | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/to-be-profitsharing-film-fairbanks-says-coworkers-will-benefit-by.html | TO BE PROFIT-SHARING FILM; Fairbanks Says Co-Workers Will Benefit by New Picture. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/two-returns-from-colonies.html | Two Returns From Colonies. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/roland-parley-dies-blind-composer-he-studied-at-leipzig-conserva-to.html | ROLAND PARLEY DIES; BLIND COMPOSER; He Studied at Leipzig Conserva- tory and Published 160 Musical Settings to Verse. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/may-waive-dividends-receivers-for-insull-concerns-get-courts.html | MAY WAIVE DIVIDENDS.; Receivers for Insull Concerns Get Court's Permission. | True | Special to THE HEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/roosevelt-increases-lead-hill-country-returns-in-west-virginia-are.html | ROOSEVELT INCREASES LEAD.; Hill Country Returns in West Virginia Are Against Murray. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/gaston-means-free-on-bail-of-50000-he-wins-release-after-six-days.html | GASTON MEANS FREE ON BAIL OF $50,000; He Wins Release After Six Days in Jail on Charge of Mulcting Mrs. McLean of $104,000. HOTLY DENIES ALL CHARGES Arraignment Is Set for Tomorrow -- Fish Says Means Led Him Into Futile Quest for Red Data. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/15000-troops-are-involved.html | 15,000 Troops Are Involved. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/abbe-haegy-is-dead-an-alsatian-patriot-central-figure-in-dramatic.html | ABBE HAEGY IS DEAD; AN ALSATIAN PATRIOT; Central Figure in Dramatic Post-War Trial Likened by Observer to Mazarin. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/a-british-view-of-olympic-prospects.html | A British View of Olympic Prospects. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mary-h-davidson-wed-richmond-girl-becomes-mrs-david-t-bryan-in.html | MARY H. DAVIDSON WED.; Richmond Girl Becomes Mrs. David T. Bryan in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/berengaria-goes-aground-big-liner-is-refloated-by-six-tugs-off.html | BERENGARIA GOES AGROUND; Big Liner Is Refloated by Six Tugs Off Calshot, England. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ship-board-agrees-to-new-rate-pact-pacific-coast-european.html | SHIP BOARD AGREES TO NEW RATE PACT; Pacific Coast European Conference Compact for Uniform Practices Receives Approval. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/warns-on-high-tariffs.html | WARNS ON HIGH TARIFFS | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bond-prices-higher-with-trading-light-federal-group-accounts-for.html | BOND PRICES HIGHER WITH TRADING LIGHT; Federal Group Accounts for $2,160,700 of $8,478,700 Turnover on Stock Exchange. FOREIGN LOANS ARE MIXED United Kingdom 5 1/2s of 1937 Up 1/8 Point -- Brazilian Government Issues Rally. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/electrical-timer-to-be-used-for-columbiasyracuse-meet.html | Electrical Timer to Be Used For Columbia-Syracuse Meet | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/coolidges-cousin-killed-fd-pollard-and-two-others-die-in-burning.html | COOLIDGE'S COUSIN KILLED; F.D. Pollard and Two Others Die in Burning Autos in Boston. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/jersey-bible-conference-opens.html | Jersey Bible Conference Opens. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/argentina-fears-budget-delay.html | Argentina Fears Budget Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cuban-envoy-to-resign-ferrara-washington-ambassador-named-secretary.html | CUBAN ENVOY TO RESIGN.; Ferrara, Washington Ambassador, Named Secretary of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/republicans-talk-liquor-control-plan-wet-leaders-in-washington.html | REPUBLICANS TALK LIQUOR CONTROL PLAN; Wet Leaders in Washington Think Morehead's Evidence Was Significant. WONDER ABOUT PRESIDENT Fact That Swedish Minister Got Permission to Return to Testify Is Recalled. REPUBLICANS TALK OF LIQUOR CONTROL | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/american-women-received-at-court-five-new-yorkers-among-those.html | AMERICAN WOMEN RECEIVED AT COURT; Five New Yorkers Among Those Presented Before British King and Queen. 800 SEE COLORFUL EVENT Mrs. D. K. Bruce, Miss Frelinghuysen, Natica Nast and Mrs. D.E. Finley in Group That Curtsies. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/funds-missing-bishop-is-suspended.html | Funds Missing, Bishop Is Suspended | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/300-attend-funeral-of-dr-hastings-hart-leaders-in-national-and.html | 300 ATTEND FUNERAL OF DR. HASTINGS HART; Leaders in National and State Prison Groups Join Mourners at Vhiie Plains Service. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/leave-to-test-curb-on-harlan-mine-aid-malone-and-hays-lead-civil.html | LEAVE TO TEST CURB ON HARLAN MINE AID; Malone and Hays Lead Civil Liberties Group That Seeks to Help Strikers. TO ASK COURT PROTECTION Prominent Lawyers, Educators and Editors Will Seek Federal Writ Against Ban on Them. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/miss-thomas-is-hostess-fiancee-of-manning-jacob-entertains.html | MISS THOMAS IS HOSTESS.; Fiancee of Manning Jacob Entertains Prospective Bridal Attendants. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/walker-denounces-city-court-inquiry-seaburys-revelations-broke.html | WALKER DENOUNCES CITY COURT INQUIRY; Seabury's Revelations Broke Police Morale in Vice Cases, He Tells Welfare Leaders. MULROONEY NODS ASSENT Officials at Conference Back Plea to Open Schools in Evening as Recreation Centres. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-florence-gordon.html | MRS. FLORENCE GORDON. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/britain-to-hit-back-if-irish-drop-oath.html | BRITAIN TO HIT BACK IF IRISH DROP OATH | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/britain-and-france-in-clash-over-gold-london-wants-danubian-states.html | BRITAIN AND FRANCE IN CLASH OVER GOLD; London Wants Danubian States to Abandon Standard and Opposes Debt Repudiation. PARIS FAVORS RETENTION Vienna Organ Reporting Rift Is Held to Be Paving Way for Transfer Moratorium. RUMANIA FIGHTING DEFICIT Plans Disguised Inflation in issue of $62,500,000 Treasury Bonds Usable as Means of Payment. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/daughter-to-cl-moreaus.html | Daughter to C.L. Moreaus. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/guaranty-co-wins-westchester-issue-head-of-banking-group-offered.html | GUARANTY CO. WINS WESTCHESTER ISSUE; Head of Banking Group Offered 100.0171 for $12,002,000 Bonds as 4 1/4s and 4 1/2s. MARGIN ONLY 4C A BOND National City Co.'s Tender, 100.0124 -- Advance Orders for All but $133,000 of Total Reported. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/betty-shaughnessy-to-wed-lord-grenfell-stepdaughter-of-equerry-to.html | BETTY SHAUGHNESSY TO WED LORD GRENFELL; Stepdaughter of Equerry to the Prince of Wales Betrothed to Son of Field Marshal. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/liberties-union-group-on-way.html | Liberties Union Group on Way. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/seton-hall-upsets-manhattan-127-rushes-over-nine-runs-in-last-two.html | SETON HALL UPSETS MANHATTAN, 12-7; Rushes Over Nine Runs in Last Two Innings to Triumph at Jasper Field. ENTIRE TEAM BATS HARD Losers Ahead, 6-3, at Start of the Eighth-Homers by Tremark, Thomas, Hassett Mark Game. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/to-pay-defaulted-bonds.html | To Pay Defaulted Bonds. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/nathaniel-s-mcchain.html | NATHANIEL S. McCHAIN. | True | Special to TKV NEW Tonic TIMEE. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/4179324-in-year-used-main-library-visitors-to-42d-st-building-were.html | 4,179,324 IN YEAR USED MAIN LIBRARY; Visitors to 42d St. Building Were 3 1/2% Above Total for 1930, Annual Report Reveals. SERVICE STANDARD RAISED Depression Made Higher Type of Employes Available -- Congestion Still Held a Grave Problem. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mmanus-bail-put-up-by-millionaire-cop-mclaughlin-tells-of.html | M'MANUS BAIL PUT UP BY 'MILLIONAIRE COP'; McLaughlin Tells of Instructing Son to Bay Bonds to Aid Friend in the Rothstein Case. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rosner-and-gallahan-enter-run.html | Rosner and Gallahan Enter Run. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/crawford-to-face-morales.html | Crawford to Face Morales. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/seabury-data-block-transit-unity-plans-revelation-of-bonuses-to.html | SEABURY DATA BLOCK TRANSIT UNITY PLANS; Revelation of Bonuses to Dahl Intensifies Reluctance of city Officials to Act. UNTERMYER'S AID SOUGHT Effort Reported to Get Former Counsel to Cooperate in Advancing Program. RECENT LULL IN PARLEYS Critics of Board's Scheme Likely to Demand an Inquiry Into Payments to B.M.T. Chairman. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/salvationists-open-1090000-campaign-3000-workers-and-business-and.html | SALVATIONISTS OPEN $1,090,000 CAMPAIGN; 3,000 Workers and Business and Social Leaders Attend Rally in Opera House. MISS BOOTH TELLS NEEDS Declares Thousands of Hungry Clamor Daily for Assistance From the Army. SMITH SEES OUTLOOK GRAVE Says Public Funds Are Getting Low and Appeals to People to Help Relieve the Needy. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/throng-at-funeral-for-gen-parsons-i-uuuuuuu-many-prominent-persons.html | THRONG AT FUNERAL FOR GEN. PARSONS; I uuuuuuu Many Prominent Persons Are Among 1,000 at Services Held at Trinity Church. I MILITARY MEN PAY TRIBUTE I Motorcycle Escort Heads Cortege Through City for the Burial in i Churchyard at Navesink, N. J. i _____ | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/microphone-gains-victory-by-length-sage-stables-preakness-hope-goes.html | MICROPHONE GAINS VICTORY BY LENGTH; Sage Stable's Preakness Hope Goes to Front in Stretch to Score at Pimlico. HAPPY SCOT TAKES PLACE Leads Portden, Another Classic Entry, in Six-Furlong Dash -- Senado Sets Early Pace. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/whitney-is-praised-by-exchange-board-reelected-president-met-big.html | WHITNEY IS PRAISED BY EXCHANGE BOARD; Re-elected President Met Big Crisis Ably, According to Resolution of Governors. NEW COMMITTEES CHOSEN Chairmen and Members of Various Bodies to Conduct Business of Market Are Announced. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/czechoslovakias-monetary-unit.html | Czechoslovakia's Monetary Unit. | True | Dr. FERDINAND VEVERKA, | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/miss-jones-victor-at-cherry-valley-takes-prize-in-oneday-long.html | MISS JONES VICTOR AT CHERRY VALLEY; Takes Prize in One-Day Long Island Golf After Matching Cards With Mrs. Thorne. EACH TOURS LINKS IN 86 Finish All Even in Match Play Against Par Competition on Handicap Basis. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ten-democratic-senators-ask-beer-tax-for-revenue.html | Ten Democratic Senators Ask Beer Tax for Revenue | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/equipoise-to-run-in-the-toboggan-cv-whitney-colt-is-entered-in.html | EQUIPOISE TO RUN IN THE TOBOGGAN; C.V. Whitney Colt Is Entered in Strong Field of Twelve in Opening-Day Feature. STEEPLECHASE ON PROGRAM International Handicap, First Jumping Race of Local Season, Draws Seven Entries. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/two-changes-made-in-harvard-eight-bacon-returns-to-no-6-position-in.html | TWO CHANGES MADE IN HARVARD EIGHT; Bacon Returns to No. 6 Position in Varsity, While Hovey Is Assigned to No. 2. M.I.T. OFF FOR ANNAPOLIS Tech and Crimson Crews Named for Quadrangular Regatta With Navy and Penn. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/14000-see-hamas-defeat-loughran-former-perm-state-star-gets-verdict.html | 14,000 SEE HAMAS DEFEAT LOUGHRAN; Former Perm State Star Gets Verdict in Ten Rounds at Philadelphia. DECISION IS UNPOPULAR Judges Are Divided but Referee Votes for Hamas -- Ficucello Stops Taylor in the Second. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/aau-events-added-to-relays.html | A.A.U. Events Added to Relays. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/reach-semifinals-in-title-net-play-new-jersey-star-beats-bowman-62.html | REACH SEMI-FINALS IN TITLE NET PLAY; New Jersey Star Beats Bowman, 6-2, 10-8, in North Side Tennis Championship. COLUMBIAN TWICE VICTOR Defeats von Bernuth, 6-1, 6-3, Then Displays Fine Form to Put Out MacGuffin, 6-3, 6-1. | True | By Allison Danzig. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/holds-montana-assured-to-roosevelt.html | Holds Montana Assured to Roosevelt | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/daughter-to-mrs-ld-lyman.html | Daughter to Mrs. L.D. Lyman. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mayor-challenges-beer-fob-tax-foes-defies-them-to-produce-another.html | MAYOR CHALLENGES 'BEER FOB TAX' FOES; Defies Them to Produce Another Form of Levy That Would Be "Less of a Burden." SEES $25,000,000 SAVING State Income Taxes Could Be Cut by That Amount, He Says Over Radio -- Evening Parade Planned. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/schmeling-gets-welcome-kingston-turns-out-as-champion-reaches-his.html | SCHMELING GETS WELCOME.; Kingston Turns Out as Champion Reaches His Training Camp. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/get-threats-in-australia-government-officials-warned-lyons-advised.html | GET THREATS IN AUSTRALIA.; Government Officials Warned -- Lyons Advised to Take Precautions. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/upsala-tops-haverford-beats-pennsylvania-nine-62-in-eightinning.html | UPSALA TOPS HAVERFORD.; Beats Pennsylvania Nine, 6-2, in Eight-Inning Game. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/soviet-ends-rationing-of-tea-eggs-and-milk-restrictions-also-eased.html | SOVIET ENDS RATIONING OF TEA, EGGS AND MILK; Restrictions Also Eased on Men's Clothing and Tobacco to Improve Living Conditions. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/assassination-insurance-studied.html | Assassination Insurance Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/william-young.html | WILLIAM YOUNG. | True | Sp1/2-in^ to THE >7c7r yor.K TIIIES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-abraham-bernfeld.html | MRS. ABRAHAM BERNFELD. | True | Sp1/2r.ir.l to THE HEW YORK TIMKS. I | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/killed-when-tractor-turns-over-special-to-the-new-york-times.html | Killed When Tractor Turns Over. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/buenos-aires-strike-unlikely.html | Buenos Aires Strike Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/new-deal-on-buses-in-queens-approved-estimate-board-decides-to.html | NEW DEAL ON BUSES IN QUEENS APPROVED; Estimate Board Decides to Throw Whole Field Open Again and Accept Best Terms. OUTCOME OF 7 YEARS' WORK Break-Down of Walker's Policy on Manhattan Program Also Is Expected. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/death-of-woman-sifted-body-of-mrs-claire-taylor-is-found-in-hotel.html | DEATH OF WOMAN SIFTED.; Body of Mrs. Claire Taylor Is Found in Hotel Room Here. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/money-and-credit-wednesday-may-11-1932.html | MONEY AND CREDIT Wednesday, May 11, 1932. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/german-market-advances.html | German Market Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/hoover-scholarship-to-aid-girl-scouts-mrs-henry-ford-announces-fund.html | HOOVER SCHOLARSHIP TO AID GIRL SCOUTS; Mrs. Henry Ford Announces Fund in Name of President's Wife at Jersey Convention. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/lp-fisher-is-sued-for-million-on-art-young-galleries-alleges-that.html | L.P. FISHER IS SUED FOR MILLION ON ART; Young Galleries Alleges That the Motor Official Owes for Half of Collection. A DENIAL IS MADE BY HIM Attorneys Say That He Has Ful-filled All Obligations to the New York Concern. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/new-york-central-passes-dividend-ends-record-maintained-since-1870.html | NEW YORK CENTRAL PASSES DIVIDEND; Ends Record Maintained Since 1870, as Fixed Charges Are Not Earned. INCREASE IN DEFICIT SHOWN $1,318,852 in First Quarter, Against $144,913 a Year Ago -- W.C. Procter Quits Board. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/stock-holders-raid-is-balked-by-police-consolidated-coppermines.html | STOCK HOLDERS' RAID IS BALKED BY POLICE; Consolidated Coppermine's Offices on Broadway Held by Incumbents. FIGHT ON FOR THREE YEARS Opposition Elects Officers and Seeks $14,300,000 Concern With Nevada Workings. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ws-klee-is-found-a-suicide-by-poison-exbanker-sought-medical-aid.html | W.S. KLEE IS FOUND A SUICIDE BY POISON; Ex-Banker Sought Medical Aid After Taking Tablets, but Died a Week Later. REASON FOR ACT NOT CLEAR Ill Health, Despondency and Gloom Over Business Outlook Variously Suggested by His Friends. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/trading-dull-in-paris.html | Trading Dull In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/andover-turns-back-harvard-house-team-tallies-10-runs-in-fourth-and.html | ANDOVER TURNS BACK HARVARD HOUSE TEAM; Tallies 10 Runs in Fourth and Routs Kirkland Nine, 23-4 -- Gates Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/young-and-smith-for-robinson-plan-former-calls-relief-bond-issue.html | YOUNG AND SMITH FOR ROBINSON PLAN; Former Calls Relief Bond Issue Proposal "Our First Comprehensive Program." HE ALSO URGES FARM AID Ex-Governor Points Out That He Has Advocated Action -- Baruch Holds Idea Sound. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/community-chest-workers-to-meet.html | Community Chest Workers to Meet | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/iecbrainerddies-pittsburgh-builder-was-associated-in-development-of.html | IE.C.BRAINERDDIES; PITTSBURGH BUILDER; ! Was Associated in Development of the Caltaral Centre in That City. | True | 1 uuuuuuuuuuu I Special fn THE Kaw TQHK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/northern-ireland-taxes-steady.html | Northern Ireland Taxes Steady. | True | Wireless. to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/20-picked-to-face-irish-team-sunday-selected-for-allnew-york-gaelic.html | 20 PICKED TO FACE IRISH TEAM SUNDAY; Selected for All-New York Gaelic Football Squad for Benefit Encounter. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/senate-to-subpoena-records-of-brokers-dispute-over-books-needed-in.html | SENATE TO SUBPOENA RECORDS OF BROKERS; Dispute Over Books Needed in Inquiry Is Settled by Action of Committee. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/miracle-10-to-1-scores-second-choice-for-derby-at-epsom-downs-wins.html | MIRACLE, 10 TO 1, SCORES; Second Choice for Derby at Epsom Downs Wins Newmarket Stakes. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bruening-insists-reich-cannot-pay-links-debts-disarmament-and-world.html | BRUENING INSISTS REICH CANNOT PAY; Links Debts, Disarmament and World Depression in Speech Before Reichstag. FEARS NATIONS FACE CHAOS He Demands Statesmen Halt "Aimlessness" -- Asks Equality in Arms Through Cuts. BRUENING INSISTS REICH CANNOT PAY | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/protest-bill-forcing-workers-to-live-here-two-organizations-demand.html | PROTEST BILL FORCING WORKERS TO LIVE HERE; Two Organizations Demand a Hearing on Move to Limit City Employes to Residents. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/prof-erasmo-braga-dies-in-rio-de-janeiro-educator-publicist-and.html | PROF. ERASMO BRAGA DIES IN RIO DE JANEIRO; Educator, Publicist and Leader in World Religions and Peace Movements. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/chilson-heads-council-at-rutgers.html | Chilson Heads Council at Rutgers. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/french-make-arrests-in-foreign-area-of-nice-gorguloff-is-reported.html | French Make Arrests in Foreign Area of Nice; Gorguloff Is Reported Linked With a Red Spy | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/m-frank-lucas.html | M. FRANK LUCAS. ( | True | sppfiai to Tur Mr TV YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/large-holdings-in-duluth.html | Large Holdings in Duluth. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/storm-king-nine-wins-319.html | Storm King Nine Wins, 31-9. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/kronenfelds-hit-wins-in-12th-54-schoppmeyer-singles-and-crosses.html | KRONENFELD'S HIT WINS IN 12TH, 5-4; Schoppmeyer Singles and Crosses Plate With Deciding Run on Mate's 2-Bagger. FIELDSTON NINE VICTOR Repulses Columbia Grammar School, 4 to 1 -- Lawrenceville Conquers St. Paul's, 10 to 3. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/new-vaccine-held-rheumatism-check-made-from-streptococcus-bacilli.html | NEW VACCINE HELD RHEUMATISM CHECK; Made From Streptococcus Bacilli, It Is "Partially Effective" Against Chronic Form. BANANAS HELP ILL CHILD Doctors Are Told of Cure of Dread Celiac Disease -- Buffalo research Wins Gold Medal. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/lawrenceville-10-st-pauls-3.html | Lawrenceville, 10; St. Paul's, 3. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/maroons-pitcher-fans-11-batsmen-blanks-opposition-until-last-frame.html | MAROON'S PITCHER FANS 11 BATSMEN; Blanks Opposition Until Last Frame to Give Team Second Victory Over Lions. ZAPUSTAS GETS HOME RUN Opens Scoring in Second and Mates Add Two More Tallies in Sixth -- Both Nines Star in Field. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/sands-keeps-lead-in-olympic-tests-finishes-third-in-riding-but.html | SANDS KEEPS LEAD IN OLYMPIC TESTS; Finishes Third in Riding, but Still Shows Way to Modern Pentathlon Aspirants. BRADY NEXT IN STANDING Mansfield Tops Twelve Candidates for U.S. Team in Equestrian Trials at West Point. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/french-ship-sinks-crew-safe.html | French Ship Sinks, Crew Safe. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/almost-painless-taxes-plan-to-levy-on-everybody-and-everything-is.html | ALMOST PAINLESS TAXES.; Plan to Levy on Everybody and Everything Is Suggested. | True | KARL M. WEHINGER. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/harvard-victor-at-lacrosse-8-to-3-keeps-undefeated-home-record.html | HARVARD VICTOR AT LACROSSE, 8 TO 3; Keeps Undefeated Home Record Intact by Triumphing Over Brown Twelve. ATTACK FUNCTIONS WELL Levinson, Captain Cochrane and Feins Set Pace -- Brown Freshmen Win by 3 to 1m | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/curran-hails-ohio-vote.html | Curran Hails Ohio Vote. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/omalley-interprets-ireland.html | O'Malley Interprets Ireland. | True | By Edward Alden Jewell. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/3250-for-coffee-exchange-seat.html | $3,250 for Coffee Exchange Seat. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/providence-wins-31-rileys-homer-beats-boston-college-to-give.html | PROVIDENCE WINS, 3-1.; Riley's Homer Beats Boston College to Give Victors Eighth Straight. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cleared-of-diploma-fraud-capobianca-italian-defender-of-disputed.html | CLEARED OF DIPLOMA FRAUD; Capobianca, Italian Defender of Disputed Lincoln Letter, Freed. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/jamaica-decries-ottawa-exclusion.html | Jamaica Decries Ottawa Exclusion. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/clifford-l-baker.html | CLIFFORD L. BAKER. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mgarrah-demands-world-cooperation-in-radio-address-from-basle-he.html | M'GARRAH DEMANDS WORLD COOPERATION; In Radio Address From Basle, He Asks International Effort to End Depression. SEES NO HOPE IN ISOLATION World Bank President Asserts No Single Country Can Achieve Prosperity by Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/will-rogers-finds-new-york-isnt-ahead-in-everything.html | Will Rogers Finds New York Isn't Ahead in Everything | True | WILL, ROGERS | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rail-tower-man-sets-signals-of-warning-then-falls-dead.html | Rail Tower Man Sets Signals Of Warning, Then Falls Dead | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bolivian-paper-sued-for-scoring-congress-speaker-of-chamber-accuses.html | BOLIVIAN PAPER SUED FOR SCORING CONGRESS; Speaker of Chamber Accuses El Diario of Libel -- Other Journal Stand By It. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/dietzurotan.html | DietzuRotan. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/18481300-in-gold-shipped-to-europe-part-is-exchange-transactions.html | $18,481,300 IN GOLD SHIPPED TO EUROPE; Part Is Exchange Transactions Made Profitable by Currency Premiums. EARMARKS OFF $4,250,100 $1,009,700 Arrives Here From Peru -- Day's Net Loss in Metal for the Country Is $13,221,500. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/drastic-measures.html | Drastic Measures. | True | GEORGE T. HUGHES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/la-guardia-and-buchanan-had-same-speech-house-laughs-as-it-is-read.html | La Guardia and Buchanan Had Same Speech; House Laughs as It Is Read From the Record | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/university-heads-back-jewish-drive-dr-butler-calls-on-public-to.html | UNIVERSITY HEADS BACK JEWISH DRIVE; Dr. Butler Calls on Public to Prevent Springs of Private Charity From Running Dry. DR. HIBBEN JOINS IN PLEA Farrand, President of Cornell, Stresses Increased Burdens Forced by Relief Agencies. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/tax-bill-up-today-with-fight-looming-smoot-files-senate-committees.html | TAX BILL UP TODAY WITH FIGHT LOOMING; Smoot Files Senate Committee's Report, Holding Billion-Dollar Measure Equitable. DEMOCRATS ATTACK DUTIES Committee Meanwhile Shifts From Import Levy on Rubber to an Excise on Tires. TAX BILL UP TODAY; TARIFF FIGHT LOOMS | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/gets-5000-gems-in-jersey-holdup.html | Gets $5,000 Gems in Jersey Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/roosevelt-gets-five-in-alaska.html | Roosevelt Gets Five in Alaska. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/daughter-to-gov-and-mrs-clifford.html | Daughter to Gov. and Mrs. Clifford. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/homewood-house-opened-to-public-restoration-of-carroll-place-at.html | HOMEWOOD HOUSE OPENED TO PUBLIC; Restoration of Carroll Place at Johns Hopkins Is Hailed as New Note in Our Art. F.P. GARVAN'S AID PRAISED Mansion Refurbished by New Yorker Was Erected for $40,000 in 1801 by Signer of Declaration. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/the-lengthened-shadow.html | THE LENGTHENED SHADOW. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/australia-uneasy-on-gold-stanley-bruce-hints-it-may-go-on-sterling.html | AUSTRALIA UNEASY ON GOLD.; Stanley Bruce Hints It May Go on Sterling Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/britain-to-send-out-bids-to-debt-parley-nations-approving-june-16.html | BRITAIN TO SEND OUT BIDS TO DEBT PARLEY; Nations, Approving June 16 as Date, Also Agree to Take Up "General Questions." QUICK RECESS EXPECTED Lausanne Decisions Likely to Await Elections Here -- Only Certainty Is End of Reparations. | True | By Charles A. Selden.wireless To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cotton-improves-in-narrow-market-weather-conditions-rise-in-wheat.html | COTTON IMPROVES IN NARROW MARKET; Weather Conditions, Rise in Wheat and Covering by Shorts Help Upturn. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/committee-defers-world-court-vote-senators-will-act-today-on.html | COMMITTEE DEFERS WORLD COURT VOTE; Senators Will Act Today on Proposal to Report Protocol for Consideration Next Session. MOSES AMENDMENT ADDED New Clause Bars Adherence Until All Reservations Are Accepted by Other Nations. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/trimming-the-budget-reduction-of-city-expenses-may-curtail-needed.html | TRIMMING THE BUDGET.; Reduction of City Expenses May Curtail Needed Services. | True | MILTON E. EHRENREICH. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/canadas-radio-policy.html | CANADA'S RADIO POLICY. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/divorces-morgan-h-galloway.html | Divorces Morgan H. Galloway. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/two-benefit-fetes-on-ships-tonight-dance-on-board-the-majestic-will.html | TWO BENEFIT FETES ON SHIPS TONIGHT; Dance on Board the Majestic Will Be Under the Auspices of Flower Hospital Auxiliary. BRIDGE PARTY TO AID NUNS Alumnae of Notre Dame de Lourdes Academy Arrange Event on Board the Liner Paris. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/american-drowns-at-buenos-aires.html | American Drowns at Buenos Aires. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/arista-b-williams-j-chicago-attorney-was-an-athorjty-i-on-chancery.html | ARISTA B. WILLIAMS.; j Chicago Attorney Was an A,,thorJty I on Chancery and Probate Law. i | True | SppciRl to TH^ Xcw YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/john-l-farrell-aide-to-gov-moore-dead-uuuu-j-executive-clerk-in-new.html | JOHN L FARRELL, AIDE TO GOV. MOORE, DEAD; u;uuu j Executive. Clerk in New Jersey Was Formerly Prominent as Newspaper Man. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/spain-moves-to-relieve-church-of-right-to-annul-marriages.html | Spain Moves to Relieve Church Of Right to Annul Marriages | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/tag-left-1786796-75000-for-charities-bankers-widow-gets-life-estate.html | TAG LEFT $1,786,796, $75,000 FOR CHARITIES; Banker's Widow Gets Life Estate in Residue -- Justice Whitaker's Estate Worth $130,805. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/italy-defeats-egypt-to-gain-2d-round-in-davis-cap-play.html | Italy Defeats Egypt to Gain 2d Round in Davis Cap Play | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/american-women-elect-mrs-caroline-c-brown-of-london-heads-new.html | AMERICAN WOMEN ELECT.; Mrs. Caroline C. Brown of London Heads New Federation in Europe. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/100-mexico-city-girls-under-20-mothers-of-six-children-each.html | 100 Mexico City Girls Under 20 Mothers of Six Children Each | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/i-mrs-elizabeth-m-simons.html | I MRS. ELIZABETH M. SIMONS | True | Rpprlai !o THE r.'B'.v YORK TIMI:S. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bennett-composer-sails-will-complete-opera-based-on-new-york-story.html | BENNETT, COMPOSER, SAILS; Will Complete Opera Based on New York Story While in Europe. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/federal-crop-data-send-wheat-higher-gains-limited-to-58-to-78-cent.html | FEDERAL CROP DATA SEND WHEAT HIGHER; Gains Limited to 5/8 to 7/8 Cent by Sales When the July Goes Above 58 Cents. SPECULATORS MORE ACTIVE Corn Rises 3/8 to 5/8c as Trading Increases -- Oats Adds 1/8 to 3/8c and Rye Is Up 3/4 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/greek-club-to-offer-play-young-women-of-philalilia-group-also-to.html | GREEK CLUB TO OFFER PLAY; Young Women of Philalilia Group Also to Present Ballet Tonight. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/schorr-helps-army-triumph-by-5-to-4-leads-attack-with-three-hits-as.html | SCHORR HELPS ARMY TRIUMPH BY 5 TO 4; Leads Attack With Three Hits as Washington and Lee Bows at Baseball. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/canadian-wheat-condition-4-of-fall-sowing-was-winter-killed.html | CANADIAN WHEAT CONDITION; 4% of Fall Sowing Was Winter Killed, Dominion Bureau Reports. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rosenbloom-outpoints-fuller.html | Rosenbloom Outpoints Fuller. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/manning-is-backed-in-economy-fight-diocesan-convention-votes-its.html | MANNING IS BACKED IN ECONOMY FIGHT; Diocesan Convention Votes Its Approval of His Attack on National Council Expenses. ANNUAL ADDRESS PRAISED Wide Distribution Is Asked -- Dr. Guthrie and Dr. Cummins Support the Bishop Strongly. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/a-way-out-of-a-crisis-plan-for-relief-bond-issue-and-means-of.html | A WAY OUT OF A CRISIS.; Plan for Relief Bond Issue and Means of Retiring Obligations. | True | S. READING BERTRON. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/says-lloyd-george-escaped-sea-death-beaverbrook-in-book-declares.html | SAYS LLOYD GEORGE ESCAPED SEA DEATH; Beaverbrook in Book Declares Munitions Minister Arranged to Go With Kitchener. ASQUITH PREVENTED TRIP Kept Lloyd George Home for Irish Parleys -- Publisher Declares He Took Peerage "as Way of Escape." | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/st-anselms-nine-beats-exeter-8-to-5-losers-come-from-behind-in-the.html | ST. ANSELM'S NINE BEATS EXETER, 8 TO 5; Losers Come From Behind in the Sixth, bat Rivals Rally to Score in Last Three Innings. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cunard-gets-hoboken-bid-line-may-dock-big-ships-there-during.html | CUNARD GETS HOBOKEN BID; Line May Dock Big Ships There During Rebuilding of Burned Pier. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mont-blanc-ski-climb-is-planned-by-woman-mrs-alice-pennington-of.html | MONT BLANC SKI CLIMB IS PLANNED BY WOMAN; Mrs. Alice Pennington of New York Ready for Attempt to Cross Swiss Mountains. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/weather-good-for-crops-cotton-and-corn-planting-makes-progress.html | WEATHER GOOD FOR CROPS.; Cotton and Corn Planting Makes Progress -- Wheat Varies. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/anderson-regains-post-in-penn-crew-veteran-replaces-master-as.html | ANDERSON REGAINS POST IN PENN CREW; Veteran Replaces Master as Varsity Stroke -- Burke Goes to No. 3 as Loveless Is Made Coxswain. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-katherina-sternberg.html | MRS. KATHERINA STERNBERG. | True | Special to THE NEW YonK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/urges-early-debt-revision-bosch-german-industrialist-calls-it-sole.html | URGES EARLY DEBT REVISION.; Bosch, German Industrialist, Calls It Sole Basis for Recovery. BRITAIN AND FRANCE IN CLASH OVER GOLD | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bay-state-bars-insull-securities.html | Bay State Bars Insull Securities. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/gang-victims-brother-slain-in-busy-street-barney-cohen-shot-down-by.html | GANG VICTIM'S BROTHER SLAIN IN BUSY STREET; Barney Cohen Shot Down by Auto Gunmen in Jamaica -- Relative Killed Last April. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/discounts-cut-14-on-bankers-bills-reduction-puts-acceptances-again.html | DISCOUNTS CUT 1/4% ON BANKERS BILLS; Reduction Puts Acceptances Again at Record Low Marks in the Open Market. 90-DAY PAPER AT 7/8% ASKED Reduction in Interest by Clearing House Banks Makes Possible New List of Rates. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/scenes-outside-the-palace.html | Scenes Outside the Palace. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/steel-makers-act-to-protect-prices-add-2-a-ton-to-sheet-bars-and.html | STEEL MAKERS ACT TO PROTECT PRICES; Add $2 a Ton to Sheet Bars and Consider Other Increases, Iron Age Reports. OUTPUT REMAINS AT 24% Automobile Industry Expanding Its Production -- Charges of Dumping Made to Government. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/little-red-school-saved-by-teachers-staff-will-continue-progressive.html | LITTLE RED SCHOOL' SAVED BY TEACHERS; Staff Will Continue Progressive Experiment Next Fall Along Same Lines as Before. TO BE TYPICALLY AMERICAN Institution to Serve as Centre for Demonstration -- Miss Elisabeth Erwin Named Director. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/burwell-wins-match-opens-defense-of-southern-conference-net-title.html | BURWELL WINS MATCH.; Opens Defense of Southern Conference Net Title With Victory | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-mabel-priest-wed-to-s-j-shaw-widow-of-st-louis-jurist-is-bride.html | MRS. MABEL PRIEST WED TO S. J. SHAW; Widow of St. Louis Jurist Is Bride of Son of Former Bay State Treasurer. MARRIED AT FRIENDS' HOME Bridegroom Has Been Identified With Many Horse Shows in the East as a Judge, | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/2300000000-relief-proposed-to-senate-in-democratic-plan-robinson-of.html | $2,300,000,000 RELIEF PROPOSED TO SENATE IN DEMOCRATIC PLAN; Robinson Offers a Twofold Bond issue Program for Loans to States, Cities. BASED ON PUBLIC WORKS $2,000,000,000 Would Be Used for "Self-Liquidating and Profit-Making" Projects. WATSON WILL OPPOSE IT Smith and Young Voice Strong Approval Here of Proposal as Put Forward. $2,300,000,000 IN AID PROPOSED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/big-ration-for-alaska-salmon-fry.html | Big Ration for Alaska Salmon Fry. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cardinals-felicitate-pontiff.html | Cardinals Felicitate Pontiff. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/japanese-players-see-sights-of-city-dinner-in-their-honor-at-town.html | JAPANESE PLAYERS SEE SIGHTS OF CITY; Dinner in Their Honor at Town Hall Club Is Climax to a Busy Day. HEYDLER AMONG SPEAKERS Hopes a Japanese Team Will Some Day Win a World's Series Flag -- Squad Visits Empire Tower. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/deep-rock-oil-asks-extension-of-loan-10000000-notes-due-march-1.html | DEEP ROCK OIL ASKS EXTENSION OF LOAN; $10,000,000 Notes Due March 1, 1933, Cannot Be Met Then, President Tells Holders. PROPOSES 4 YEARS' DELAY Corporation Offers to Raise Interest From 6 to 7 Per Cent -- Deficit of $146,119 Reported for 1931. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/republicans-here-to-urge-wet-plank-county-committee-at-meeting.html | REPUBLICANS HERE TO URGE WET PLANK; County Committee at Meeting Tonight to Adopt Resolution to Be Sent to Convention. FOR AMENDMENT'S REPEAL Action Seen as Intended to Satisfy Local Voters-Polls of Two Civic Groups Are Against Dry Law. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/defeat-in-springtime.html | DEFEAT IN SPRINGTIME. | True | DANIEL WHITEHEAD HICKY. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/many-oil-concerns-making-money-now-operations-in-midcontinent-field.html | MANY OIL CONCERNS MAKING MONEY NOW; Operations in Mid-Continent Field Yielding Profit, Their Officers Say. RISE IN CRUDE CREDITED Turn Comes to Some Companies After Having Suffered Losses for a Year. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/stocks-and-bonds-move-uncertainly-wheat-higher-large-export-of-gold.html | Stocks and Bonds Move Uncertainly; Wheat Higher, Large Export of Gold. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/army-wins-by-143-over-nyu-twelve-darcy-leads-attack-with-seven.html | ARMY WINS BY 14-3 OVER N.Y.U. TWELVE; Darcy Leads Attack With Seven Goals -- Stark Registers Twice for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/i-albert-thomas-buried-i-with-honor-in-france-i-representatives-of.html | I ALBERT THOMAS BURIED I WITH HONOR IN FRANCE \; i Representatives of 42 Govern- j merds at ServicessuLaval Praises La&or Leader. | True | Wirrlpss to TIIK NEW VortK Tiv.rs. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/three-runs-in-12th-give-game-to-robins-win-6-to-3-from-cardinals.html | THREE RUNS IN 12TH GIVE GAME TO ROBINS; Win, 6 to 3, From Cardinals -- Hallahan's 3 Wild Pitches in Last Frame Equal Record. CUCCINELLO HITTING STAR Clears Bases With Double and Sends In Run That Breaks Tie -- Collins Gets 8th Homer. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/harvey-outpoints-johnson.html | Harvey Outpoints Johnson. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/expansion-is-halted-by-cerro-de-pasco-operations-at-30-capacity-are.html | EXPANSION IS HALTED BY CERRO DE PASCO; Operations at 30% Capacity Are Producing More Copper Than Is Sold, President Reports. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/george-h-hopper.html | GEORGE H. HOPPER. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/lines-hold-up-plan-for-a-ship-dictator-several-atlantic-companies.html | LINES HOLD UP PLAN FOR A SHIP DICTATOR; Several Atlantic Companies Question Sweeping Powers Offered to Lederer. BALK ON SHOWING BOOKS Consent of the Hamburg-American to His Appointment Is Sought by Lederer. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/swarthmore-prevails-40-stops-stevens-tech-in-game-halted-in-seventh.html | SWARTHMORE PREVAILS, 4-0; Stops Stevens Tech in Game Halted in Seventh Because of Rain. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/uncle-sams-parm-school.html | UNCLE SAM'S PARM SCHOOL. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/match-trade-affected-kreuger-crash-will-be-felt-for-years-british.html | MATCH TRADE AFFECTED.; Kreuger Crash Will Be Felt for Years, British Company Told. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/japans-evacuation-aims-to-end-odium-by-calling-home-all-troops-from.html | JAPAN'S EVACUATION AIMS TO END 'ODIUM'; By Calling Home All Troops From Shanghai She Seeks to Show Good Faith to World. DISCIPLINE WAS SUFFERING And the Tactical Position Was Impaired Because the Chinese Troops Retained Pootung. POWERS' AID RELIED UPON Tokyo Says It Is Up to the Mixed Commission to See That Truce Terms Are Carried Out. | True | By Hugh Byas.special Cable To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/plan-new-civic-group-comprising-52-clubs-leaders-of-12.html | PLAN NEW CIVIC GROUP COMPRISING 52 CLUBS; Leaders of 12 Organizations Pave Way for Round-Table Forum for Better Government. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/erika-kliens-pupils-exhibit.html | Erika Klien's Pupils Exhibit. | True | K.G.S. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/trade-leader-asks-cancellation.html | Trade leader Asks Cancellation. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/frederick-s-young-i.html | FREDERICK S. YOUNG. I | True | Special to TKK Nrw TORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/peru-to-seek-union-for-drive-on-reds-will-call-parley-of-all.html | PERU TO SEEK UNION FOR DRIVE ON REDS; Will Call Parley of All Latin-American Nations to Oust Communist Agitators. WIDESPREAD RISING FEARED Eight Leaders of Saturday's Naval Mutiny Are Put to Death -- 26 Others Imprisoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cuts-made-secretly-by-economy-group-senate-committee-after.html | CUTS MADE SECRETLY BY ECONOMY GROUP; Senate Committee After Breakfast With Hoover Starts Closed Session on Savings. GOAL UP TO $350,000,000 President Encouraged by New Drive -- His Discussion With Senators 'Illuminating.' CUTS MADE SECRETLY BY ECONOMY GROUP | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/view-tardieu-note-as-defying-herriot-observers-see-premier-intent.html | VIEW TARDIEU NOTE AS DEFYING HERRIOT; Observers See Premier Intent on Blocking Concentration Cabinet Despite Vote. SOCIALISTS SEIZE CHANCE Assert Only Left Cartel Is Possible "Now -- Political Fight Likely to Hamper World Parleys. | True | By P.j. Philip.wireless To the New York Times. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/730000-cash-given-to-blockaid-fund-at-least-80000-is-expected-from.html | $730,000 CASH GIVEN TO BLOCK-AID FUND; At Least $80,000 Is Expected From Sixth Week of Drive to Employ the Jobless. CITY RELIEF POLICY SCORED Neighborhood Houses Ask Ample Provision for Needy Instead of '"Intermittent" Grants. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/recall-old-times-at-washington-sq-mrs-de-forest-and-others-who-knew.html | RECALL OLD TIMES AT WASHINGTON SQ.; Mrs. de Forest and Others Who Knew Region Take Part in Evening of Reminiscences. SHE TELLS OF THEATRE RIOT And of Going to School to Elihu Root -- Old Cab Outside Brevoort Forlorn Reminder of Past. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/glass-bill-clashes-cover-a-wide-field-senators-charge-that-a-house.html | GLASS BILL CLASHES COVER A WIDE FIELD; Senator's Charge That a House Member Was Hired Is "Dastardly Lie," Britten Retorts. VIRGINIAN OFFERS PROOF Meanwhile in Senate Kean Alleges H. Parker Willis Used Confidential Information. PALMER CLEARS UP A POINT Test of the Measure's Prospects for Passage Is Likely to Develop Today. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/house-votes-puerto-rico-spelling.html | House Votes "Puerto Rico" Spelling | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/sun-oil-holds-old-wage-rate.html | Sun Oil Holds Old Wage Rate. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/icc-backs-rail-merger-contests-missouri-pacifics-stand-on-cotton.html | I.C.C. BACKS RAIL MERGER; Contests Missouri Pacific's Stand on Cotton Belt Transfer. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/paterson-nj-honors-dr-mcbride.html | Paterson, N.J., Honors Dr. McBride | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/gets-309-for-8-wickets-leicestershire-team-makes-good-start-other.html | GETS 309 FOR 8 WICKETS.; Leicestershire Team Makes Good Start -- Other Cricket Scores | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/national-deficit-passes-2500000000-mark-with-receipts-off-891519000.html | National Deficit Passes $2,500,000,000 Mark, With Receipts Off $891,519,000 in 10 Months | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/hofstadter-bars-story-of-how-dahl-won-citys-favor-blocks-seabury-in.html | HOFSTADTER BARS STORY OF HOW DAHL WON CITY'S FAVOR; Blocks Seabury in Fight to Use Big Bonuses Paid to B.M.T. Head as Evidence. HASTINGS ACTIVE IN QUEENS Helped Fageol in Move to Sell Buses to Group Favored by Walker, Records Show. SHERWOOD ALSO IS NAMED Banker, Interested in Franchise, Admits Giving Mayor's Aide $10,000-a-Year Job. Link Equitable Group to Queens Bidders | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/coloakmakers-vote-strike-here-june-1-international-ladies-garment.html | COLOAKMAKERS VOTE STRIKE HERE JUNE 1; International Ladies' Garment Convention Decides on Walkout to Affect 30,000. FIFTH AV. TAILORS TO QUIT Philadelphia Meeting Also Endorses Garment 5 Workers' Strikes In Cleveland and Quaker City. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-james-h-dederick.html | MRS. JAMES H. DEDERICK. | True | Sparta.! to TIIS Ks*.v YOKX TIMKP. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/vacation-railroad-fares-eastern-lines-are-criticized-for-not-making.html | VACATION RAILROAD FARES.; Eastern Lines Are Criticized for Not Making Reductions. | True | WILLIAM H. EVANS. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ewalds-on-stand-in-3000-fraud-suit-wife-testifies-to-paying-court.html | EWALDS ON STAND IN $3,000 FRAUD SUIT; Wife Testifies to Paying Court Clerk to Block Indictment of Her Husband. DEAL IN HOME, SHE SAYS Former Magistrate Denies Knowing About Alleged Payment to O'Neill Till Afterward. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/yale-nine-defeats-colgate-by-9-to-5-wheeler-on-mound-for-the-elis.html | YALE NINE DEFEATS COLGATE BY 9 TO 5; Wheeler, on Mound for the Elis, Yields Ten Hits but Is Steady in Pinches. BOOTH'S SINGLE SCORES ONE He Also Figures in a Fast Double Play -- Anderson and Brooks Star for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/lucas-halts-phillies-and-reds-win-4-to-1-restricts-visitors-to-five.html | LUCAS HALTS PHILLIES AND REDS WIN, 4 TO 1; Restricts Visitors to Five Hits and Cincinnati Supplants Losers in Third Place. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/why-people-complain.html | WHY PEOPLE COMPLAIN. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/guards-embarrass-inquiry-league-commissions-movements-are-hampered.html | GUARDS EMBARRASS INQUIRY.; League Commission's Movements ARE Hampered in Manchuria. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/approves-300000-job-aid-plans.html | Approves $300,000 Job Aid Plans. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/governor-assures-10000000-savings-state-economies-will-reach-that.html | GOVERNOR ASSURES $10,000,000 SAVINGS; State Economies Will Reach That Figure by June 30, Roosevelt Declares. $8,850,652 CUT ALREADY Executive Says at Warm Springs That Slashes Fulfill Drive He Began in September. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/perry-leads-golf-field-scores-67-in-thousand-guineas-in-england.html | PERRY LEADS GOLF FIELD.; Scores 67 in Thousand Guineas in England -- Pursey Cards 73. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/princeton-defeats-lafayette-12-to-6-contest-is-played-in-rain-gets.html | PRINCETON DEFEATS LAFAYETTE, 12 TO 6; CONTEST IS PLAYED IN RAIN Gets 11 Hits Off Two Hurlers to End 11-Game Winning Streak of Maroon Nine. Borger Is the Hitting Star for the Tigers, Connecting Safely in Each of 5 Trips to Plate. | True | I o Special to THZ N*w YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/listings-approved-by-stock-exchange-kennecott-copper-adds-1339516.html | LISTINGS APPROVED BY STOCK EXCHANGE; Kennecott Copper Adds 1,339,516 Shares for Deal -- 66,268 for Soalhern Pacific. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rosendahl-praises-ship.html | Rosendahl Praises Ship. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/text-of-the-presidents-veto-message.html | Text of the President's Veto Message | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/doctors-seek-ban-on-radium-water-world-authorities-join-city.html | DOCTORS SEEK BAN ON RADIUM WATER; World Authorities Join City Officials in Fight to Avert Further Fatalities. URGE USERS TO GET HELP All Who Have Taken Preparations Should Consult Physician at Once, Conference Agrees. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/royals-win-12th-in-row-beat-orioles-95-in-series-opener-head.html | ROYALS WIN 12TH IN ROW.; Beat Orioles, 9-5, in Series Opener, Head Driving In 5 Runs. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/police-battle-2000-in-new-zealand-strike-10-hurt-in-protest-on-new.html | POLICE BATTLE 2,000 IN NEW ZEALAND STRIKE; 10 Hurt in Protest on New Pay Scale of Relief Works for the Unemployed in Wellington. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/keely-peary-surgeon-ends-life-with-poison-explorer-and-author-found.html | KEELY, PEARY SURGEON, ENDS LIFE WITH POISON; Explorer and Author Found Dead in Philadelphia Apartment -- Had Incurable Disease. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/student-21-disappears-son-of-louis-anco-kennys-barber-missing-since.html | STUDENT, 21, DISAPPEARS; Son of Louis Anco, Kenny's Barber, Missing Since Monday. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/bacon-plants-to-reopen-danish-factories-will-resume-work-today.html | BACON PLANTS TO REOPEN.; Danish Factories Will Resume Work Today After Lockout. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ufas-fascinating-romance-between-a-salesgirl-and-a-russian-ruler-in.html | Ufa's Fascinating Romance Between a Salesgirl and a Russian Ruler in Vienna in 1814. | True | By Mordaunt Hall. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/ravenna-racing-put-off.html | Ravenna Racing Put Off. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-brown-advances-to-final-at-seaview-will-meet-mrs-ryan-for-title.html | MRS. BROWN ADVANCES TO FINAL AT SEAVIEW; Will Meet Mrs. Ryan for Title in New Jersey Golf Association Tournament. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/baptists-pick-moderator-dr-ab-cohoe-of-montclair-electee-by-new.html | BAPTISTS PICK MODERATOR; Dr. A.B. Cohoe of Montclair Electee by New Jersey Group. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/wins-police-pistol-prize-patrolman-herbert-kohler-is-new-champion.html | WINS POLICE PISTOL PRIZE.; Patrolman Herbert Kohler Is New Champion Marksman. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/wide-public-works-urged-by-engineers-expansion-by-all-branches-of.html | WIDE PUBLIC WORKS URGED BY ENGINEERS; Expansion by All Branches of Government With Federal Aid Is Asked by Society. BURDEN OF RELIEF IS CITED Jobs to Revive Buying Power and Completion of Projects at Low Cost Proposed in Program. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cleveland-to-lead-ritchie-move.html | Cleveland to Lead Ritchie Move. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/latins-urged-to-unite-to-fight-our-tariffs-speaker-of-peruvian.html | LATINS URGED TO UNITE TO FIGHT OUR TARIFFS; Speaker of Peruvian Chamber Submits Bill Asking a Congress of South Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/thornton-denies-quitting-head-of-canadian-national-railways.html | THORNTON DENIES QUITTING; Head of Canadian National Railways Declares Resignation Rumors False. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/pinchot-urges-labor-to-demand-benefits-fight-for-progress-instead.html | PINCHOT URGES LABOR TO 'DEMAND BENEFITS; Fight for Progress, Instead of Wishing for It, He Tells Federation at Reading. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/memphis-opens-gay-cotton-carnival.html | Memphis Opens Gay Cotton Carnival | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/paderewski-ends-tour-police-called-in-orange-to-control-crowd-that.html | PADEREWSKI ENDS TOUR.; Police Called in Orange to Control Crowd That Storms Hall. | True | Special to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/indian-election-in-1933-is-lothians-forecast-head-of-franchise.html | INDIAN ELECTION IN 1933 IS LOTHIAN'S FORECAST; Head of Franchise Committee Sees Speedy Inauguration of Federal "Experiment." | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-james-reilly.html | MRS. JAMES REILLY. | True | Special | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/wets-pile-up-lead-in-ohio-primaries-bettman-is-60000-in-front-of.html | WETS PILE UP LEAD IN OHIO PRIMARIES; Bettman Is 60,000 in Front of Taber, Dry, in Republican Race for Senator. INGALLS IS AHEAD BY 28,000 White Is Renominated for Governor and Wins Convention Delegation -- Hoover Swamps France. | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/lehigh-pounds-ball-to-rout-delaw-are-wins-15-to-3-halsted-getting.html | LEHIGH POUNDS BALL TO ROUT DELAW ARE; Wins, 15 to 3, Halsted Getting Two Home Runs -- Victors Execute Three Double Plays. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/atlantic-county-nj.html | Atlantic County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/broderick-hoped-for-bank-until-last-testifies-withdrawal-of-two.html | BRODERICK HOPED FOR BANK UNTIL LAST; Testifies Withdrawal of Two Institution From Rescue Plan Undermined His Efforts. TELLS OF PLEA TO BANKERS Says He Warned Them of "Colossal Mistake" on Refusal to Aid -- Lays Collapse to Runs. | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/winter-wheat.html | WINTER WHEAT | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/japanese-in-shanghai-surprised.html | Japanese in Shanghai Surprised. | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/confer-on-mexican-claims-our-envoy-and-foreign-office-expect.html | CONFER ON MEXICAN CLAIMS; Our Envoy and Foreign Office Expect Revival of Boards. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/pr0f-c-c-marden-of-prfllgetoh-dies-president-of-modern-language.html | !PR0F. C. C. MARDEN OF PRfllGETOH DIES; President of Modern Language Association Was Authority on Spanish Literature. WON HONORS on SPAIN I His Was Born in Baltimore and Was a Graduate of Johns Hopkins, Where He Taught 23 Years. | True | Special to THE KKV." l'ORK TIMKS. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/an-ohio-referendum.html | AN OHIO REFERENDUM | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/george-a-williams.html | GEORGE A. WILLIAMS. | True | Sped?) to THE NKVT YORK TIMER. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/for-national-radio-plan-canadian-commons-approves-systembennett-to.html | FOR NATIONAL RADIO PLAN.; Canadian Commons Approves System-Bennett to Act. | True |  | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/the-blind-also-need-help-many-are-unemployed-and-deprived-of-their.html | THE BLIND ALSO NEED HELP.; Many Are Unemployed and Deprived of Their Greatest Asset. | True | WINIFRED HOLT MATHER. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/u-r-w-wes7brook-i-exprofessor-dies-1-former-brooklyn-snrgeon-had-i.html | u>/?. R. W. WES7BROOK, I EX-PROFESSOR, DIES; 1 Former Brooklyn Snrgeon Had I Lived at New Canaan, Conn., I Since Retirement in 1939. I __ _____ | True | 1 I Sp?cis! to THE Nsw TOSK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/argentina-sending-corn-samples.html | Argentina Sending Corn Samples. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/iwe-white-is-dead-former-band-leader-founder-of-boston-amnssmfint-i.html | IW.E. WHITE IS DEAD; \| FORMER BAND LEADER; ; Founder of Boston Amnssmfint I Service Won Mrsical Honor at Chicago Fair. | True | I uuuuu Spwiai to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/fears-phone-strike-spread-mexico-city-is-menaced-by-general-walkout.html | FEARS PHONE STRIKE SPREAD; Mexico City Is Menaced by General Walk-Out in Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/opera-subscribers-in-rush-for-seats-1000-wait-in-long-lines-to-get.html | OPERA SUBSCRIBERS IN RUSH FOR SEATS; 1,000 Wait in Long Lines to Get Additional Tickets or Move to Better Locations. MANY EAGER TO AID HOUSE Readiness to Spend as Much as in Longer Season Last Year Prompts the Changes. LETTERS EXPRESS CONCERN Box Office Treasurer Is Elated by the Interest Shown -- Metropolitan Real Estate Company Meets. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/frank-weisbech.html | FRANK WEISBECH. | True | Spirts I o TKR Kr.vr YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/vast-highway-plan-proposed-by-filene-nationwide-network-of-broad.html | VAST HIGHWAY PLAN PROPOSED BY FILENE; Nation-Wide Network of Broad Roads to Supplement Rails Urged by Merchant. SEES NEW MARKET OPENED " Vast and Unrealized" Needs for Transportation Facilities Will Rise, He Declares. CITY'S EXPENSES ASSAILED Board of Trade, in Criticism of "Extravagant Spending," Demands Budget Be Cut to Bone. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/new-jersey-defers-21000000-bond-sale-bids-now-to-be-asked-in-june.html | NEW JERSEY DEFERS $21,000,000 BOND SALE; Bids Now to Be Asked in June for Issue to Finance Highway Work and Institutions. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/triutilities-securities-auctioned.html | Tri-Utilities Securities Auctioned. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/how-kreuger-myth-swayed-banks-told-15000000-lent-on-his-name-alone.html | HOW KREUGER MYTH SWAYED BANKS TOLD; $15,000,000 Lent on His Name Alone, Durant Says -- Profit Agreement Never Made. DUMPING OF STOCKS DENIED Lee, Higginson and Partners Still Hold $8,000,000 -- Percy Rockefeller Kept Shares. X-Y-Z' SECRETS REVEALED " Agreements" With Italy, Spain and Diamond Match All Thought Fiction -- $50,000,000 Juggling Is Found. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/change-course-for-races-sponsors-of-college-outboard-regatta-decide.html | CHANGE COURSE FOR RACES; Sponsors of College Outboard Regatta Decide on Mile Oval Route. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/horse-hero-in-fight-on-diphtheria-is-dead-old-doc-dobbin-who.html | HORSE HERO IN FIGHT ON DIPHTHERIA IS DEAD; ' Old Doc Dobbin,' Who Supplied Antitoxin for 41,000 Cases, Was 21 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-crouch-takes-golf-prize.html | Mrs. Crouch Takes Golf Prize. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/hearings-ended-on-shows-in-42d-st-geraghty-indicates-months-may.html | HEARINGS ENDED ON SHOWS IN 42D ST.; Geraghty Indicates Months May Pass Before Decision Is Made on Burlesque Licenses. MERCHANTS FOR RENEWALS But Realty Man, Head of West Side Trade Group, Holds Theatres Affect Property Values Adversely. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/wool-top-body-nominates-ws-dowdell-slated-for-president-of-exchange.html | WOOL TOP BODY NOMINATES.; W.S. Dowdell Slated for President of Exchange Here. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/cotton-belt-adds-two-new-directors-holden-and-mcdonald-of-the.html | COTTON BELT ADDS TWO NEW DIRECTORS; Holden and McDonald of the Southern Pacific Elected to Chairmanships. ALL OFFICERS ARE RETAINED Kansas City Southern Chooses Three Great Western Men for Places on Board. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/tariff-bill-vetoed-by-the-president-house-upholds-him-blunt-note-by.html | TARIFF BILL VETOED BY THE PRESIDENT; HOUSE UPHOLDS HIM; Blunt Note by Hoover Declares Measure Would Have Led to Preference Wars. STANDS ON EQUALITY BASIS Message Asserts Plan Would Destroy Present Flexibility by Curbing Executive. DEMOCRATS IN HOT ATTACK Motion to Override Veto Falls to Win Two-thirds -- Hull in Senate Charges Hoover "Subserviency." TARIFF BILL VETOED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/no-aliens-wanted.html | NO "ALIENS" WANTED. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/swope-plan-brings-author-gold-medal-award-for-public-service-will.html | SWOPE PLAN BRINGS AUTHOR GOLD MEDAL; Award for Public Service Will Be Given to Him Tonight at Social Sciences Dinner. YOUNG IS TO PRESENT IT W.C. Redfield, Dr. E.E. Alien and Dr. J.H. Post Also to Receive Institute's Annual Recognition. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/gen-harbord-tries-golf-in-the-south-plays-cascades-course-with-ww.html | GEN. HARBORD TRIES GOLF IN THE SOUTH; Plays Cascades Course With W.W. Nichols Soon After Reaching Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/irish-free-state-will-lose-tariff-preferences-if-oath-is-abolished.html | Irish Free State Will Lose Tariff Preferences If Oath Is Abolished, Britain Warns de Valera | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/students-demand-a-free-slovenia-demonstrators-light-beacon-fires.html | STUDENTS DEMAND A FREE SLOVENIA; Demonstrators Light Beacon Fires, Hold Parade and Fight With Police in Ljubljana. THREAT OF REVOLT DENIED Yugoslavia Declares Rumors Were Based on Arrest of 16 Army Officers for Insubordination. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/beer-parade-scored-by-brooklyn-wctu-resolution-says-it-is-obviously.html | BEER PARADE SCORED BY BROOKLYN W.C.T.U.; Resolution Says It Is Obviously Intended to Divert Attention From 'Misrule and Corruption.' | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/rain-delays-horse-show-opening-of-washington-exhibit-postponed.html | RAIN DELAYS HORSE SHOW.; Opening of Washington Exhibit Postponed Until Today. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/amherst-wins-5-to-4-scores-3-runs-in-sixth-to-defeat-massachusetts.html | AMHERST WINS, 5 TO 4.; Scores 3 Runs in Sixth to Defeat Massachusetts State Nine. | True | Special to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/international-club-plans-garden-party-fete-to-be-held-this.html | INTERNATIONAL CLUB PLANS GARDEN PARTY; Fete to Be Held This Afternoon at the Bartow Mansion at Pelham Bay Park. | True | | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/52915-for-columbia-announced-in-gifts-32300-for-research-in-causes.html | $52,915 FOR COLUMBIA ANNOUNCED IN GIFTS; $32,300 for Research in Causes of Dental Decay Is Largest of Numerous Donations. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mrs-james-f-dwyer.html | MRS. JAMES F. DWYER. | True | Special tn Ti | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/teaspoon-of-whisky-50-alabama-court-of-appeals-sees-no-harm-but.html | TEASPOON OF WHISKY, $50.; Alabama Court of Appeals Sees No Harm, but Sustains Fine. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/captures-feature-by-three-lengths-mccambridge-entry-beats-night.html | CAPTURES FEATURE BY THREE LENGTHS; McCambridge Entry Beats Night Patrol in the Garden City Claiming Stakes. PILATE DEFEATS CABEZO Scores by Four Lengths in Third Race on Closing Card -- Raccoon Takes the Nostrand. | True | By Bryan Field. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/markets-in-london-paris-and-berlin-british-funds-continue-to-rise.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Continue to Rise on English Exchange -- Other Croups Generally Dull. FRENCH STOCKS HESITANT Election Confidence Gives Away to Feeling of Uncertainty -- German Public Continues Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/japanese-movie-strike-ended.html | Japanese Movie Strike Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/vatican-broadcast-in-24-languages.html | Vatican Broadcast in 24 Languages. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/hollingers-gold-deep-rich-vein-found-at-3950foot-level-president.html | HOLLINGER'S GOLD DEEP.; Rich Vein Found at 3,950-Foot Level, President Reports. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/richard-james-devaney.html | RICHARD JAMES DEVANEY. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mcarthymen-win-30-for-4th-in-row-sweep-series-with-st-louis-as.html | M'CARTHYMEN WIN, 3-0, FOR 4TH IN ROW; Sweep Series With St. Louis as Recruit Hurler Pitches First Full Game in Majors. ALLEN SCORES FIRST RUN Triples to Left and Crosses Plate on Error -- Dickey Drives Home Last Two allies. | True | By Willim E. Brandt | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/funeral-of-doumer-will-be-held-today-huge-turnout-expected-in-paris.html | FUNERAL OF DOUMER WILL BE HELD TODAY; Huge Turnout Expected in Paris for Procession in Honor of the Slain President. KING AND PRINCES THERE Edge Will Act as Representative of Hoover -- General Pershing Will March With Diplomats. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/deficit-in-april-for-the-milwaukee-operating-loss-was-300000.html | DEFICIT IN APRIL FOR THE MILWAUKEE; Operating Loss Was $300,000, Contrasted With Income of $309,761 in March. OTHER RAILROADS REPORT Chicago & North Western's Rate of Decline In Traffic From 1931 Unchanged in May. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/methodists-weigh-new-divorce-rule-group-headed-by-sockman-asks.html | METHODISTS WEIGH NEW DIVORCE RULE; Group Headed by Sockman Asks Permission for Remarriage of "Innocent Party." UNIFORM LAW ALSO URGED Cannon Tells Conference Any Wet Move by Parties Will Be Fought -- Retirement Rule Compromised. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/plotted-death-of-others.html | Plotted Death of Others. | True | | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/calls-gigli-shortsighted-de-luca-in-italy-says-others-are.html | CALLS GIGLI SHORT-SIGHTED.; De Luca, in Italy, Says Others Are Cooperating to Save Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER. | C1B 153771 |
| 1932-05-12 | 1932-05-12 | https://www.nytimes.com/1932/05/12/archives/zinc-at-record-low-price-off-to-245-cents-from-250-copper-unchanged.html | ZINC AT RECORD LOW PRICE.; Off to 2.45 Cents From 2.50 -- Copper Unchanged in Home Market. | True | | C1B 153771 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rumania-bars-foreign-currencies.html | Rumania Bars Foreign Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/william-t-brophy-sr.html | WILLIAM T. BROPHY SR. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/listings-sought-on-stock-exchange-application-made-for-certificates.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Application Made for Certificates of Deposit for International Match Stock. BONDS FOR GLASS COMPANY Owens-Illinois Asks Privileges for $4,600,000 Debentures -- Share Issues Admitted. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/marshall-j-dodge-wins-prize-at-yale.html | Marshall J. Dodge Wins Prize at Yale | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/denmark-gains-third-round-defeats-yugoslavias-davis-cup-team-at.html | DENMARK GAINS THIRD ROUND.; Defeats Yugoslavia's Davis Cup Team at Copenhagen. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/cottonseed-output-for-season-increases-crushings-for-nine-months.html | COTTONSEED OUTPUT FOR SEASON INCREASES; Crushings for Nine Months Exceeded Preceding Year by 361,956 Tons. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/beebe-expedition-to-sail-again-soon-scientist-braving-slump-says.html | BEEBE EXPEDITION TO SAIL AGAIN SOON; Scientist, Braving Slump, Says 'Gulf' Takes Him Back to Study Marine Life Off Bermuda. HARVARD YOUTH WINS POST Young Palmer, Chosen for Second Summer at Nonsuch Island, Tells of Typical Day There. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bank-clearings-off-425-from-1931-4582857000-total-reported-from.html | BANK CLEARINGS OFF 42.5% FROM 1931; $4,582,857,000 Total Reported From Leading Centres for Week Ended Wednesday. $3,058,562,000 FOR CITY DROP of 45.6% From Year Ago Shown -- 34.9% Decline for Rest of Country. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/two-nyu-netmen-gain-in-state-play-hawley-and-berger-advance-to.html | TWO N.Y.U. NETMEN GAIN IN STATE PLAY; Hawley and Berger Advance to Semi-Final Round in College Tourney at Schenectady. HOTALING OF UNION SCORES Peavy, Colgate Entrant, Seeded Second, Bows to Marks of L.I.U. in the Quarter-Finals. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/two-hearts-that-beat-as-one.html | TWO HEARTS THAT BEAT AS ONE. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/cancel-sugar-price-rise-american-and-pennsylvania-refining-withdraw.html | CANCEL SUGAR PRICE RISE.; American and Pennsylvania Refining Withdraw Announcement. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/tokyo-nines-game-called-off.html | Tokyo Nine's Game Called Off. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/with-north-german-lloyd-heinrich-albert-made-chairman-of.html | WITH NORTH GERMAN LLOYD; Heinrich Albert Made Chairman of Directorate. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/clubwomen-decry-world-court-delay-jersey-delegates-at-princeton.html | CLUBWOMEN DECRY WORLD COURT DELAY; Jersey Delegates at Princeton Protest Committee Action in Halting Senate Bill. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/debt-treaty-held-deficit-solution-lisman-says-our-pact-with-france.html | DEBT TREATY HELD DEFICIT SOLUTION; Lisman Says Our Pact With France Provides Saleable Issue to Replace Bonds We Hold. $2,000,000,000 YIELD SEEN New Yorker Writes to Ralney That Article 7 Apparently Has Been Overlooked in Washington. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sees-a-challenge-in-babys-fate-dr-overstreet-asserts-kidnapping.html | SEES A CHALLENGE IN BABY'S FATE; Dr. Overstreet Asserts Kidnapping Grew Out of Idea of Getting Something for Nothing. RULE OF TERRORISM SEEN Probation Association at Philadelphia Hears Dr. Barnes Warn Against Hysteria. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/daniel-dever-for-25-years-was-wholesale-liquor-dealer-of.html | DANIEL DEVER.; For 25 Years Was Wholesale Liquor Dealer of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/3-killed-5-injured-in-two-auto-crashes-policeman-truck-driver-and.html | 3 KILLED, 5 INJURED IN TWO AUTO CRASHES; Policeman, Truck Driver and Woman, 66, Are Victims in New Jersey Accidents. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/i-mrs-c-0-s-mawson-i-descendant-of-sir-francis-baring-british.html | I MRS. C. 0. S. MAWSON. i; Descendant of Sir Francis Baring, British Financier. | True | Special to THE NEW YORK TIMES. | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/reichers-takes-off-on-flight-to-paris-speed-flier-leaving-newark.html | REICHERS TAKES OFF ON FLIGHT TO PARIS; Speed Flier, Leaving Newark, Plans Two Stops and 3,500-Mile Trip in 17 Hours. FUEL AT HARBOR GRACE Landing in Ireland Also Scheduled -- Report From Sea Favorable -- 'Pony Express' Plan Under Test. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/novelist-wont-fight-suit-cl-gray-of-new-canaan-conn-withdraws.html | NOVELIST WON'T FIGHT SUIT; C.L. Gray of New Canaan, Conn., Withdraws Divorce Contest. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/miss-louise-hawkes-engaged-to-marry-betrothal-to-morgan-padelford.html | MISS LOUISE HAWKES ENGAGED TO MARRY; Betrothal to Morgan Padelford Is Announced at a Party in Montclair, N. J. | True | Special to THS KSTT TOBK Trsae. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/us-golfers-practice-womens-team-impresses-onlookers-on-links-in.html | U.S. GOLFERS PRACTICE.; Women's Team Impresses Onlookers on Links in England. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/inflation-measure-backed-at-hearing-bankers-support-methodas-way-to.html | INFLATION MEASURE BACKED AT HEARING; Bankers Support Methodas Way to Aid Debtors, Goldsborough Tells Senate Group. FARM BODY FAVORS PLAN Philadelphia Publisher Urges That President Be Empowered to Halt Gold Exports if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/parents-reared-baby-in-secluded-home-lindberghs-sought-to-give-him.html | PARENTS REARED BABY IN SECLUDED HOME; Lindberghs Sought to Give Him a Normal Childhood -- Born June 22, 1930. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/oil-company-shows-gain-for-quarter-tide-water-associated-earned-72.html | OIL COMPANY SHOWS GAIN FOR QUARTER; Tide Water Associated Earned 72 Cents a Preferred Share -- Had Loss Year Ago. NET PROFIT WAS $527,602 Tide Water Oil and Associated Oil, Subsidiaries, Report Incomes of $8,503 and $727,735. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-federal-deficit.html | THE FEDERAL DEFICIT. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bondholders-buy-west-end-av-flat-fifteenstory-building-at-103d-st.html | BONDHOLDERS BUY WEST END AV. FLAT; Fifteen-Story Building at 103d St. Bought In for $300,000 -- Other Auctions. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/what-mr-turner-said.html | What Mr. Turner Said. | True | SCOTT TURNER, | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/market-in-paris-closed.html | Market in Paris Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mobiles-that-startled-paris.html | Mobiles" That Startled Paris. | True | By Edward Alden Jewell. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/reports-roosevelt-strong-in-midwest-henry-morgenthau-jr-back-from.html | REPORTS ROOSEVELT STRONG IN MID-WEST; Henry Morgenthau Jr., Back From Tour, Tells Him Farmers Will Desert Republicans. GOVERNOR SILENT ON BONDS He Says at Warm Springs He Has Not Studied 'Robinson's Plan for $2,300,000,000 Issue. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/cabinet-members-in-congress-advantages-are-seen-in-having.html | CABINET MEMBERS IN CONGRESS.; Advantages Are Seen in Having Secretaries Address Both Houses From the Floor. | True | PERRY BELMONT. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/authorities-lay-kidnapping-to-maniac-chicago-leaders-scout-theory.html | AUTHORITIES LAY KIDNAPPING TO MANIAC; Chicago Leaders Scout Theory That Lindbergh Baby Was Taken by a Gang. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/30000-pounds-of-fish-to-be-given-to-needy-shipnews-reporters-buy.html | 30,000 POUNDS OF FISH TO BE GIVEN TO NEEDY; Shipnews Reporters Buy Seized Cargo and Offer It for Free DistributionToday. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/police-intensify-hunt-curtis-norfolk-agent-and-condon-who-paid.html | POLICE INTENSIFY HUNT; Curtis, Norfolk Agent, and Condon, Who Paid Ransom, at Hopewell. TO AID PROSECUTOR TODAY Schwarzkopf Says Restraints Designed to Safeguard Baby Now Can Be Thrown Off. A GROUP UNDER SUSPICION Gov. Moore Pledges Relentless Hunt -- Mulrooney Also Promises Full Aid. CONDON AND CURTIS CALLED BY POLICE | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bruening-at-lausanne.html | BRUENING AT LAUSANNE. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/cardinals-conquer-the-phillies-8-to-2-pound-four-pitchers-for-ten.html | CARDINALS CONQUER THE PHILLIES, 8 TO 2; Pound Four Pitchers for Ten Hits to Triumph in Series Opener in St. Louis. HAINES IN MOUND DEBUT Allows the Losers Nine Safe Drives but Keeps Them Well Scattered. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/to-celebrate-jamestown-day.html | To Celebrate Jamestown Day. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mr-hoovers-tariff-views.html | MR. HOOVER'S TARIFF VIEWS. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jersey-bankers-convene-commissioner-will-speak-tonight-at-dinner-in.html | JERSEY BANKERS CONVENE.; Commissioner Will Speak Tonight at Dinner in Atlantic City. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/norfolk-men-loath-to-believe-tragedy-skipper-of-yacht-was-sure.html | NORFOLK MEN LOATH TO BELIEVE TRAGEDY; Skipper of Yacht Was Sure Curtis Had Made Contact _ With Kidnappers. WANTS HOAXERS PUNISHED Admiral Burrage and the Rev. H. D. Peacock Refuse to Make Any Comment. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/will-rogers-pays-a-tribute-to-the-akron-tragedy-hero.html | Will Rogers Pays a Tribute To the Akron Tragedy Hero | True | Special to THE NEW YORK TIMES.WILL ROGERS. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YOKK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/federal-crop-loans-61579621-to-may-7-farmers-in-the-south-and-the.html | FEDERAL CROP LOANS $61,579,621 TO MAY 7; Farmers in the South and the Northwest Received Bulk of Government Help. GRANTS STILL BEING MADE North and South Dakota Got Largest Amount, $15,256,804 -- $69,163 Alloted to New Yorkers. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/7-12-on-shell-transport-dividend-announced-in-london-compares-with.html | 7 1/2% ON SHELL TRANSPORT; Dividend Announced in London Compares With 17 1/2 % Last Year. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/glass-scores-kean-for-childish-view-he-says-accusations-against-dr.html | GLASS SCORES KEAN FOR 'CHILDISH VIEW; He Says Accusations Against Dr. H.P. Willis on Cold Withdrawals Are Unjust. HINTS CHARGE IS LIBELOUS Virginia Senator Also Asserts He Is Ready to Stake His Seat on His Knowledge of Banking. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/new-relief-group-with-smith-at-head-named-by-walker-merged-bureaus.html | NEW RELIEF GROUP WITH SMITH AT HEAD NAMED BY WALKER; Merged Bureaus on Jobs and Home Aid Have $5,000,000 to Use Until Aug. 1. UNITY OF EFFORT IS OBJECT Leading Lawyers, Bankers and Welfare Officials to Begin Tasks on June 1. NEW RELIEF GROUP NAMED BY WALKER | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/threaten-manila-strike-coal-workers-plan-move-after-one-concern.html | THREATEN MANILA STRIKE.; Coal Workers Plan Move After One Concern Cuts Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/de-valera-budget-assailed-in-dublin-easiness-men-profess-alarm-at.html | DE VALERA BUDGET ASSAILED IN DUBLIN; Easiness Men Profess Alarm at Higher Taxes After Promises of Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/w-and-l-defeats-cornell-nine-73-jarrett-effective-on-mound-for.html | W. AND L. DEFEATS CORNELL NINE, 7-3; Jarrett Effective on Mound for Generals, Who Score Four Runs at Outset. WILLIAMS WILD IN FIRST Walks Three Men and Hits Batsmen and Is Replaced -- Victors Add Three Tallies in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/yonkers-man-ends-life-in-jersey.html | Yonkers Man Ends Life in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/oratorical-finals-for-region-tonight-eight-high-school-students-to.html | ORATORICAL FINALS FOR REGION TONIGHT; Eight High School Students to Vie at Town Hall for Prize of $1,000 and Trip Abroad. 4 GIRLS ARE CONTESTANTS Prepared Speeches to Be Followed by Extemporaneous Talks -- Judge Pound to Preside. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/77-doukhobors-get-3-years-each.html | 77 Doukhobors Get 3 Years Each. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/farewell-tea-to-barnard-seniors.html | Farewell Tea to Barnard Seniors. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rent-many-homes-for-summer-use-brokers-report-good-demand-for.html | RENT MANY HOMES FOR SUMMER USE; Brokers Report Good Demand for Houses on Long Island and in Westchester. LAWRENCE ESTATE IN DEAL Seasonal Leasing at Southampton and Scarsdale Includes Some Furnished Residences. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/beer-paraders-set-for-hike-tomorrow-walker-says-seriousness-and.html | BEER PARADERS SET FOR HIKE TOMORROW; Walker Says Seriousness and Dignity, Not "Clowning," Must Mark Tone of Turnout. CHORUS GIRLS TO BE IN LINE Church Organizations In Manhattan and Brooklyn Protest the Affair In Resolutions. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bare-fascist-plot-to-seize-canberra-sydney-police-say-new-guard.html | BARE FASCIST PLOT TO SEIZE CANBERRA; Sydney Police Say 'New Guard' Planned to March on the Australian Capital. SEE AIM TO JAIL OFFICIALS Documents Seized in Raids Alleged to Show Scheme to Kidnap Others and to Assemble Munitions. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/world-pays-honor-at-dqiimer-funeral-representatives-of-all.html | WORLD PAYS HONOR AT DQIIMER FUNERAL; Representatives of All Civilized Nations March in Paris Cortege of French President. ROYALTY FOLLOWS COFFIN Premier Tardieu Eulogizes His Career in Public Office and as the Head of Family. BURIED WITH FOUR SONS 2,500,000 Line Streets to See the Procession or Hear Service on Amplifiers and Radios. | True | Special Cable to THE NEW YOHK TIMES | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/interest-on-foreign-deposits-cut-by-leading-banks-here.html | Interest on Foreign Deposits Cut by Leading Banks Here | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/three-brazilian-fliers-killed.html | Three Brazilian Fliers Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/masons-dedicate-washington-temple-hold-ceremonies-at-memorial-on.html | MASONS DEDICATE WASHINGTON TEMPLE; Hold Ceremonies at Memorial on Shooter's Hill, Alexandria, Erected to Greatest Son. PRESIDENT HOOVER THERE Rain Prevents Outdoor Exercises for Which Thousands of the Order Had Gathered. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sympathy-pours-in-from-all-the-world-grief-and-horror-evidenced-in.html | SYMPATHY POURS IN FROM ALL THE WORLD; Grief and Horror Evidenced in Capital Where Hoovers Request Lindbergh News. ORTIZ RUBIO IS SADDENED Messages Sent From Mexico City -- Inquiries Made From London to Gov. Moore. SYMPATHY POURS IN FROM MANY LANDS | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/gold-at-record-top-in-bank-of-france-rise-of-478000000-francs-in.html | GOLD AT RECORD TOP IN BANK OF FRANCE; Rise of 478,000,000 Francs in Week Puts the Reserve at 78,340,000,000 Francs. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/harvard-class-cuts-gift-by-50000.html | Harvard Class Cuts Gift by $50,000. | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/marylands-vote-pledged-to-ritchie-democrats-in-convention-back-him.html | MARYLAND'S VOTE PLEDGED TO RITCHIE; Democrats in Convention Back Him as Most Available Candidate for President. GOVERNOR SHOWS EMOTION Says He Will Work for Victory No Matter Who Is Nominated by the National Party. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/philippines-revenue-drop-seen.html | Philippines Revenue Drop Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/kidnap-victims-often-found-slain-many-children-have-been-killed-by.html | KIDNAP VICTIMS OFTEN FOUND SLAIN; Many Children Have Been Killed by Their Abductors or Have Never Been Seen Again. CHARLIE ROSS LOST IN 1874 Grace Budd, Who Went to "Party" In 1928, Has Never Returned -- Franks Tortured by His Captors. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/groener-nazis-foe-quits-defense-post-minister-bitterly-assailed.html | GROENER, NAZIS FOE, QUITS DEFENSE POST; Minister Bitterly Assailed Since His Ban on Storm Troops -- Keeps Interior Portfolio. TUMULT IN THE REICHSTAG Police Expel Hitlerite Deputies as Four Are Arrested for Beating a Journalist. ADJOURNMENT TILL JUNE 6 Bruening Cabinet Receives Vote of Confidence by 287 to 257 Before Fascist Outburst. | True | By Guido Enderis.special Cable To the New York Times. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/metropolitan-lists-new-american-opera-emperor-jones-gruenbergs.html | METROPOLITAN LISTS NEW AMERICAN OPERA; " Emperor Jones," Gruenberg's Setting of O'Neill Play, to Be Given in Berlin Also. TIBBETT WILL SING ROLE 14th Native Work Under Gatti Regime Will Be Produced Early in Coming Season. AMERICAN OPERA FOR METROPOLITAN | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/budget-fight-expected-virgin-islands-parties-oppose-use-of-last.html | BUDGET FIGHT EXPECTED.; Virgin Islands Parties Oppose Use of Last Year's Schedule Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/foresees-a-deficit-on-8th-av-subway-engineering-expert-holds-line.html | FORESEES A DEFICIT ON 8TH AV. SUBWAY; Engineering Expert Holds Line Cannot Pay Till Brooklyn and Queens Branches Are Added. CRITICIZES NEW CONTRACT Voices Firm's Willingness to Run the System Under More Favorable Terms. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/underwoodelliottfisher-dividends.html | Underwood-Elliott-Fisher Dividends. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/billy-barton-chase-annexed-by-tereus-mrs-somervilles-jumper-wins-by.html | BILLY BARTON CHASE ANNEXED BY TEREUS; Mrs. Somerville's Jumper Wins by Two Lengths in Feature Race at Pimlico. BANDIT IS SECOND AT WIRE Leads Kim in Field of Ten in Three-Mile Gallop -- Coral Reef II Sets the Early Pace. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/plans-for-a-fight-on-park-vandals-herrick-to-have-employees-of-the.html | PLANS FOR A FIGHT ON PARK VANDALS; Herrick to Have Employees of the Department Named as Special Policemen. MULROONEY AIDS PROJECT Group to Get Police Training for Summer Jobs to Relieve a Shortage in Regular Force. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/new-varsity-shell-christened-at-princeton-boat-named-class-of-1887.html | New Varsity Shell Christened at Princeton; Boat Named 'Class of 1887 After the Donors | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/miss-guggolz-gains-in-fencing-trials-wins-all-bouts-in-second-test.html | MISS GUGGOLZ GAINS IN FENCING TRIALS; Wins All Bouts in Second Test for Third Remaining Place on U.S. Olympic Team. MISS VON HANSA IS NEXT Mrs. Van Buskirk Third After Fence-Off With Mrs. Schoonmaker -- Final Round May 24. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/six-schools-win-cups-1288-pupils-to-get-medals-tomorrow-in.html | SIX SCHOOLS WIN CUPS.; 1,288 Pupils to Get Medals Tomorrow in Wanamaker Drawing Contest | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/loans-are-increased-at-bank-of-england-note-circulation-rises.html | LOANS ARE INCREASED AT BANK OF ENGLAND; Note Circulation Rises u1,733,000 and Banking Reserve Ratio Is Reduced. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/maurice-de-feravdy-french-actor-dead-former-dean-of-comedie-fran.html | MAURICE DE FERAVDY, FRENCH ACTOR, DEAD; Former Dean of Comedie Fran- caise and Officer of legion of HonoruMade Debat in Moliere. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/british-trade-returns-slight-revision-made-in-figuers-published.html | BRITISH TRADE RETURNS.; Slight Revision Made in Figuers Published Wednesday. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/west-side-subway-tied-up-by-a-flood-lower-section-stops-two-hours-a.html | WEST SIDE SUBWAY TIED UP BY A FLOOD; Lower Section Stops Two Hours as Water Main Bursts at Varick Street. IN EVENING RUSH PERIOD Rerouting of Homeward-Bound Thousands Causes Confusion at Key Points. WATER 6 INCHES OVER RAILS Police Reserves Keep Back the Crowds of Curious -- Other Lines Taxed Handling Overflow. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/victors-make-most-of-seven-safeties-nine-bases-on-balls-off-three.html | VICTORS MAKE MOST OF SEVEN SAFETIES; Nine Bases on Balls Off Three Crimson Moundsmen Play Important Part in Result. GAME CLINCHED IN SIXTH Washington Team Tallies Five Runs During Session -- Defeat First at Home for Cambridge Nine. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/marine-trust-to-add-12500000-to-funds-will-sell-50000-shares-at-250.html | MARINE TRUST TO ADD $12,500,000 TO FUNDS; Will Sell 50,000 Shares at $250 -- New Stock Underwritten by Marine Midland Corp. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/senate-curbs-long-in-midst-of-attack-louisianian-forced-to-sit-down.html | SENATE CURBS LONG IN MIDST OF ATTACK; Louisianian Forced to Sit Down as Violating Rules After New Onslaught on Robinson. FINISHES SPEECH 'IN ORDER' He Charges That Democratic Leader "Represents Every Nefarious Interest on Face of Globe." | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/economists-trace-evolution-of-trade-new-book-presents-a-broad-study.html | ECONOMISTS TRACE EVOLUTION OF TRADE; New Book Presents a Broad Study of Foundations of American Commerce. HISTORY OF CYCLES IS TOLD Course of Business From Guilds to Trusts Recounted -- Volumes Are Largely Work of N.Y.U. Men. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/to-vote-formalities-in-oil-company-deal-panamerican-petroleum-to.html | TO VOTE FORMALITIES IN OIL COMPANY DEAL; Pan-American Petroleum to Act on Details in Sale of Plants to New Jersey Standard. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sidney-a-simmons.html | SIDNEY A. SIMMONS. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-dubois-takes-low-gross-in-golf-returns-card-of-85-to-capture.html | MRS. DUBOIS TAKES LOW GROSS IN GOLF; Returns Card of 85 to Capture First Prize in One-Day Tourney at Stamford. LOW NET TO MRS. LEARNED Westchester Annexes Team Laurels, Triumphing Over Fairfield by 11 Points to 4. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/columbia-seniors-optimists-on-pay-expectations-of-income-after-five.html | COLUMBIA SENIORS OPTIMISTS ON PAY; Expectations of Income After Five Years Average $11,352 -- Law and Medicine Favored. REED HARRIS VOTED ABLE Classmates Hold Him Most Likely to Succeed -- Matisse and "Vanities" Share Preference in Art. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/utility-to-reduce-holding-companies-empire-public-service-would.html | UTILITY TO REDUCE HOLDING COMPANIES; Empire Public Service Would Simplify Structure by Plan of Reorganization. SYSTEM TO REMAIN INTACT Committee Headed by E.C. Delafield Completes Agreement for Concern and Its Adjuncts. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/straus-heirs-lose-hotel-florida-court-vests-title-of-palm-beach.html | STRAUS HEIRS LOSE HOTEL.; Florida Court Vests Title of Palm Beach Property in Receivers. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/metropolitan-title-meet-and-olympic-trials-will-be-held-at-yankee.html | Metropolitan Title Meet and Olympic Trials Will Be Held at Yankee Stadium on June 11 | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/virginia-cotton-mills-cut-wesk.html | Virginia Cotton Mills Cut Wesk. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/akron-cuts-crew-continues-voyage-loss-of-helium-through-delay-leads.html | AKRON CUTS CREW, CONTINUES VOYAGE; Loss of Helium Through Delay Leads Rosendahl to Lighten the Dirigible. ON WAY TO SUNNYVALE BASE Court of Inquiry Is Convened on the Death of Two Sailors in Attempt to Land Ship. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/lindberghs-aunt-weeps-she-had-feared-baby-was-dead-half-sister-is.html | LINDBERGH'S AUNT WEEPS.; She Had Feared Baby Was Dead -- Half Sister Is Shocked. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/three-new-yorkers-at-second-court-they-are-presented-to-king-and.html | THREE NEW YORKERS AT SECOND COURT; They Are Presented to King and Queen of England With Six Other American Women. 400 DEBUTANTES CURTSEY Mrs. William Lindsey, Mrs. Rufus Graves Mather and Mrs. E.C. Acheson Among Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/made-farm-commissioner-ch-baldwin-succeeds-ba-pyrke-as-head-of.html | MADE FARM COMMISSIONER.; C.H. Baldwin Succeeds B.A. Pyrke as Head of State Department. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A, Werden. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-hoover-to-go-to-ohio-she-will-leave-today-for-wooster-to.html | MRS. HOOVER TO GO TO OHIO; She Will Leave Today for Wooster to Receive Honorary Degree. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/specter-freed-of-bigamy-charge.html | Specter Freed of Bigamy Charge. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/policemen-held-in-raid-southold-li-traffic-officer-and-father.html | POLICEMEN HELD IN RAID.; Southold (L.L.) Traffic Officer and Father Seized on Liquor Charge. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/britain-asks-league-to-reduce-expenses-memorandum-objects-to-costs.html | BRITAIN ASKS LEAGUE TO REDUCE EXPENSES; Memorandum Objects to Costs of Secretariat, Labor Office and World Court. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/george-h-neubeck-sr-head-of-mutual-savings-fund-harmonia-of.html | GEORGE H. NEUBECK SR.; Head of Mutual Savings Fund] Harmonia of Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/maps-jersey-racing-bill-altman-plant-measure-to-amend-state-law-and.html | MAPS JERSEY RACING BILL.; Altman Plant Measure to Amend State Law and Regulate Sport. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/union-twelve-in-33-tie-plays-to-deadlock-with-springfield-in.html | UNION TWELVE IN 3-3 TIE; Plays to Deadlock With Springfield in Overtime Game. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/peace-musicdrama-heard-first-time-randeggers-via-pacis-in-which.html | PEACE MUSIC-DRAMA HEARD FIRST TIME; Randegger's "Via Pacis," in Which Gigli Takes Part, Wins Favor at the Town Hall. COMPOSER AT THE PIANO Symbolic Characters Depict the Struggle of Peace Against War and Its Ultimate Triumph. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/howard-e-maynard-assistant-chief-engineer-of-chrys-ler-concern-a.html | HOWARD E. MAYNARD.; Assistant Chief Engineer of Chrys-ler Concern a Stroke Victim. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/edward-m-w-brawley-betired-captain-of-boston-metro-politan-police.html | EDWARD M. W. BRAWLEY.; Betired Captain of Boston Metro-politan Police Force. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/warren-i-jacobus.html | WARREN I. JACOBUS. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/deficit-is-2519525267-rise-to-3000000000-indicated-by-end-of.html | DEFICIT IS $2,519,525,267.; Rise to $3,000,000,000 Indicated by End of Federal Fiscal Year. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/protests-czech-ban-on-food-for-ruthenia-hungary-points-out-that.html | PROTESTS CZECH BAN ON FOOD FOR RUTHENIA; Hungary Points Out That Gift of Potatoes for Starving Thousands Is Held Up at Border. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/punching-the-heavy-bag.html | Punching the Heavy Bag. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/colonel-believed-on-a-yacht-at-sea-reported-somewhere-off-block.html | COLONEL BELIEVED ON A YACHT AT SEA; Reported Somewhere Off Block Island on Search for the Kidnappers. INFORMED OF BABY'S DEATH Departed May 4 With Norfolk Aides on Mission That Had Seemed Promising. BELIEVE LINDBERGH ON YACHT AT SEA | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/urge-birth-control-to-conserve-race-margaret-sanger-and-others-tell.html | URGE BIRTH CONTROL TO CONSERVE RACE; Margaret Sanger and Others Tell Senate Committee It Would Help Check Illiteracy. HATFIELD SPEAKS FOR BILL Physicians Make Plea for Measure to Legalize Dissemination of Information by Medical Profession. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/to-sell-exchange-seats-daniel-e-wade-sets-price-of-83000-and-ce.html | TO SELL EXCHANGE SEATS.; Daniel E. Wade Sets Price of $83,000 and C.E. Knoblauch, $85,000. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/indians-win-5-to-4-and-gain-3d-place-porters-drive-eludes-webb-in.html | INDIANS WIN, 5 TO 4, AND GAIN 3D PLACE; Porter's Drive Eludes Webb in Ninth and Red Sox Loss After Uphill Battle. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/senate-minority-report-on-new-tax-bill.html | Senate Minority Report on New Tax Bill | True | Special to THE NEW YORK TIMES.EDWARD P. COSTIGAN. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/hunt-missing-pleasantville-man.html | Hunt Missing Pleasantville Man. | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/crash-fatal-to-turkish-envoys-wife.html | Crash Fatal to Turkish Envoy's Wife | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/means-jailed-again-battled-a-reporter-washington-police-hold.html | MEANS JAILED AGAIN; BATTLED A REPORTER; Washington Police Hold Ex-Detective to 'Sober Up' -- Newspaper Man Released on Bail. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/kidnappers-left-few-clues-at-scene-police-galvanized-into-action-at.html | KIDNAPPERS LEFT FEW CLUES AT SCENE; Police, Galvanized Into Action at Midnight, Found Little on Which to Base Search. CRIME STARTLED WORLD News Spread Quickly and the Largest Detective Force in History Was Mobilized. TIPS HARASSED TROOPERS Lindberghs Showed Great Fortitude -- Put Hope in Efforts of Go-Betweens to Pay Ransom. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/press-wires-flash-tragedy-to-world-crowds-in-times-square-gasp-at.html | PRESS WIRES FLASH TRAGEDY TO WORLD; Crowds in Times Square Gasp at Bulletin, Stand in Rain for Later Reports. NEWSPAPERS SNATCHED UP Gov. Moore's Announcement Is Also Sped by the Radio and by Word of Mouth. PHONE INQUIRIES POUR IN Switchboards of Police, Press and Broadcasters Receive Hundreds of Calls as News Spreads. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/club-holds-garden-fete-mrs-cass-gilbert-receives-at-party-in-bartow.html | CLUB HOLDS GARDEN FETE.; Mrs. Cass Gilbert Receives at Party In Bartow Mansion. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/seabury-has-a-prior-right-to-explanation-mayor-says.html | Seabury Has a Prior Right To Explanation, Mayor Says | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/receivership-hearing-set-wilmington-chancellor-issues-rule-on.html | RECEIVERSHIP HEARING SET; Wilmington Chancellor Issues Rule on Federal Public Service Corp. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/carriers-continue-to-report-losses-earnings-for-march-and-three.html | CARRIERS CONTINUE TO REPORT LOSSES; Earnings for March and Three Months Compared With Figures for 1931. NEW YORK CENTRAL GROUP Statements of Six Subsidiaries Issued -- Reductions Shown in Net Incomes. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/north-bergen-home-bought-for-school-onefamily-structure-in-fourth-a.html | NORTH BERGEN HOME BOUGHT FOR SCHOOL; One-Family Structure in Fourth Avenue Is to Be Converted by a Synagogue. UNION CITY HOUSES TRADED Manhattan Corporation Gets Flat and Taxpayers in Jersey City From Bronx Resident. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/pursey-among-qualifiers-seattle-golf-pro-remains-in-field-in.html | PURSEY AMONG QUALIFIERS.; Seattle Golf Pro Remains in Field in Tourney in England. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/young-bars-profit-as-trades-sole-aim-business-heads-now-trustees.html | YOUNG BARS PROFIT AS TRADE'S SOLE AIM; Business Heads Now Trustees for Investors, Workers and Public Alike. He Says. PRESENTS MEDAL TO SWOPE Plan's Author Calls for Fair Division of Jobs, Balanced Budgets, Public Works. YEACHER OF BLIND HONORED Dr. Alien Says Society Makes Their Lot Hard -- Redfield and Post Also Get Social Science Medals. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/world-oil-parley-points-to-cartels-preliminary-discussions-here-to.html | WORLD OIL PARLEY POINTS TO CARTELS; Preliminary Discussions Here to Set Bases for Plans for Foreign Marketing. SESSIONS BEGIN NEXT WEEK Conditions in Other Countries, Not in the United States, Will Be Considered. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-caroline-e-burke-widow-of-judge-thomas-burke-was-seattle.html | MRS. CAROLINE E. BURKE.; Widow of Judge Thomas Burke Was Seattle Society Leader. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/siam-abandons-gold.html | Siam Abandons Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/japan-to-rush-work-on-manchurian-lines-flew-railways-some.html | JAPAN TO RUSH WORK ON MANCHURIAN LINES; flew Railways, Some Paralleling Chinese Eastern and Linking Korea, to Total 635 Miles. ONE TO GO EAST FROM KIRIN Count Uchida Intimates Loans May Be Sought in the United States for Construction. VLADIVOSTOK WOULD BE HIT Operation of New Systems Would Take Much Traffic From the Soviet Pacific Port. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/virginians-to-mark-anniversary-tonight-new-york-society-to-observe.html | VIRGINIANS TO MARK ANNIVERSARY TONIGHT; New York Society to Observe the 325th Anniversary Since Jamestown Landing. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/fencing-accident-fatal-chicago-student-at-university-of-illinois.html | FENCING ACCIDENT FATAL; Chicago Student at University of Illinois Pierced by College Mate. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/many-luncheons-held-in-hot-springs-hosts-are-gen-and-mrs-oh-falk.html | MANY LUNCHEONS HELD IN HOT SPRINGS; Hosts Are Gen. and Mrs. O.H. Falk, Edward Roses and Mrs. James B. Weir. GEN. J.C. HARBORD FETED Mr. and Mrs. David Sarnoff Give a Dinner for Him -- Charles H. Strawbridge Entertains. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/parading-for-beer-in-taxis.html | Parading for Beer in Taxis. | True | PHILIP HART. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/250-irregulars-are-killed.html | 250 Irregulars Are Killed. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/james-j-mckee-was-head-of-plumbers-union-in-pittsburgh-for-20-years.html | JAMES J. McKEE.; Was Head of Plumbers' Union in Pittsburgh for 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/expenses-reduced-by-our-arms-group-economies-practiced-at-geneva.html | EXPENSES REDUCED BY OUR ARMS GROUP; Economies Practiced at Geneva Will Save a Full Month on Estimated Cost. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sixfurlong-sprint-to-dollar-princess-miss-hoffmans-filly-covers.html | SIX-FURLONG SPRINT TO DOLLAR PRINCESS; Miss Hoffman's Filly Covers Distance in 1:12 2-5 and Pays $4.46 at Aurora. BAY ROSE ANNEXES PLACE Leads Way to Dunes in the Feature -- King Scores Double on Lucky Drift and Essential. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/republicans-here-vote-for-repeal-county-committee-wants-plank-for-a.html | REPUBLICANS HERE VOTE FOR REPEAL; County Committee Wants Plank for a Referendum Placed in National Platform. PUTS 2-YEAR LIMIT ON POLL This Clause Causes Long Debate, Some Holding It Might Defeat Purpose of Resolution, | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/royal-dutch-shell-cuts-dividend.html | Royal Dutch Shell Cuts Dividend. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/playfair-leaving-lyric-has-been-associated-with-london-suburban.html | PLAYFAIR LEAVING LYRIC.; Has Been Associated with London Suburban Theatre Since 1918. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-w-j-deans-dies-prominent-educator-wife-of-head-of-kenilworth-n.html | MRS. W. J. DEANS DIES; PROMINENT EDUCATOR; Wife of Head of Kenilworth (N. J.) Schools Was Member of Old New York Family. j | True | Special to TH1/2 Niw YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/peace-justice-seized-in-dry-raid.html | Peace Justice Seized in Dry Raid. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/german-stocks-firm.html | German Stocks Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/skyscraper-dramatics.html | Skyscraper Dramatics. | True | By J. Brooks Atkinson. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/ali-little-dies-expert-on-utilities-had-appeared-for-city-since.html | Ali LITTLE DIES; EXPERT ON UTILITIES; Had Appeared for City Since 1919 in Gas, Electric Light and Telephone Rate Cases." CORPORATION COUNSEL AIDE Inventor of System of Producing GasuFormerly Associated With Illinois Commission. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/describe-roosevelt-as-foe-of-guard-cut-house-members-tell-of-letter.html | DESCRIBE ROOSEVELT AS FOE OF GUARD CUT; House Members Tell of Letter to Collins Which He Denies Ever Receiving. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/alaskans-exhaust-eagle-bounty.html | Alaskans Exhaust Eagle Bounty. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/record-second-to-us.html | Record Second to U.S. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sheldon-frost-albany-jurist-was-former-head-of-police-department.html | SHELDON FROST.; Albany Jurist Was Former Head of Police Department. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-emma-j-aspinall.html | MRS. EMMA J. ASPINALL. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/orwell-remains-favorite-american-owned-colt-held-at-21-to-annex.html | ORWELL REMAINS FAVORITE.; American Owned Colt Held at 2-1 to Annex Epsom Downs Derby. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/italian-team-selected.html | Italian Team Selected. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/royals-take-13th-in-row-rally-for-six-runs-in-eighth-to-turn-back.html | ROYALS TAKE 13TH IN ROW.; Rally for Six Runs In Eighth to Turn Back Orioles, 6 to 2. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/nanking-is-indignant-says-its-troops-have-right-to-enter-zone.html | NANKING IS INDIGNANT.; Says Its Troops Have Right to Enter Zone Around Shanghai. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jeremiah-j-murphy-indian-war-hero-was-friend-of-late-president.html | JEREMIAH J. MURPHY.; Indian War Hero Was Friend of Late President Roosevelt, | True | Special to THE Nsw YORK TIMES. I | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/schaaf-and-gross-will-fight-tonight-boston-heavyweight-favored-to.html | SCHAAF AND GROSS WILL FIGHT TONIGHT; Boston Heavyweight Favored to Defeat Philadelphian in Bout at Garden. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/14-held-in-yugoslavia-for-new-serbian-plot-editor-of-official-news.html | 14 HELD IN YUGOSLAVIA FOR NEW SERBIAN PLOT; Editor of Official News Agency and Professor Among Prisoners -- Premier Sees Red Intrigue. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/la-guardia-demands-mediation-for-fliers-assails-el-cord-in.html | LA GUARDIA DEMANDS MEDIATION FOR FLIERS; Assails E.L. Cord in Testifying for His Own Bill on Settling Pilots' Disputes. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/grandmother-is-silent-fliers-mother-told-by-telephone-of-discovery.html | GRANDMOTHER IS SILENT.; Flier's Mother Told by Telephone of Discovery of Body. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rochester-victor-over-newark-4t00-wetherell-holds-bears-to-five.html | ROCHESTER VICTOR OVER NEWARK, 4T00; Wetherell Holds Bears to Five Hits -- Winners Get Only Six Off Weaver and Shaffner. PUCCINELLI STARS AT BAT. Collects Triple and Single to Run Consecutive Batting Streak to 21 Straight Games. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/hoover-urges-3point-relief-plan-of-1500000000-to-use-as-loans.html | Hoover Urges 3-Point Relief Plan Of $1,500,000,000 to Use as loans; Senate Leaders Are Asked to Put the Proposal Before Colleagues -- Finance Corporation Would Help States Handle Jobless and Advance Money for Spurring Business. HOOVER PROPOSES A RELIEF PROGRAM | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/prr-unites-two-divisions.html | P.R.R. Unites Two Divisions. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rate-is-cut-to-2-12-by-bank-of-england-fifth-reduction-within-three.html | RATE IS CUT TO 2 1/2% BY BANK OF ENGLAND; Fifth Reduction Within Three Months Goes to Low Mark Since World War. TRADE BALANCE IMPROVES Imports Dropped in April to u53,487,187 and Exports Rose to u34,781,913. SIAM OFF GOLD STANDARD Currency Now Based on Sterling -- Royal Dutch Shell Cuts Its Dividend to 6%. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/finds-city-banks-giving-credit-aid-dr-anderson-says-they-have-taken.html | FINDS CITY BANKS GIVING CREDIT AID; Dr. Anderson Says They Have Taken Care of All Regular Requirements for Loans. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/attack-on-graft-tabled-by-rabbis-resolution-brings-hot-debate.html | ATTACK ON GRAFT TABLED BY RABBIS; Resolution Brings Hot Debate, Though Backer Says It Has No Local Bearing. PLAN SOCIAL ETHICS CODE Assembly Members to Crystallize Jewish Stand on Modern Problems -- Fund for Idle Set Up. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jefferson-elected-at-yale.html | Jefferson Elected at Yale. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jersey-hotel-men-elect-hh-hallman-of-atlantic-city-renamed-head-of.html | JERSEY HOTEL MEN ELECT.; H.H. Hallman of Atlantic City Renamed Head of Association. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mount-rose-lies-in-isolated-area-lindbergh-house-four-miles-away-is.html | MOUNT ROSE LIES IN ISOLATED AREA; Lindbergh House, Four Miles Away, Is Visible From the Hamlet on Clear Days. COLONEL ONCE LIVED THERE Made It His Temporary Quarters While Sourland Mountain Home Was Being Built. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bond-list-weakens-as-trading-closes-federal-group-breaks-sharply-on.html | BOND LIST WEAKENS AS TRADING CLOSES; Federal Group Breaks Sharply on Stock Exchange -- Corporation Issues Off Point or More. RAILS AND UTILITIES EASE Foreign Loans Are Irregularly Lower but Show Few Noteworthy Changes. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/selfregulation-in-insurance-urged-vermont-actuary-would-have-mutual.html | SELF-REGULATION IN INSURANCE URGED; Vermont Actuary Would Have Mutual Life Companies Less Dependent on Laws. HISTORIC TRENDS CITED Leading Underwriters Read Papers at Meeting of the Actuarial Society of America. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rosa-ponselle-has-operation-at-new-haven-opera-soprano-is-reported.html | Rosa Ponselle Has Operation at New Haven; Opera Soprano Is Reported as 'Doing Nicely' | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/frank-norton-everett.html | FRANK NORTON EVERETT. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/frederick-j-winter.html | FREDERICK J. WINTER. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/owners-urged-to-ask-cuts-in-assessments-valuations-for-next-year.html | OWNERS URGED TO ASK CUTS IN ASSESSMENTS; Valuations for Next Year Should Be Discussed Now, Fairchild Says. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/buying-art-at-home-museums-could-acquire-splendid-examples-and-aid.html | BUYING ART AT HOME.; Museums Could Acquire Splendid Examples and Aid Our Dealers. | True | EDGAR J. BERNHEIMER. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/legion-adds-2877-jobs-wide-employment-drive-reports-744177-total.html | LEGION ADDS 2,877 JOBS.; Wide Employment Drive Reports 744,177 Total Since Feb. 15. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/leave-for-morrow-home-mrs-lindberghs-brother-and-sister-depart-from.html | LEAVE FOR MORROW HOME; Mrs. Lindbergh's Brother and Sister Depart From Northampton. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/memorial-service-in-london.html | Memorial Service in London. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/stresses-the-role-of-family-doctor-dr-fishbein-tells-american.html | STRESSES THE ROLE OF FAMILY DOCTOR; Dr. Fishbein Tells American Medical Association He Is "Most Satisfactory." INDIVIDUAL HYGIENE URGED Dr. Lee Predicts a Closer Personal Relationship Between Physician and Patient. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/columbia-golfers-score-triumph-over-manhattan-on-saxon-woods-links.html | COLUMBIA GOLFERS SCORE.; Triumph Over Manhattan on Saxon Woods Links by 4 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/negro-tells-how-he-found-body-in-woods-nothing-too-bad-for-the-man.html | Negro Tells How He Found Body in Woods; "Nothing Too Bad for the Man That Did It" | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/gam-in-outstanding-reserve-bank-credit-of-60000000-shown-in-report.html | Gam in Outstanding Reserve Bank Credit Of $60,000,000 Shown in Report for the Week | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/martin-francis-ryan.html | MARTIN FRANCIS RYAN. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/news-of-markets-in-london-berlin-reduced-bank-rate-and-other.html | NEWS OF MARKETS IN LONDON, BERLIN; Reduced Bank Rate and Other Factors Cause improvement on English Exchange. GERMAN BOERSE 15 FIRM Movements Small, but Generally Upward -- Trading in Paris Is Suspended for Day. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/drying-of-sand-base-may-wreck-st-pauls-engineer-says-diverting-of.html | DRYING OF SAND BASE MAY WRECK ST. PAUL'S; Engineer Says Diverting of Stream From Beneath Cathedral in London Has Created Menace. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/allindia-cricketers-win-subdue-blackheath-by-margin-of-61-runs-in.html | ALL-INDIA CRICKETERS WIN.; Subdue Blackheath by Margin of 61 Runs in England. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-experimental-school.html | THE EXPERIMENTAL SCHOOL. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/tax-bills-tariffs-assailed-in-report-by-minority-group-their.html | TAX BILL'S TARIFFS ASSAILED IN REPORT BY MINORITY GROUP; Their Elimination From Senate Measure Is Demanded and 'Logrolling' Is Condemned. GAIN IN REVENUE DOUBTED Imposts on Oil, Lumber, Copper and Coal Will Mean Embargo, Opponents Assert. TAX BILL'S TARIFFS ASSAILED IN REPORT | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-reid-tea-hostess-entertains-in-honor-of-her-sister-mrs-es.html | MRS. REID TEA HOSTESS.; Entertains in Honor of Her Sister, Mrs. E.S. Crocker 2d. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/brandt-halts-cubs-and-braves-score-grants-only-five-hits-in-8to3.html | BRANDT HALTS CUBS AND BRAVES SCORE; Grants Only Five Hits in 8-to-3 Victory, Blanking Losers Until Ninth Inning. HOMER SPOILS A SHUT-OUT Moore of Chicago Connects With Two On -- Hargrave of Boston Also Gets Four-Bagger. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/2-sisters-found-dead-in-oklahoma.html | 2 Sisters Found Dead in Oklahoma. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/brokers-loans-off-to-new-low-record-61000000-drop-in-week-or-12-to.html | BROKERS' LOANS OFF TO NEW LOW RECORD; $61,000,000 Drop in Week, or 12%, to $438,000,000 Is Reported by Federal Reserve. $57,000,000 DECLINE HERE City Institutions Lead Decrease -- $4,000,000 Reduction for Those in Interior. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/lacoste-will-oppose-britons-hopes-for-davis-cup-play-rise.html | Lacoste Will Oppose Britons; Hopes for Davis Cup Play Rise | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/judge-to-escort-tour-in-kentucky-federal-jurist-hearing-plea-for-in.html | JUDGE TO ESCORT TOUR IN KENTUCKY; Federal Jurist, Hearing Plea for Injunction, Promises to Go With Civil Liberties Party. AS GUARD AGAINST "HARM" Previously He Had Questioned Right of Further Private Inquiries in Mine Area. | True | From a Staff Correspondent. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/hume-bows-in-net-upset-tulane-ace-loses-to-wellford-in-southern.html | HUME BOWS IN NET UPSET.; Tulane Ace Loses to Wellford in Southern Conference Play. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/juniors-at-colgate-begin-annual-prom-thirteen-fraternities-take.html | JUNIORS AT COLGATE BEGIN ANNUAL 'PROM'; Thirteen Fraternities Take Part in Festivities Which Will End Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/dfmgeeisdead-utility-director-executive-officer-of-the-electric.html | D.F.M'GEEISDEAD; UTILITY DIRECTOR; Executive Officer of the Electric Bond and Share Company Was III Several Weeks. CAME TO NEW YORK IN 19141 _____ I Served on the Boards of Many Concerns in the WestuMember of the Bankers' Club. | True |  | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/big-japanese-army-rushes-into-battle-14th-division-from-shanghai.html | BIG JAPANESE ARMY RUSHES INTO BATTLE; 14th Division From Shanghai and 10th Start Campaigns Eastward From Harbin. TALK OF SOVIET WAR GROWS Betting on Date Is Brisk in China, but Tokyo Denies There Are Any Grave Issues. 250 IRREGULARS ARE SLAIN But Band's Seizure of Town West of Harbin May Force the League Group to Use Armored Cars. | True | By Hallett Abend.wireless To the New York Times. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/april-sales-gained-in-the-large-stores-federal-reserve-board-finds.html | APRIL SALES GAINED IN THE LARGE STORES; Federal Reserve Board Finds Usual Increase Excelled, but Value Below Last Year. REPORTS FROM 231 CITIES In the New York District Transactions Were 22 Per Cent Less Than Those for Same Month in 1931. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/methodists-plead-for-a-dry-hymnal-conference-studies-plan-to-put.html | METHODISTS PLEAD FOR A DRY HYMNAL; Conference Studies Plan to Put Prohibition Songs in One Section of New Book. 3 BISHOP AREAS DROPPED Buffalo, Indianapolis and Helena (Mont.) Centres Abandoned After 3-Hour Debate. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/filene-will-depart-on-the-paris-today-mme-claudel-also-to-be-a.html | FILENE WILL DEPART ON THE PARIS TODAY; Mme. Claudel Also to Be a Passenger -- Sir Joseph Duveen Is Leaving on the Majestic. G.H. MILLER IS SAILING Gilbert Carmichael of Scotland Yard and Prof. W.T. Bush of Columbia Going Abroad, Too. | True |  | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/power-consumption-down-sharply-for-week-adjusted-index-recedes-to.html | Power Consumption Down Sharply for Week; Adjusted Index Recedes to New Low Level | True |  | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/inukai-scores-war-talk-premier-also-ridicules-reports-of-growth-of.html | INUKAI SCORES WAR TALK.; Premier Also Ridicules Reports of Growth of Fascism. | True | By Hugh Byas.wireless To the New York Times. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/pleads-guilty-in-bribery-exmember-of-sewanhaka-school-board-jailed.html | PLEADS GUILTY IN BRIBERY.; Ex-Member of Sewanhaka School Board Jailed to Await Sentence. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/world-court-move-goes-to-the-senate-reservation-on-our-sovereignty.html | WORLD COURT MOVE GOES TO THE SENATE; Reservation on Our Sovereignty Over American Affairs Stressed in Resolution. EARLY ACTION IS UNLIKELY Opponents Hope Resolution Will Be Offered Soon, but Supporters Prefer a Delay. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/protest-firing-on-spanish-flag.html | Protest Firing on Spanish Flag. | True |  | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-new-income-taxes-they-burden-earned-incomes-more-heavily-than.html | THE NEW INCOME TAXES; They Burden Earned Incomes More Heavily Than Those Unearned. | True | EDWIN R.A. SELIGMAN. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/virginia-bank-robbed-of-1500.html | Virginia Bank Robbed of $1,500. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/elonh-spink-attica-n-y-banker-and-civil-war-veteran-was-90-years.html | ELONH. SPINK.; Attica (N. Y.) Banker and Civil War Veteran Was 90 Years Old. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/bullish-reports-fail-to-buoy-wheat-financial-and-political-news.html | BULLISH REPORTS FAIL TO BUOY WHEAT; Financial and Political News Swerves Markets More Than Crop Outlook. DAY'S DROP 1 1/2c TO 1 5/8c Corn Resists Pressure at First, but Finally Ends 3/4 to 1c Down -- Oats and Rye Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/9002700-in-gold-shipped-to-europe-earmarkings-off-5197600-500000.html | $9,002,700 IN GOLD SHIPPED TO EUROPE; Earmarkings Off $5,197,600 -- $500,000 Received Here -- $190,000 From China. $33,558,000 LOSS IN WEEK Foreign Exchanges Irregular for Day, but Tend to Advance Against Dollar. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/5-dead-3-hurt-in-paper-mill-blast.html | 5 Dead, 3 Hurt in Paper Mill Blast. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/holy-cross-nine-beats-colgate-53-cammaranos-double-and-triple.html | HOLY CROSS NINE BEATS COLGATE, 5-3; Cammarano's Double and Triple Highlights of the Victors' Attack at Worcester. GAME CLINCHED IN FIFTH La Flamme of the Losers Allows Only Four Hits, but Mates' Misplays Are Costly. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/acquire-saturday-review-three-london-journalists-take-control-of.html | ACQUIRE SATURDAY REVIEW.; Three London Journalists Take Control of Weekly. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-dorothy-hearst-wed-to-william-paley-former-wife-of-publishers.html | MRS. DOROTHY HEARST WED TO WILLIAM PALEY; Former Wife of Publisher's Third Son Married in Arizona to the Owner of Colombia Network. | True | Special to THE NEW YORK TIME*. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/body-mile-from-hopewell-discovered-by-chance-near-centre-of-wide.html | BODY MILE FROM HOPEWELL; Discovered by Chance Near Centre of Wide Search for Child. HALF-COVERED BY LEAVES Skull Fractures Caused Death -- Body and Clothing Are Identified by Nurse. MOTHER IS BRAVE AT NEWS Neighbors Had Complained That Hunt in Vicinity Had Not Been Thorough. LINDBERGH BABY FOUND DEAD IN WOOD | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/backs-mrs-ewald-in-fraud-testimony-woman-says-oneill-told-her-he.html | BACKS MRS. EWALD IN FRAUD TESTIMONY; Woman Says O'Neill Told Her He Gave $3,000 to Prosecutors to Block the Indictment. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rev-john-f-mcnally-was-principal-of-st-josephs-high-school-at.html | REV. JOHN F. McNALLY.; Was Principal of St. Joseph's High School at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/brady-takes-lead-in-us-team-tests-forges-ahead-in-olympic-modern.html | BRADY TAKES LEAD IN U.S. TEAM TESTS; Forges Ahead in Olympic Modern Pentathlon Trials by Finishing Second in Shoot. MAYO'S 193 TOTAL BEST Enables Him to Tie Sands for Second Place in Standing for Three Events. | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/money-and-credit-thursday-may-12-1932.html | MONEY AND CREDIT Thursday, May 12, 1932. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/a-contrast-in-economy.html | A CONTRAST IN ECONOMY. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/charges-link-new-to-deal-on-lease-correspondence-presented-to.html | CHARGES LINK NEW TO 'DEAL' ON LEASE; Correspondence Presented to Senate Inquiry Body States He Lent Financial Aid to Bidder. POSTAL LESSEE DENIES IT P.W. Chapman & Co. Letters Say C.W. Hanson Withdrew Protest of Award to R.D. Brown on Debt. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/wilfred-s-willis.html | WILFRED S. WILLIS. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/plans-jersey-velodrome-corporation-seeks-bowl-in-hillside-to-hold.html | PLANS JERSEY VELODROME.; Corporation Seeks Bowl in Hillside to Hold 10,000 Spectators. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/cunard-will-dock-ships-in-hoboken-takes-pier-4-for-berengaria-and.html | CUNARD WILL DOCK SHIPS IN HOBOKEN; Takes Pier 4 for Berengaria and Aquitania Until It Can Rebuild Burned Pier 54. WILL START USE ON MAY 20 Line Estimates Nine Months Will Be Required to Reconstruct Its Accommodation on New York Side. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/aftertheatre-party-will-aid-block-fund-entertainment-at-the.html | AFTER-THEATRE PARTY WILL AID BLOCK FUND; Entertainment at the Petrushka Club Tonight Will Feature Broadway and Film Stars. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/copper-at-record-low-sells-at-5-12-cents-zinc-at-240-also-under-all.html | COPPER AT RECORD LOW.; Sells at 5 1/2 Cents -- Zinc, at 2.40. Also Under All Previous Prices. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/lederer-is-accepted-as-shipping-dictator-leading-companies-at-paris.html | LEDERER IS ACCEPTED AS SHIPPING DICTATOR; Leading Companies at Paris Conference Agree to Appointment -- Rate Cuts Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/parker-dies-of-air-crash-injuries.html | Parker Dies of Air Crash Injuries. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/massies-to-arrive-in-california-today-lieutenants-wife-wins-bridge.html | MASSIES TO ARRIVE, IN CALIFORNIA TODAY; Lieutenant's Wife Wins Bridge Tourney on Ship in Which Mrs. Fortescue Also Plays. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mirror-sues-cocacola-candy-store-concern-asks-1250000-for-contract.html | MIRROR SUES COCA-COLA.; Candy Store Concern Asks $1,250,000 for Contract Interference. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/hails-backtoland-plan-mrs-henry-ford-at-jersey-meeting-says-it-will.html | HAILS BACK-TO-LAND PLAN.; Mrs, Henry Ford, at Jersey Meeting, Says It Will Solve Food Problem. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/latest-realty-dealings-deals-in-manhattan-several-properties-taken.html | Latest Realty Dealings; DEALS IN MANHATTAN. Several Properties Taken on Leasing Contracts. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jersey-city-splits-two-with-toronto-bombards-the-offerings-of-two.html | JERSEY CITY SPLITS TWO WITH TORONTO; Bombards the Offerings of Two Hurlers to Triumph in First Encounter, 7-3. LOSES THE NIGHTCAP, 4 TO 1 Pitcher Mattingly, Hurt in Collision, Forced to Quit -- Will Be Out of Line-Up for Four Weeks. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/argentinians-duel-with-lances.html | Argentinians Duel With Lances. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sixty-are-honored-at-yale-tap-day-more-than-20-juniors-from-the.html | SIXTY ARE HONORED AT YALE TAP DAY; More Than 20 Juniors From the Metropolitan Area Are Elected to Four University Societies. MANY ATHLETES IN LIST J.M. McGanley of New York City Had Distinction of Being Tapped Last for Skull and Bones. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/backing-of-currency-by-securities-begins-reserve-report-shows.html | BACKING OF CURRENCY BY SECURITIES BEGINS; Reserve Report Shows $97,300,000 in Government Obligations Pledged in Past Week. STEP GUARDS GOLD MARGIN Authorized by Glass-Steagall Bill, It Permits Banks to Halt Reserve Depletion. MONEY CIRCULATION DROPS Decline Is $17,000,000 for Week -- Gold Stocks Are Down $31,000,000 -- Banking Gains Continue. SECURITY BACKING OF NOTES STARTED | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/new-division-in-clash.html | New Division in Clash. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/brooklyn-downs-cincinnati-5-to-2-bunches-hits-for-three-runs-off.html | BROOKLYN DOWNS CINCINNATI, 5 TO 2; Bunches Hits for Three Runs Off Johnson in Fifth and Two Off Rixey in Eighth. LOPEZ'S TRIPLE HELPFUL Sends Home First Two Tallies -- Stripp's Three-Bagger Counts Another Marker. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/prr-cuts-loan-bid-down-to-27500000-reconstruction-grant-to.html | P.R.R. CUTS LOAN BID DOWN TO $27,500,000; Reconstruction Grant to Electrify Line From Here to Capital Believed Assured. READY TO RAISE EQUAL SUM Halving Original Request, the Road Agrees to Get Rest by Sale of Securities. P.R.R. CUTS LOAN BID DOWN TO $27,500,000 | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/relief-plans-cause-break-in-us-bonds-market-reacts-on-news-that.html | RELIEF PLANS CAUSE BREAK IN U.S. BONDS; Market Reacts on News That Hoover Favors Loans to States and Cities. OPINION SHARPLY DIVIDED One Side Sees Blunder, the Other a Help to the Credit of Hard-Pressed Communities. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/coppermines-war-is-taken-to-court-consolidated-company-holder-seeks.html | COPPERMINES WAR IS TAKEN TO COURT; Consolidated Company Holder Seeks to Enjoin the "Insurgent Group." POLICE GUARDING OFFICES Old Officials, Behind Locked Doors, Bar Opposition, Which Denies Intent to Use Force. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-text-of-sistos-testimony-revealing-26535-gift-to-mayor-walker.html | The Text of Sisto's Testimony Revealing $26,535 Gift to Mayor Walker | True | J.A. Sisto | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/install-darlington-as-grand-sachem-tammany-elevates-scion-of-old.html | INSTALL DARLINGTON AS GRAND SACHEM; Tammany Elevates Scion of Old American Family to Succeed John R. Voorhis. WALKER MADE A SACHEM Inducted as Father of Council -- Others Honored Are Crain and Ex-Governor Smith. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/revolt-in-yugoslavia-denied.html | Revolt in Yugoslavia Denied. | True | RADOYE YANKOVITCH. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/joseph-wappenste1n.html | JOSEPH WAPPENSTE1N. | True | Special to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/extending-the-investigation.html | Extending the Investigation. | True | C.O. BRITTAIN. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/profit-in-a-stock-deal-control-board-advocate-bought-shares-to-aid.html | PROFIT IN A STOCK DEAL; Control Board Advocate Bought Shares to Aid Mayor, He Swears. McKEON WAS INTERMEDIARY Friend of Walker Says He Took Envelope to City Hall and Handed It Over in Auto. HASTINGS GOT CAB PROFITS Terminal Company Hired Him at $18,000 a Year, Seabury Is Told -- Unpaid Loans Bared. SISTO SAYS WALKER GOT $26,535 'GIFT' | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/daughter-to-mrs-hi-fillman.html | Daughter to Mrs. H.I. Fillman. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/two-decline-to-comment.html | Two Decline to Comment. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/20-policemen-cited-for-heroism-in-1931-nine-posthumous-awards-will.html | 20 POLICEMEN CITED FOR HEROISM IN 1931; Nine Posthumous Awards Will Be Included in Presentation Ceremony Tuesday. ACTS OF BRAVERY RETOLD Stories of Personal Sacrifice Mark Records of Men Designated for Departmental Honors. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/rosann-life-married-to-ray-palmer-foote-rev-everitt-baker-of.html | ROSANN LIFE MARRIED TO RAY PALMER FOOTE; Rev. Everitt Baker of Providence Performs Ceremony at the Home of Bride's Parents. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/wp-cresson-dies-diplomat-author-held-many-posts-abroad-for-us-after.html | W.P. CRESSON DIES; DIPLOMAT, AUTHOR; Held Many Posts Abroad for U.S. After Serving in Early Life as Architect and Rancher. WON HONORS IN WORLD WAR Taught International Law at Tufts and Princeton and Wrote Several Books on the East. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/conquers-ironclad-by-length-and-half-helianthus-finishes-third-in.html | CONQUERS IRONCLAD BY LENGTH AND HALF; Helianthus Finishes Third in $5,000 Added Feature at Six Furlongs. TRIUMPH IS THIRD IN ROW Victor, the Even-Money Favorite, Is Timed in 1:09 3-5 and Earns $6,550. BEACON HILL TAKES CHASE Mrs. C.V. Whitney's Entry Beats Indigo, With Bangle Third in Test at Two Miles. | True | By Bryan Field. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/senate-subpoenas-brokers-records-those-who-refused-access-ordered.html | SENATE SUBPOENAS BROKERS' RECORDS; Those Who Refused Access Ordered to Bring Books When Stock Inquiry Resumes. BILL CURBS OPERATIONS Senator King Offers Measure to Bar "Rigging" and to Put Limit on Short Sales. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/wo-smith-is-dead-exrepresentative-also-served-five-terms-in-the.html | W.O. SMITH IS DEAD; EX-REPRESENTATIVE; Also Served Five Terms in the Pennsylvania Assembly -- Long a Publisher. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/15-cents-bid-for-foshay-tower.html | 15 Cents Bid for Foshay Tower. | True | | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/latins-negotiating-a-union-against-us-peru-and-chile-already-near-a.html | LATINS NEGOTIATING A UNION AGAINST US; Peru and Chile Already Near Agreement for Retaliation On Our Tariff Policy. CUSTOMS ACCORD IS URGED Argentina, Mexico and Other Countries Are Expected to Join to Avert Prospect of 'Ruin.' WASHINGTON GETS PROTEST Bill Calling for 300 Per Cent Duty on Imports From United States Is Ready if Copper Levy Passes. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-s-m-j-morgan-brockport-n-y-resident-was-former-regent-of-d-a-r.html | MRS. S. M. J. MORGAN.; Brockport (N. Y.) Resident Was Former Regent of D. A. R. Unit. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/union-pacific-cuts-dividend-to-6-rate-company-declares-payment-of.html | UNION PACIFIC CUTS DIVIDEND TO $6 RATE; Company Declares Payment of $1.50, Reducing Basis From $10 Annually. AFFECTED BY OTHER ROADS Passing of Disbursements on Stocks Owned a Factor -- Omission by Alabama Great Southern. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/s-frank-bennett-prominent-building-contractor-of-baltimore-dies-at.html | S. FRANK BENNETT.; Prominent Building Contractor of Baltimore Dies at 78. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/the-tragic-ending.html | THE TRAGIC ENDING. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/reed-advocates-liquor-control-senator-tells-pennsylvanians-he.html | REED ADVOCATES LIQUOR CONTROL; Senator Tells Pennsylvanians He Favors Swedish or Quebec Plan as Dry Law Substitute. HOPE OF WET PLANK RISES Republican Sponsors Now Count on Majority of Resolutions Committee, With Reed as Head. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/grace-liner-damaged-vessel-hits-uncharted-obstacle-in-guayaquil.html | GRACE LINER DAMAGED.; Vessel Hits Uncharted Obstacle in Guayaquil Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/beatrice-carroll-to-wed-on-may-25-will-have-seven-attendants-at.html | BEATRICE CARROLL TO WED ON MAY 25; Will Have Seven Attendants at Marriage to Melville Ezra Ingalls 3d. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-hannah-struthers.html | MRS. HANNAH STRUTHERS. | True | Special to THE NEW YORK Tiurs. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/isaac-b-lozier.html | ISAAC B. LOZIER. | True | Special to TUB NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/60000-books-burn-in-valencia-library-students-or-communists-are.html | 60,000 BOOKS BURN IN VALENCIA LIBRARY; Students or Communists Are Blamed for Fire at Spanish University. | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/payne-stakes-to-royal-dancer-by-4-lengths-at-newmarket.html | Payne Stakes to Royal Dancer By 4 Lengths at Newmarket | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/capital-horse-show-again-put-off.html | Capital Horse Show Again Put Off. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/britain-delays-debt-decision-until-lausanne-parley-acts.html | Britain Delays Debt Decision Until Lausanne Parley Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/to-distribute-birdseye-products.html | To Distribute Birdseye Products. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/stocks-lower-under-light-trading-bonds-irregular-with-declines.html | Stocks Lower Under Light Trading -- Bonds Irregular, With Declines Predominating. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/wood-keeps-campaign-job-republican-congressional-committee-reelects.html | WOOD KEEPS CAMPAIGN JOB.; Republican Congressional Committee Re-elects Old Officers. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/sackman-to-lead-brooklyn-quartet-will-captain-riding-and-driving.html | SACKMAN TO LEAD BROOKLYN QUARTET; Will Captain Riding and Driving Club Team in Game With First Division Sunday. PFLUG, WEBSTER TO PLAY George, Harris and McCreight Are Available for Army Team -- Contest Will Open Polo Season. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/superstitions-to-watch-step-for-today-is-friday-the-13th.html | Superstitions to Watch Step, For Today Is Friday the 13th | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jersey-board-denies-freight-rate-schedule-intrastate-program.html | JERSEY BOARD DENIES FREIGHT RATE SCHEDULE; Intrastate Program, Already Filed, Ordered Canceled and Revised as "Unreasonable." | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mginnies-opens-fire-on-roosevelt-speaker-at-ithaca-echoes-smith-in.html | M'GINNIES OPENS FIRE ON ROOSEVELT; Speaker, at Ithaca, Echoes Smith in Terming 'Little Man' Talk 'Dangerous Doctrine.' DENOUNCES EXTRAVAGANCE Candidate for Governor Calls Both Democratic Executives "Fair-Weather Sailors." | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/marked-man-since-ban.html | Marked Man Since Ban. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/britons-study-danish-conditions.html | Britons Study Danish Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mayor-acts-to-cut-tax-load-on-realty-confers-with-property-owners.html | MAYOR ACTS TO CUT TAX LOAD ON REALTY; Confers With Property Owners and Calls on Bureau Heads to Help Draft Program. SEES KEY IN NEW REVENUE He Plans Public Hearing Next Month on Retrenchment and Fresh Income Sources. ATTACK ON FARE IS FEARED Untermyer Declares This Purpose of Protest, but Walker Says the Subject Was Not Mentioned. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/wanamaker-jr-in-reno-grandson-and-namesake-of-merchant-takes.html | WANAMAKER JR. IN RENO.; Grandson and Namesake of Merchant Takes Residence for Divorce. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | V.F. MERRITT. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/jacques-piou.html | JACQUES PIOU. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/daughter-of-bryan-is-bankrupt.html | Daughter of Bryan Is Bankrupt. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/mrs-ryan-wins-golf-final-defeats-mrs-brown-in-annual-tourney-at.html | MRS. RYAN WINS GOLF FINAL; Defeats Mrs. Brown in Annual Tourney at Seaview G.C. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/asparagus-and-spinach-working-them-into-radio-city-design-is.html | ASPARAGUS AND SPINACH.; Working Them Into Radio City Design Is Suggested. | True | W. LYNN McCRACKEN. | C1B 154334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/buffalo-beats-reading-bloomer-pitches-threehit-game-as-bisons.html | BUFFALO BEATS READING.; Bloomer Pitches Three-Hit Game as Bisons Triumph, 10 to 1. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/colorado-to-vote-on-prohibition.html | Colorado to Vote on Prohibition. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/a-review-of-the-lindbergh-kidnapping-and-hunt-world-followed-case.html | A Review of the Lindbergh Kidnapping and Hunt; World Followed Case With Unparalleled Concern | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/heads-fire-experts-group-sumner-rhodes-is-elected-at-atlantic-city.html | HEADS FIRE EXPERTS' GROUP; Sumner Rhodes Is Elected at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/brass-monkey-wins-the-shawnee-park-shows-way-to-big-business-at.html | BRASS MONKEY WINS THE SHAWNEE PARK; Shows Way to Big Business at Churchill Downs to Annex Feature Event. TRIUMPHS BY TWO LENGTHS Fort Dearbon Is Third at Wire in Mile and a Sixteenth Test -- Victor Returns $8.16. | True | | C1B 154334 |
| 1932-05-13 | 1932-05-13 | https://www.nytimes.com/1932/05/13/archives/broderick-denies-altering-report-insists-when-crossexamined-that.html | BRODERICK DENIES ALTERING REPORT; Insists When Cross-Examined That Examiner's Statement Was Merely Corrected. SAYS LOANS WERE LEGAL Steuer Indicates He Will Not Attack Official's Story on His Efforts to Save Bank of U.S. | True | | C1B 154334 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bethlehem-shrine-for-bach-devotees-festival-on-campus-of-lehigh.html | BETHLEHEM SHRINE FOR BACH DEVOTEES; Festival on Campus of Lehigh University Again Draws Music-Loving Throng. SUMMONED BY BRASS CHOIR Visitors Heap Trombones in Belfry of Church Intone Prelude to Two Programs of Cantatas. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lindbergh-kidnapper-was-moral-imbecile-with-brilliant-mind.html | Lindbergh Kidnapper Was "Moral Imbecile With Brilliant Mind,' Psychiatrists Hold | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/kent-and-hun-score-in-scholastic-regatta-defeat-tabor-academy-and.html | Kent and Hun Score in Scholastic Regatta; Defeat Tabor Academy and Asheville High | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/clues-by-thousand-offered-in-search-wild-schemes-for-finding-baby.html | CLUES BY THOUSAND OFFERED IN SEARCH; Wild Schemes for Finding Baby Poured In by Mail, Phone and Persistent Interviews. UNDERWORLD BROUGHT TIPS Sympathetic Mothers, Clairvoyants, Fanatics and Amateur Detectives Sent Sane and Insane Ideas. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/yale-freshmen-elect-miles.html | Yale Freshmen Elect Miles. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/not-alone-the-budget-our-minds-also-are-greatly-in-need-of-being.html | NOT ALONE THE BUDGET.; Our Minds Also Are Greatly in Need of Being Balanced. | True | STEWART PATON. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/spending-by-children.html | SPENDING BY CHILDREN. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/retziaff-outboxes-braddock.html | Retziaff Outboxes Braddock. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/explains-jersey-hospital-costs.html | Explains Jersey Hospital Costs. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-george-f-wilt.html | MRS. GEORGE F. WILT. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/prof-fisher-backs-inflation-measure-he-holds-goldsborough-bill.html | PROF. FISHER BACKS INFLATION MEASURE; He Holds Goldsborough Bill Insures Further Open Market Operations by Reserve Board. FAVORS JOB LEGISLATION Yale Economist, at Senate Hearing, Approves the Hoover Program and Wagner Bond Plan. PROF. FISHER BACKS INFLATION MEASURE | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/30000-watch-cubs-turn-back-braves-bush-wins-own-game-batting-home.html | 30,000 WATCH CUBS TURN BACK BRAVES; Bush Wins Own Game, Batting Home Deciding Tally in Ninth for 3-2 Victory. GRIMM'S HIT TIES SCORE Enables Chicago to Deadlock Count In Final Inning -- Schulmerich Stars for Boston. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bridle-paths-draw-virginia-colonists-mrs-wb-duryea-and-mr-and-mrs.html | BRIDLE PATHS DRAW VIRGINIA COLONISTS; Mrs. W.B. Duryea and Mr. and Mrs. A.J. Love Among Those Who Ride at Hot Springs. EDGAR KOBAKS ARRIVE Fay Ingalls Is Host to George H. Warrington and Albert S. Ingalls at the Casino. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tk-garry-is-killed-walking-in-sleep-realty-man-plunges-from-a.html | T.K. GARRY IS KILLED WALKING IN SLEEP; Realty Man Plunges From a Window on Fifth Floor of House in Riverside Drive. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/a-ot1s-chamberl1n-retired-cambridge-mass-postman-was-former-g-a-r.html | A. OT1S CHAMBERL1N.; Retired Cambridge (Mass.) Postman Was Former G. A. R. Commander. | True | Special to THE Kcvr YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/30000-will-watch-classic-at-pimlico-kentucky-derby-winner-rules-85.html | 30,000 WILL WATCH CLASSIC AT PIMLICO; Kentucky Derby Winner Rules 8-5 Choice in $50,000 Added Test. FIELD OF TWELVE NAMED Tick On, Coupled With Barcelona Pete and Gusto, Is Listed at 3 to 1. FAST TRACK IS PREDICTED Mrs. Payne Whitney's Curacao Is Among Entries -- Mad Pursuit Quoted at 8 to 1. | True | By Bryan Field.special To the New York Times. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/george-wagman.html | GEORGE WAGMAN. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/building-planned-for-park-av-site-ten-structures-at-39th-street.html | BUILDING PLANNED FOR PARK AV. SITE; Ten Structures at 39th Street Will Be Remodeled Into One Structure. TWO WEST SIDE LEASES " One-Man House" in East 52d St. Is Taken for Antique Shop -- 78th St. Dwelling Sold. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/liverpools-cotton-week-british-stocks-further-reduced-but-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Further Reduced, but Imports Are Unchanged. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/3-nazi-deputies-get-jail-terms-in-fight-sentenced-to-three-months.html | 3 NAZI DEPUTIES GET JAIL TERMS IN FIGHT; Sentenced to Three Months for Beating Journalist in Reichstag Building. CHIEF OF ACCUSED FREED Strasser, Candidate for Prussian Premiership, Acquitted -- More Cabinet Changes Imminent. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/frederick-w-fischlein-uuu-retired-sugar-company-officer-had-lived.html | FREDERICK W. FISCHLEIN. uuu; Retired Sugar Company Officer Had Lived in Brooklyn 57 Years. | True | Special to THH NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/ask-ending-of-stay-on-insull-auction-banks-that-lent-10000000-file.html | ASK ENDING OF STAY ON INSULL AUCTION; Banks That Lent $10,000,000 File Petition in Chicago to Abrogate Injunction. SALE HELD OFF TO TUESDAY Representatives of Four Institutions Said to Be Working In More Harmony With Receivers. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bond-committee-for-hungary-urged-finance-institute-proposes-a.html | BOND COMMITTEE FOR HUNGARY URGED; Finance Institute Proposes a Bankers' Consortium for External Loans. OPPOSES PREFERENCE PLAN Statement Lays Government's Inability to Pay Largely to Unfavorable Trade Balance. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dog-trials-set-for-tomorrow.html | Dog Trials Set for Tomorrow. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/england-takes-lead.html | England Takes Lead. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-reichers-relieved-but-voices-disappointment-at-fliers-failure.html | MRS. REICHERS RELIEVED.; But Voices Disappointment at Flier's Failure to Reach Paris. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 153947 |