# Exhibit A99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/phillips-beats-frankle-petrolle.html | Phillips Beats Frankle Petrolle. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rosner-had-copies-of-the-ransom-note-made-tracings-from-original.html | ROSNER HAD COPIES OF THE RANSOM NOTE; Made Tracings From Original for Spitale and Bitz Month Before Money Was Passed. QUESTIONED AT HOPEWELL Officials Seek to Learn Just Who Had Symbols in Letter Left at Lindbergh Home. ROSNER HAD COPIES OF THE RANSOM NOTE | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/quake-alarms-cuban-city-severe-shock-sends-people-into-fields-but.html | QUAKE ALARMS CUBAN CITY.; Severe Shock Sends People Into Fields but Does No Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/plan-new-parleys-on-ship-problems-lines-to-consider-this-summer.html | PLAN NEW PARLEYS ON SHIP PROBLEMS; Lines to Consider This Summer Difficulties That Were Left Unsettled in Paris. REGRADING OF SHIPS LIKELY Conversion of First Class to Cabin Boats Expected as Conference Fails to Cut Tonnage. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/increase-in-museums-rapid-coleman-says-one-is-established-every.html | INCREASE IN MUSEUMS RAPID, COLEMAN SAYS; One Is Established Every Fifteen Days, Director Tells Association at Boston. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/home-for-britons-gains-assets-of-institution-at-ussining-up-20000.html | HOME FOR BRITONS GAINS.; Assets of Institution at Ussining Up $20,000 in Year. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/boy-3-drowned-in-jersey-pond.html | Boy, 3, Drowned in Jersey Pond. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/ask-iceland-repeal-vote-foes-of-prohibition-introduce-bill-for.html | ASK ICELAND REPEAL VOTE.; Foes of Prohibition Introduce Bill for Plebiscite Before Oct. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/westchester-items-homes-sold-and-leased-in-many-parts-of-county.html | WESTCHESTER ITEMS.; Homes Sold and Leased in Many Parts of County. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/chicago-with-350000-raised-needs-150000-to-save-opera.html | Chicago, With $350,000 Raised, Needs $150,000 to Save Opera | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/constance-mitchell-gives-wedding-plans-will-be-married-to-paul-r.html | CONSTANCE MITCHELL GIVES WEDDING PLANS; Will Be Married to Paul R. Wil- liamson at Her Parents' Home Next Friday. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/says-boy-4-fell-into-river-playmate-gives-clue-in-search-for.html | SAYS BOY, 4, FELL INTO RIVER; Playmate Gives Clue in Search for Missing Newark Child. | True | Special to THE NEW YORS TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/jefferson-mccausland.html | JEFFERSON McCAUSLAND. | True | Special to THE NEW YORK Tores. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bond-club-nominates-lm-marks-for-president-heads-slate-for-election.html | BOND CLUB NOMINATES.; L.M. Marks, for President, Heads Slate for Election June 15. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dartmouth-beats-princeton-10-to-3-gains-a-tie-for-second-place-with.html | DARTMOUTH BEATS PRINCETON, 10 TO 3; Gains a Tie for Second Place With Columbia by Triumph in League Encounter. THOMPSON STAR ON MOUND Morton Gets Three Hits and Fields In Fine Style -- Victors Score Eight In Fourth Frame. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/airplanes-fight-fire-in-mexican-oil-field-drop-flamesmothering.html | AIRPLANES FIGHT FIRE IN MEXICAN OIL FIELD; Drop Flame-Smothering Fluid on Tanks at Tampico, Burning for Past Two Days. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/providing-for-a-contingency.html | Providing for a Contingency. | True | M.M. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/marks-scores-upset-in-college-net-play-liu-star-beats-hawley-ny-u.html | MARKS SCORES UPSET IN COLLEGE NET PLAY; L.I.U. Star Beats Hawley, N.Y. U., in Semi-Finals of State Tourney -- Berger Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/new-lows-swell-exports-of-copper-quotations-of-5-58c-a-pound-base.html | NEW LOWS SWELL EXPORTS OF COPPER; Quotations of 5 5/8c a Pound, Base European Ports, Sell 2,750,000 Pounds. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/kentucky-inquiry-rebuffed-by-court-federal-judge-denies-injunction.html | KENTUCKY INQUIRY REBUFFED BY COURT; Federal Judge Denies Injunction and Refuses to Accompany Civil Liberties Party. ACTS ON VIOLENCE WARNING But Bases Ruling on Rights of Residents -- Some of Group Plan Pineville Vist Today. | True | From a Staff Correspondent. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/akron-is-moored-to-sunnyvale-mast-buoyancy-caused-by-heating-of.html | AKRON IS MOORED TO SUNNYVALE MAST; Buoyancy, Caused by Heating of Helium by Static, Defeated First Attempt. SPENT DAY IN CRUISING Airship Viewed by Crowd of 50,000 in San Francisco -- Fleet Manoeuvres Are Extended to May 28. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/stimson-returning-from-geneva-trip-secretary-of-state-arrives-on.html | STIMSON RETURNING FROM GENEVA TRIP; Secretary of State Arrives on the Vulcania Tonight From Disarmament Parley. ALICE" SAILS FOR ENGLAND Mrs. Hargraves Leaves on Aquitania Today -- John Walter on the Way to Bermuda. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/georgias-governor-roosevelt-caller-sr-bertron-arrives-from-new-york.html | GEORGIA'S GOVERNOR ROOSEVELT CALLER; S.R. Bertron Arrives From New York for Chat in Morning and Departs in Afternoon. LEOPOLD STRAUSS VISITOR New York Executive Defers Comment on Owen D. Young's Views on Reparations. | True | From a Staff Correspondent. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lobbyists-found-mostly-nuisances-congress-observers-say-they-are.html | LOBBYISTS FOUND MOSTLY NUISANCES; Congress Observers Say They Are Annoying and Obstructive but Have Little Effect. BIGGER FORCE GOT IN AHEAD Old Fears Held to Have Swayed Legislators on Tax and Economy Bills This Season. | True | By Elmer Davis. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/peace-plank-asks-end-of-war-debts-womens-league-presents-draft-to.html | PEACE PLANK ASKS END OF WAR DEBTS; Women's League Presents Draft to Fess and Shouse for the Platforms of Both Parties. LOWERING OF TARIFF URGED Recognition of Russia, Entry Into World Court and Cut In Arms Outlay Also Proposed. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/beer-parade-today-100000-will-march-blimps-radio-will-inform-police.html | BEER PARADE TODAY; 100,000 WILL MARCH; Blimp's Radio Will Inform Police of Snarls in Traffic Along Fifth Avenue. CONTROL SYSTEM IS SET UP Arsenal Station Chart to Show Position of Each Unit -- Ten Police Cars to Cruise. ONE MINUTE OF SILENCE Entire Contingent Will Halt at Noon in Lindbergh Tribute -- Aviation Section to Be in Line. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mlean-gets-means-as-witness-for-him-exdetective-arraigned.html | M'LEAN GETS MEANS AS WITNESS FOR HIM; Ex-Detective Arraigned Simultaneously on Charge of $104,000 Fraud Against Mrs. McLean. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/says-figures-prove-dry-poll-was-fair-literary-digest-uses-tables-on.html | SAYS FIGURES PROVE DRY POLL WAS FAIR; Literary Digest Uses Tables on Last National Election to Refute Charges of Bias. RATIO IS NEARLY THE SAME 44 States in Prohibition Count Were Proportionally Within 1% of Voting Strength,Tables Show. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/aitken-lists-double-stars-in-northern-sky-gets-gold-medal-for.html | Aitken Lists Double Stars in Northern Sky; Gets Gold Medal for 12-Year Census of 17,180 | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/fleet-manoeuvres-extended.html | Fleet Manoeuvres Extended. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/4-in-massie-case-reach-california-lieutenant-and-wife-are-now.html | 4 IN MASSIE CASE REACH CALIFORNIA; Lieutenant and Wife Are Now 'Looking Ahead, Not Behind,' and Want to Forget. DECRY HAWAIIAN HOSTILITY Mrs. Fortescue Will Fight "Crime and Gangster Control" in the United States. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/retailing-increase-aids-tone-in-trade-uncertainty-of-federal-tax.html | RETAILING INCREASE AIDS TONE IN TRADE; Uncertainty of Federal Tax Plans Acts as Brake on General Improvement. DUN AND BRADSTREET VIEWS More Constructive Attitude Is Said to Have Succeeded One of Discouragement. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lang-is-forced-out-in-australia-clash-governor-demands-he-resign.html | LANG IS FORCED OUT IN AUSTRALIA CLASH; Governor Demands He Resign and Appoints Opposition Leader as Premier. ELECTIONS TO BE CALLED Parliament Likely to Be Dissolved Next Week -- New Ministry to Favor Honoring Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/siberian-defenses-feverishly-pushed-washington-hears-the-soviet.html | SIBERIAN DEFENSES FEVERISHLY PUSHED; Washington Hears the Soviet Repairs Railway to Support a Garrison of 250,000. DANGER OF 'INCIDENT' SEEN Russian Concentration Thought Largely Responsible for the Japanese Reinforcements. CLASH NEAR SHANHAIKWAN But Tientsin Observers Minimize Rumors of Japanese Plan to Take Chinese Border City. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/art-brevities.html | Art Brevities. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/chinese-top-manila-trade-control-60-of-commerce-possibly-more-in.html | CHINESE TOP MANILA TRADE.; Control 60% of Commerce -- Possibly More in the Provinces. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/reichers-airplane-is-fastest-ever-used-in-atlantic-crossing.html | Reichers Airplane Is Fastest Ever Used in Atlantic Crossing | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/five-pilots-claim-10000-hours-flying-transport-filers-credited-with.html | FIVE PILOTS CLAIM 10,000 HOURS' FLYING; Transport Filers Credited With More Than 5,000 Each Now Number 286. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tolley-triumphs-in-19hole-match-defeats-meyer-in-first-round-of.html | TOLLEY TRIUMPHS IN 19-HOLE MATCH; Defeats Meyer in First Round of Invitation Golf Tourney at Morris County Club. HOMANS WINS FROM GRUBB Scores by 5 and 4 After Tying Ex-British Champion for the Medal With a 77. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/prison-rioters-sentenced-dartmoor-mutineers-get-four-to-twelve-year.html | PRISON RIOTERS SENTENCED; Dartmoor Mutineers Get Four to Twelve Year Terms in England. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/sutter-brothers-win-net-title.html | Sutter Brothers Win Net Title. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/federal-bonds-up-on-stock-exchange-domestic-corporation-loans-weak.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Domestic Corporation Loans Weak, With Several New Lows for 1932 in Rails. AUSTRALIAN GROUP STRONG French Government Issues Off, United Kingdom 5 1/2s of 1937 Gain in Heavy Trading. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/virginians-give-a-dance-new-york-group-marks-325th-anniversary-of.html | VIRGINIANS GIVE A DANCE.; New York Group Marks 325th Anniversary of Jamestown. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/school-bands-in-concert-westchester-junior-music-fete-closes-at.html | SCHOOL BANDS IN CONCERT.; Westchester Junior Music Fete Closes at County Centre. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/miss-grace-birge-becomes-a-bride-marries-manual-j-b-de-sousa-pernes.html | MISS GRACE BIRGE BECOMES A BRIDE; Marries Manual J. B. de Sousa Pernes of Paris in Rectory of St. Vincent Ferrer's. ONLY FAMILY AT CEREMONY Sister Is Her Attendant and Her Brother Is Best ManuCouplo Sails to Make Home Abroad. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/greek-freighter-sinks-crew-saved.html | Greek Freighter Sinks, Crew Saved. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/the-spanish-mail-line-explanation-of-republics-withdrawal-of.html | THE SPANISH MAIL LINE.; Explanation of Republic's withdrawal of Steamship Subsidies. | True | JAIME MENENDEZ. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/appeal-on-yaddo-argued-saratoga-springs-in-tax-plea-holds-estates.html | APPEAL ON YADDO ARGUED.; Saratoga Springs in Tax Plea Holds Estate's Purpose Unfulfilled. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/argentina-to-issue-125000000-bonds-senate-finally-approves-internal.html | ARGENTINA TO ISSUE $125,000,000 BONDS; Senate Finally Approves Internal Patriotic Loan and President Orders Printing Started. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mine-inquiry-asked-again-by-ministers-committee-of-21-urges-senate.html | MINE INQUIRY ASKED AGAIN BY MINISTERS; Committee of 21 Urges Senate to Act on Kentucky Conditions After Hearing Group Report. OPPRESSION IS CHARGED Delegation Sent to Fields Lays Terrorism to Enemies of Union -- "Healing Influence" Sought. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rise-in-probation-forced-by-slump-ce-hughes-jr-warns-national.html | RISE IN PROBATION FORCED BY SLUMP; C.E. Hughes Jr. Warns National Association Against Retrenching in the Face of Need. SYSTEM HELD ECONOMICAL President, at Philadelphia Session, Says it Can Deal With 10 to 15 for Cost of Imprisoning One. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/realty-suit-echoes-whitestone-boom-land-sold-twice-in-same-day-once.html | REALTY SUIT ECHOES WHITESTONE BOOM; Land Sold Twice in Same Day, Once at Profit of $100,000, Put Into Litigation. SECOND DEAL CHALLENGED Robinwood Stockholders Petition Court to Cancel Contract and Refund Purchase Price. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/text-of-brotherhoods-plea-to-hoover-for-debt-delay.html | Text of Brotherhoods' Plea to Hoover for Debt Delay | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/little-entente-opens-danubian-discussion-yugoslavia-asks-a-free.html | LITTLE ENTENTE OPENS DANUBIAN DISCUSSION; Yugoslavia Asks a Free Hand to Negotiate With Germany on Reparation Question. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/austria-will-seek-german-trade-tie-warns-league-she-intends-to.html | AUSTRIA WILL SEEK GERMAN TRADE TIE; Warns League She Intends to Negotiate Preference Pacts Held Up by Tardieu Plan. CALLS ON GENEVA FOR AID Note Declares Vienna Must Resort to a Transfer Moratorium if No Alternative Is Offered. | True | By Johx MacCormac.SPECIAL Cable To the New York Times. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/favors-farm-finance-bill-senate-committee-reports-frazier-measure.html | FAVORS FARM FINANCE BILL; Senate Committee Reports Frazier Measure for Rural Loans. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/jersey-knights-of-columbus-elect.html | Jersey Knights of Columbus Elect. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/alexandre-gastavd-famous-chef-dies-director-of-new-waldorfastoria.html | ALEXANDRE GASTAVD, FAMOUS CHEF, DIES; Director of New Waldorf-Astoria Kitchens, Pupil of Escoffier, Had Served Royalty. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/sanbornuwickes.html | SanbornuWickes. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/say-roosevelt-saving-is-due-to-market-drop-hewitt-and-porter.html | SAY ROOSEVELT SAVING IS DUE TO MARKET DROP; Hewitt and Porter, Republican Legislative Leaders, Issue Statement Belittling State Economies. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/clement-vvestgate.html | CLEMENT VVESTGATE. | True | Special to THE NEW YORK TUIES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/japan-moves-to-fix-status-of-shanghai-suggests-tokyo-parleys-of.html | JAPAN MOVES TO FIX STATUS OF SHANGHAI; Suggests Tokyo Parleys of Five Powers Preliminary to Round-Table Sessions in China. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/trimbleukerry.html | TrimbleuKerry. | True | Special to THE NEW TORS TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/whitehill-quitting-opera-scores-gatti-american-singer-lays-bias-and.html | WHITEHILL, QUITTING OPERA, SCORES GATTI; American Singer Lays Bias and Waste at Manager's Door -- Demands Native Director. CAUSE OF BREAK IN DISPUTE Vocal Condition of 60-Year-Old Baritone Declared Factor in Refusal of Engagement. ANTI-AMERICANISM DENIED Veteran to Play in Talkies Under Two-Year Contract, He Announces -- At Metropolitan Since 1915. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/stocks-rise-in-london.html | Stocks Rise in London. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/denies-mrs-ewald-paid-in-fraud-case-oneill-says-he-never-received.html | DENIES MRS. EWALD PAID IN FRAUD CASE; O'Neill Says He Never Received $3,000 She Charges He Took to Halt Ex-Judge's Indictment. ADMITS FALSE TESTIMONY Suspended Court Aide Declares He Perjured Himself in Judgeship. Buying and Mail Fraud Inquiries. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/markets-in-london-paris-and-berlin-bear-covering-for-holidays-helps.html | MARKETS IN LONDON, PARIS AND BERLIN; Bear Covering for Holidays Helps to Maintain Prices on English Exchange. FRENCH STOCKS WEAKEN Business Generally Light -- Foreign Investors Returning for Bonds on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/of-1300-dreams-of-abduction-not-one-approximated-facts.html | Of 1,300 Dreams of Abduction, Not One Approximated Facts | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/brady-keeps-lead-in-olympic-trials-places-second-in-300meter-swim.html | BRADY KEEPS LEAD IN OLYMPIC TRIALS; Places Second in 300-Meter Swim in Modern Pentathlon Tryouts at West Point. MANSFIELD NOW RUNNER-UP Wins the Swim to Advance From Fifth Place -- 4,000-Meter Run on the Program Today. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/new-jersey-sales-cover-a-wide-area-north-bergen-theatre-recently-in.html | NEW JERSEY SALES COVER A WIDE AREA; North Bergen Theatre Recently in Foreclosure Passes to the Broadway Holding Company. BAYONNE PLOT CONVEYED Jersey City Factory Corner Leased With Purchase Option -- Flat Houses Transferred. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/archduke-in-roundaustria-flight.html | Archduke in Round-Austria Flight. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/james-donnelly.html | JAMES DONNELLY. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/thomas-l-hughes-lawyer-dies-at-64-member-of-firm-of-collin-wells.html | THOMAS L. HUGHES, LAWYER, DIES AT 64; Member of Firm of Collin, Wells & Haghes Began Practice in Brooklyn in 1895. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/carl-g-pritchard-cleveland-industrial-and-real-estate-leader-was-62.html | CARL G. PRITCHARD.; Cleveland Industrial and Real Estate Leader Was 62 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/plane-damaged-at-harbor-grace.html | Plane Damaged at Harbor Grace. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/actors-lose-pay-fight-arbitrators-uphold-brady-in-closing-two.html | ACTORS LOSE PAY FIGHT.; Arbitrators Uphold Brady in Closing Two Barrie Plays. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tattooed-man-breaks-from-comstock.html | Tattooed Man Breaks From Comstock | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/alpha-sigma-phi-elects-at-yale.html | Alpha Sigma Phi Elects at Yale, | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/national-credit-notes-corporation-to-make-fifth-redemption-on-may.html | NATIONAL CREDIT NOTES.; Corporation to Make Fifth Redemption on May 23. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/edward-t-talfor-___-pioneer-lynbrook-resident-was-a-bank-director-t.html | EDWARD T. TALFOR. ___; Pioneer Lynbrook Resident Was a Bank Director There. | True | Special to THE NEW YORK THIES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-henry-w-anderson.html | MRS. HENRY W. ANDERSON. | True | Special to THI NEW Tonic TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/vanishes-in-sing-sing-longterm-prisoner-missing-from-escapeproof.html | VANISHES IN SING SING.; Long-Term Prisoner Missing From "Escape-Proof" Cell Block. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/money-and-credit-friday-may-13-1932.html | MONEY AND CREDIT; Friday, May 13, 1932. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/conferees-aim-to-cut-roads-fixed-charges-officials-and-bondholders.html | CONFEREES AIM TO CUT ROAD'S FIXED CHARGES; Officials and Bondholders of New Orleans Great Northern Seek to End Setbacks. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/the-ancient-of-chautauqua-county.html | THE ANCIENT OF CHAUTAUQUA COUNTY. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/flood-of-messages-tells-worlds-pity-dino-grandi-and-paris-council.html | FLOOD OF MESSAGES TELLS WORLD'S PITY; Dino Grandi and Paris Council Head Cable Sympathy to Family. WILL ROGERS ASKS JUSTICE Roosevelt Calls Crime Most Moving One of Generation -- Cardinal Hayes Prays for Divine Comfort. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/earrings-dug-up-in-palestine-believed-by-petrie-to-be-irish.html | Earrings Dug Up in Palestine Believed by Petrie to Be Irish | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/more-protection-needed.html | More Protection Needed. | True | L.F.A. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/middlesex-cricket-victor-turns-back-hampshire-on-first-innings.html | MIDDLESEX CRICKET VICTOR; Turns Back Hampshire on First Innings -- Essex Also Scores. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-risley-golf-victor-scores-93-to-win-oneday-tournament-at.html | MRS. RISLEY GOLF VICTOR.; Scores 93 to Win One-Day Tournament at Englewood Club. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/climb-weissman-peak-in-central-africa-two-mountaineers-cover-much.html | CLIMB WEISSMAN PEAK IN CENTRAL AFRICA; Two Mountaineers Cover Much Unexplored Ground in the Ruwenzori Range. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/17502000-bonds-offered-in-week-total-up-from-16409000-in-previous.html | $17,502,000 BONDS OFFERED IN WEEK; Total, Up From $16,409,000 in Previous Period, Consists of Municipals and One Utility. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/1oo-cherry-trees-planted-new-rochelle-garden-club-marks-washington.html | 1OO CHERRY TREES PLANTED; New Rochelle Garden Club Marks Washington Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/16000-ready-to-join-in-building-tieup-nationwide-strike-of-elevator.html | 16,000 READY TO JOIN IN BUILDING TIE-UP; Nation-Wide Strike of Elevator Constructors and Service Men Threatened in Pay Row. UNION ISSUES ULTIMATUM Demands Same Conditions Here as in Other Cities -- Bricklayers Denounce "Autocratic" Reduction. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/us-women-golfers-practice-in-england-hold-session-at-sanningdale-in.html | U.S. WOMEN GOLFERS PRACTICE IN ENGLAND; Hold Session at Sanningdale in Preparation for International Match at Wentworth. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/aetna-life-gains-13172898-assets-insurance-company-reports-for-1931.html | AETNA LIFE GAINS $13,172,898 ASSETS; Insurance Company Reports for 1931 -- New Premiums Less, but Renewals Larger. LOANS ON POLICIES RISE Total $66,233,694 at Year-End -- Casualty and Surety Company Issues Statement. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/chinese-press-features-tragedy.html | Chinese Press Features Tragedy. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/soviet-buying-from-spain-sale-of-150000-tons-of-sheet-iron-is.html | SOVIET BUYING FROM SPAIN.; Sale of 150,000 Tons of Sheet Iron Is Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tin-output-to-be-cut-by-twomonth-total-bolivians-expect-malay.html | TIN OUTPUT TO BE CUT BY TWO-MONTH TOTAL; Bolivians Expect Malay States and Dutch East Indies to Accept the Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/urge-sex-equality-in-the-world-court-national-womans-party-would.html | URGE SEX EQUALITY IN THE WORLD COURT; National Woman's Party Would Make Our Voting of Funds Contingent on Recognition. CHARGE LEAGUE OPPOSITION Representatives of Other Women's Organizations Take Opposing View at House Committee Hearing. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/i-charles-d-irwin.html | I CHARLES D. IRWIN. | True | I Special to THE NEW YCKK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/clark-n-shaw.html | CLARK N. SHAW. | True | Special to THE Niw YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/slants-from-squire-sam-jones.html | Slants From Squire Sam Jones. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/john-githens-sharp.html | JOHN GITHENS SHARP. | True | Special to THI Krw YORK TIMES. I | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dancing-moonbeam-carries-human-voice-new-use-of-electric-eye-mads.html | DANCING' MOONBEAM CARRIES HUMAN VOICE; New Use of 'Electric Eye' Mads for First Time During Tribute to Henry L. Doherty. BACK FROM 6-YEAR ILLNESS Hailed by Business Leaders on Return to Work -- Hoover Sends His Greetings. BROADCASTS TO EMPLOYES Day of Celebration Also Include Opening of His Investment Company's New Building. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/eight-priests-robbed-in-night-by-burglars-one-grapples-with.html | EIGHT PRIESTS ROBBED IN NIGHT BY BURGLARS; One Grapples With Intruder, Who Escapes -- Sailor Seized Near By Is Held as Suspect. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/big-gain-for-american-airways.html | Big Gain for American Airways. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/sales-analysis-made-board-finds-524-were-made-direct-to-retailers.html | SALES ANALYSIS MADE.; Board Finds 52.4% Were Made Direct to Retailers and Public in 1929. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/prosecutor-doubts-garment-held-by-jafsie-was-babys.html | Prosecutor Doubts Garment Held by 'Jafsie' Was Baby's | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/catholic-posts-filled-father-jb-petersen-is-appointed-bishop-of.html | CATHOLIC POSTS FILLED.; Father J.B. Petersen Is Appointed Bishop of Manchester, N.H. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-justin-abel.html | MRS. JUSTIN ABEL. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/firemens-treasurer-sentenced.html | Fireman's Treasurer Sentenced. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/chicago-asks-cut-in-federal-taxes-20-per-cent-slash-is-demanded-by.html | CHICAGO ASKS CUT IN FEDERAL TAXES; 20 Per Cent Slash Is Demanded by Council as Plans Are Made for a National Drive. TAXPAYER PARLEY CALLED Business Men Are Asked to Meet June 2-3 to Give Party Conventions "Something to Think About." | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/new-york-motorist-badly-hurt.html | New York Motorist Badly Hurt. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/edison-and-eastman-honored-by-inventors-patent-exhibition-halted.html | Edison and Eastman Honored by Inventors; Patent Exhibition Halted for Silent Tribute | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/low-prices-stir-filipinos-fear-of-further-drop-causes-some.html | LOW PRICES STIR FILIPINOS; Fear of Further Drop Causes Some Uneasiness Over Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/changes-in-hines-lumber-company.html | Changes in Hines Lumber Company. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/split-over-relief-looms-in-congress-with-president-favoring-finance.html | SPLIT OVER RELIEF LOOMS IN CONGRESS; With President Favoring Finance Corporation Plan, Democrats Want a Bond Issue. EXECUTIVE LACKS IN VOTES But, on the Other Hand, the Opposition Probably Could Not Override a Veto by Him. COMPROMISE A NECESSITY Constitution Provides No Adequate Remedy for Situation With Its Partisan Angles. | True | By Arthur Krock.special To the New Tork Times. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/williams-prevails-6-to-3-sheehan-get-homer-with-two-on-to-aid-in.html | WILLIAMS PREVAILS, 6 TO 3; Sheehan Get, Homer With Two On to Aid in Victory at Middlebury | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/would-end-blue-law-body-new-england-sabbath-league-wants-lords-day.html | WOULD END BLUE LAW BODY; New England Sabbath League Wants Lord's Day Alliance Dissolved. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/jury-methods-costly.html | Jury Methods Costly. | True | W.S. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/3-planes-attack-platoon-at-nyu-mock-battle-fought-on-ohio-field-as.html | 3 PLANES 'ATTACK' PLATOON AT N.Y.U.; Mock Battle Fought on Ohio Field as Part of University's Military Field Day. 2,000 WITNESS THE PARADE Brig. Gen. Byrne Reviews Students -- Aircraft Assembled in 30 1/2 Minutes -- Prizes Awarded. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/connecticut-vote-split-smithroosevelt-compromise-gives-former.html | CONNECTICUT VOTE SPLIT.; Smith-Roosevelt Compromise Gives Former Majority of Delegates. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hint-of-liquor-plot-in-norfolk-search-bootleggers-believed-to-have.html | HINT OF LIQUOR PLOT IN NORFOLK SEARCH; Bootleggers Believed to Have Sought Curb on Patrols So Contraband Could Be Landed. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-sayre-questions-governors-on-issue-wilsons-daughter-asks.html | MRS. SAYRE QUESTIONS GOVERNORS ON ISSUE; Wilson's Daughter Asks Guidance for Voters on Tariff, Prohibition, Employment, Foreign Affairs. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/house-votes-to-drop-2000-army-officers-wood-reports-hoover-wishes.html | HOUSE VOTES TO DROP 2,000 ARMY OFFICERS; Wood Reports Hoover Wishes Supply Bill Cut and Retirement Plan Wins, 141 to 135. AGE BASIS IS ABANDONED Amendment Is Adopted Substituting Efficiency, Ability and Physical Fitness as Tests. HOUSE VOTES CUT OF 2,000 IN ARMY | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/swedish-bank-discounts-cut.html | Swedish Bank Discounts Cut. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dillon-in-paris-urges-reduction-in-tariffs-banker-says-we-cannot.html | DILLON, IN PARIS, URGES REDUCTION IN TARIFFS; Banker Says We Cannot Export Our Surplus Unless We Import Freely or Make Wise Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/orioles-stop-royals-32-end-montreals-winning-streak-at-thirteen.html | ORIOLES STOP ROYALS, 3-2.; End Montreal's Winning Streak at Thirteen Straight Games. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/nationwide-radio-hookups-to-relay-story-of-preakness.html | Nation-wide Radio Hook-Ups To Relay Story of Preakness | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/senate-stock-inquiry-to-resume-thursday-norbeck-says-that-the.html | SENATE STOCK INQUIRY TO RESUME THURSDAY; Norbeck Says That the Investigators Have Already Uncovered 'Rotten Practices' in New York. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/keys-end-losing-streak-down-bisons-74-bennett-hitting-two-home-runs.html | KEYS END LOSING STREAK.; Down Bisons, 7-4, Bennett Hitting Two Home Runs. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/limpy.html | Limpy." | True | M.H. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/philadelphia-council-to-review-port-deal-leaders-apparently-fear.html | PHILADELPHIA COUNCIL TO REVIEW PORT DEAL; Leaders Apparently Fear Delaware River 'Authority' Might Take Over City's Power. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/waterfront-land-is-won-by-the-city-claim-to-500000000-realty-once.html | WATERFRONT LAND IS WON BY THE CITY; Claim to $500,000,000 Realty Once Under Gravesend Bay Is Upheld by Appeals Court. GRANTS OF 1621 AT STAKE State Challenged the Legality of Historic Documents in Action Affecting Many Holders. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dunster-house-crew-wins-takes-title-at-harvard-gaining-right-to.html | DUNSTER HOUSE CREW WINS; Takes Title at Harvard, Gaining Right to Meet Yale Eight. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/advertising-now-urged-only-help-for-business-asserts-head-of.html | ADVERTISING NOW URGED.; Only Help for Business, Asserts Head of Advertising Affiliation. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/indignation-in-buenos-aires.html | Indignation in Buenos Aires. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/fienrybtremaine-bead-at-age-of-66-head-of-aeolian-co-a-victim-of.html | fIENRYB,TREMAINE BEAD AT AGE OF 66; .Head of Aeolian Co. a Victim of Heart Attack While on a Visit to Washington. HAD MANY FOREIGN HONORS Leader in Piano Industry Here Was Decorated by Rulers of Italy, _ Belgium and France. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/weather-improves-cotton-prices-ease-weakness-in-securities-also.html | WEATHER IMPROVES; COTTON PRICES EASE; Weakness in Securities Also Figures in Decline of 1 to 3 Points. RISE IN EXPORTS CONTINUES Advances to Planters by Government Reach $30,000,000 -- Home Spinners Restrict Buying. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rochester-victor-over-newark-3-to-2-teachout-holds-bears-to-six.html | ROCHESTER VICTOR OVER NEWARK, 3 TO 2; Teachout Holds Bears to Six Hits as Nekola Suffers First Defeat of Season. ZITZMANN BREAKS ANKLE Injured in Sliding to Second Base -- Puccinelli Gets Safety in 22d Straight Game. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/old-chest-of-drawers-brings-3250-at-sale-3100-paid-for-block-front.html | OLD CHEST OF DRAWERS BRINGS $3,250 AT SALE; $3,100 Paid for Block Front Secretary at Auction of Well Collection of Early American Furniture. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/eighth-street-gallery-show.html | Eighth Street Gallery Show. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/surgeon-says-appendectomy-is-based-on-edward-vii-myth.html | Surgeon Says Appendectomy Is Based on Edward VII Myth | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tientsin-minimizes-danger.html | Tientsin Minimizes Danger. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tokatyan-sings-in-berlin-opera.html | Tokatyan Sings in Berlin Opera. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/potteruilavarack.html | PotteruiLavarack. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/broderick-denies-he-ignored-fraud-pressed-by-steuer-he-says-he.html | BRODERICK DENIES HE IGNORED 'FRAUD'; Pressed by Steuer, He Says He Viewed Shifting of Bank of U.S. Debts as Mere 'Trick.' SAW NO CHANCE OF GAIN State Official Declares He Thought Executives' Ethics Were Below Those of Other Bankers. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/federal-relief.html | FEDERAL RELIEF. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/long-islander-drowns-fishing.html | Long Islander Drowns Fishing. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dippel-tenor-dies-in-waft-on-coast-metropolitans-codirector-in.html | DIPPEL, TENOR, DIES IN WAFT ON COAST; Metropolitan's Co-Director in 1908-10 to Be Buried by Film .Relief Croup. 1/2, * NOTED FOR HIS VERSATILITY Commanded 150 RolesuEngaged Lately in Screen Productions at Hollywood. | True | Special to THE NEW YORK Traies. j | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/shawinigan-on-curb-again-trading-stopped-when-england-suspended.html | SHAWINIGAN ON CURB AGAIN; Trading, Stopped When England Suspended Gold Payments, Resumed | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/for-25year-moratorium-brotherhood-chiefs-say-we-must-help-start.html | FOR 25-YEAR MORATORIUM; Brotherhood Chiefs Say We Must Help Start Revival in Europe. ASSAIL PARTY CONFLICTS Visit Follows Statement by President Opposing Democratic Public Works Bond Proposal. EMERGENCY LIKENED TO WAR Meanwhile, Senate Minority Croup Seeks Way to Harmonize Differences With Executive. RAIL LABOR URGES SMITH DEBT PLAN | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/harvey-assailed-on-parkway-plans-moses-says-his-proposal-in-advance.html | HARVEY ASSAILED ON PARKWAY PLANS; Moses Says His Proposal in Advance of Agreement With State Was "Premature." CITY MAY BALK AT COST Head of Long Island Park Board Holds Its Share Should Have Been Settied in Advance. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/standard-oil-of-nj-to-cut-time-not-pay-teagle-in-annual-report.html | STANDARD OIL OF N.J. TO CUT TIME, NOT PAY; Teagle In Annual Report Announces Policy to Help Its Employes. NET INCOME 33C A SHARE Surplus Rises, Mainly From Uniting Subsidiaries -- Many New Economies. DIVIDEND RATE IN DANCER Head of Company Says Good Judgment Should Make the Industry First to Score Recovery. STANDARD OF N.J. CUTS TIME, NOT PAY | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/will-honor-hibben-today-princeton-alumni-to-take-part-in-special.html | WILL HONOR HIBBEN TODAY.; Princeton Alumni to Take Part in Special Program. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/10-at-columbia-win-gold-kings-crowns-forty-other-students-receive.html | 10 AT COLUMBIA WIN GOLD KING'S CROWNS; Forty Other Students Receive the Silver Award for Activity in Non-Athletic Fields. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/capt-fried-tells-of-reichers-rescue-says-flier-came-down-on-heavy.html | CAPT. FRIED TELLS OF REICHERS RESCUE; Says Flier Came Down on Heavy Seas That Forced Abandoning of Plane. MANNING GUIDES LIFEBOAT Chief Officer of Liner Roosevelt Also Aids in Carrying Injured Aviator Up Ship's Ladder. | True | By Captain George Freed, Commander of the Liner President Roosevelt. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/assassin-called-russian-agent.html | Assassin Called Russian Agent | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/france-to-tighten-control-of-aliens-police-secret-service-and.html | FRANCE TO TIGHTEN CONTROL OF ALIENS; Police, Secret Service and Foreign Office to Act After Murder of Doumer. LEBRUN ENTERS THE ELYSEE One of First Official Moves of New President Is to Commute Death Sentence of a Slayer. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/virgin-island-delegates-elected.html | Virgin Island Delegates Elected. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/queens-bus-bidding-is-opened-to-all-best-terms-to-city-will-get.html | QUEENS BUS BIDDING IS OPENED TO ALL; Best Terms to City Will Get Franchise Awards, Board of Estimate Decides. LIST INCLUDES 26 ROUTES Five-Cent Fare for Continuous Ride and 2 Cents for Transfers Set -- Open Proposals Friday. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/body-of-uribauru-on-way-home.html | Body of Uribauru on Way Home. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/shanhaikwan-clash-reported.html | Shanhaikwan Clash Reported. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/australians-lead-cuban-netmen-20-crawford-defeats-morales-by-63-61.html | AUSTRALIANS LEAD CUBAN NETMEN, 2-0; Crawford Defeats Morales by 6-3, 6-1, 7-5 in Davis Cup Singles at Havana. HOPMAN SUBDUES VOLLMER Triumphs in Four-Set Match by 6-2, 6-1, 4-6, 6-1 -- Doubles to Be Played Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/britons-hail-whitsuntide-exodus-to-shore-resorts-begins-churches.html | BRITONS HAIL WHITSUNTIDE; Exodus to Shore Resorts Begins -- Churches Plan Hikers' Services. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-ohp-belmont-ill-suffers-a-slight-stroke-of-paralysis-at-her.html | MRS. O.H.P. BELMONT ILL.; Suffers a Slight Stroke of Paralysis at Her Paris Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/soviet-seeks-rail-progress-drive-opens-to-improve-transport-and.html | SOVIET SEEKS RAIL PROGRESS.; Drive Opens to Improve Transport and Make Harvest Banner One. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/itt-challenged-kreugers-honesty-told-lee-higginson-3-weeks-before.html | I.T.&T. CHALLENGED KREUGER'S HONESTY; Told Lee, Higginson, 3 Weeks Before Suicide, of False Balance Sheet He Gave. BANKERS' FAITH UNSHAKEN Found Him Disturbed and Ill, One Testifies, and Accepted His Word That Charge Was a Mistake. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/la-guardia-hits-back-answers-critics-on-identical-speeches-by-slush.html | LA GUARDIA HITS BACK.; Answers Critics on Identical Speeches by "Slush Fund" Query. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mexican-children-aroused.html | Mexican Children Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/carole-lombard-in-a-film-of-the-beach-comber-jackie-cooper-in.html | Carole Lombard in a Film of "The Beach Comber" -- Jackie Cooper in Adaptation of "Limpy." | True | By Mordaunt Hall. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/morse-the-intelligencer.html | MORSE THE INTELLIGENCER. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/wool-market-still-dull-no-business-of-consequence-and-prices.html | WOOL MARKET STILL DULL.; No Business of Consequence, and Prices Uncertain. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/w-and-l-nine-triumphs-overcomes-colgate-by-12-to-8-in-contest-at.html | W. AND L. NINE TRIUMPHS.; Overcomes Colgate by 12 to 8 In Contest at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lyons-is-overjoyed.html | Lyons Is "Overjoyed." | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/reichers-is-saved-by-liner-roosevelt.html | REICHERS IS SAVED BY LINER ROOSEVELT | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/king-urges-macdonald-to-rest-premier-agrees-to-heed-advice.html | King Urges MacDonald to Rest; Premier Agrees to Heed Advice | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/deficit-of-7110-in-houdini-estate-personal-effects-including-his.html | DEFICIT OF $7,110 IN HOUDINI ESTATE; Personal Effects, Including His Dramatic Library, Main Assets Left by Magician. TRICK DEVICES WORTH $533 Mrs. Broadwell Left $233,362 to Charity -- Cyrus Sulzberger's Will Is Filed. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/missing-man-found-a-suicide.html | Missing Man Found a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hoover-pays-honor-to-doumer.html | Hoover Pays Honor to Doumer. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/japanese-criticize-conditions-here.html | Japanese Criticize Conditions Here. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/apawamis-women-win-golf-tourney-score-five-points-at-wee-burn-to.html | APAWAMIS WOMEN WIN GOLF TOURNEY; Score Five Points at Wee Burn to Clinch Class A Interclub Title With Total of 38. WESTCHESTER C.C. NEXT Trails With 32 Units, but Will Be Unable to Overtake Leaders in Remaining Contest. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/senator-robertson-better.html | Senator Robertson Better. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/misa-lenoro-hyman-to-wed.html | Misa Lenoro Hyman to Wed. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/senators-shut-out-the-tigers-7-to-0-crowder-pitches-twohit-game-and.html | SENATORS SHUT OUT THE TIGERS, 7 TO 0; Crowder Pitches Two-Hit Game and Aids in Attack With Triple and Single. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/a-devoted-guardian.html | A Devoted Guardian. | True | A.D.S. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/two-tie-in-english-golf-cotton-and-twine-card-281-will-play-off.html | TWO TIE IN ENGLISH GOLF.; Cotton and Twine Card 281; Will Play Off Today -- Pursey Gets 292. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/canadian-carloadings-decrease.html | Canadian Carloadings Decrease. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/woman-102-in-air-crash-briton-thought-bump-in-landing-was-just-part.html | WOMAN, 102, IN AIR CRASH.; Briton Thought Bump In Landing Was Just Part of the Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hammerstein-play-is-halted-by-union-resumption-of-producing-is.html | HAMMERSTEIN PLAY IS HALTED BY UNION; Resumption of Producing Is Checked by Scenic Artists Because of Alleged $9,700 Debt. CITES END OF BANKRUPTCY Producer Associated With Weber on "The Man Who Reclaimed His Head" in Come-Back Attempt. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/nomination-of-smith-urged-by-queens-club-democrats-of-forest-hills.html | NOMINATION OF SMITH URGED BY QUEENS CLUB; Democrats of Forest Hills and Kew Gardens Declare Action by Party "Imperative." | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/williams-trackmen-win-sweep-discus-event-to-triumph-over-atnherst.html | WILLIAMS TRACKMEN WIN.; Sweep Discus Event to Triumph Over Atnherst, 71 to 64. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rosa-ponselle-improves-opera-star-expected-to-remain-at-new-haven.html | ROSA PONSELLE IMPROVES.; Opera Star Expected to Remain at New Haven Hospital 7 Days. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hoover-greets-baptists-head-of-the-southern-convention-praises.html | HOOVER GREETS BAPTISTS.; Head of the Southern Convention Praises "Christian President." | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/manhattan-rally-beats-rpi-106-pitcher-prendergast-wins-own-came-by.html | MANHATTAN RALLY BEATS R.P.I., 10-6; Pitcher Prendergast Wins Own Came by Singling in Seventh With Bases Filled. THOMASS HOMER HELPS Circuit Drive Brings In O'Neil and Hassett -- Elmore Delivers Four-Base Blow. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/many-make-requests-for-auto-cost-data-commerce-department-reports.html | MANY MAKE REQUESTS FOR AUTO COST DATA; Commerce Department Reports Sharp Rise in Inquiries on Comparative Figures. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/condon-gives-secret-data-says-gang-had-garment-believed-to-belong.html | CONDON GIVES SECRET DATA.; Says Gang Had Garment Believed to Belong to Kidnapped Child. POLICE SPURRED IN HUNT Sift Leads to Determine if Band of Racketeers or a Maniac Committed the Crime. BODY OF BABY CREMATED Mother Reported Standing the Strain Well -- Condoiences From All Over World. CONDON REVEALS HIS DATA TO POLICE | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/cardinals-conquer-phils-in-10th-87-batter-two-hurlers-for-17-hits.html | CARDINALS CONQUER PHILS IN 10TH, 8-7; Batter Two Hurlers for 17 Hits to Regain Place in First Division of League. TALLY FIVE IN SEVENTH Hendrick's Homer Helps in Onslaught -- Collins Crosses With Winning Run on an Error. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/stocks-continue-to-decline-in-dull-market-government-issues-recover.html | Stocks Continue to Decline in Dull Market -- Government Issues Recover, Other Bonds React. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/archives/methodists-favor-hewwardebt-deal-report-to-conference-urges-entry.html | METHODISTS FAVOR HEWWAR-DEBT DEAL; Report to Conference Urges Entry Into League and Easing of Burden on Germany. DEMANDS ARMS REDUCTION Versailles Treaty Revision Also Asked -- Dry Delegates to Go to Party Conventions. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/right-to-seize-land-decreed-in-mexico-governor-of-hidalgo-state-can.html | RIGHT TO SEIZE LAND DECREED IN MEXICO; Governor of Hidalgo State Can Declare Even Stores or Factories "Public Utilities." | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/locust-exterminator-needed.html | Locust" Exterminator Needed. | True | GEORGE FASERFELD. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/allen-back-at-work-negro-who-found-babys-body-embarrassed-by.html | ALLEN BACK AT WORK.; Negro Who Found Baby's Body Embarrassed by Cameras. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/high-school-girl-16-wins-oratory-prize-muriel-herzstein-of.html | HIGH SCHOOL GIRL, 16, WINS ORATORY PRIZE.; Muriel Herzstein of Washington Irving Gets Trip to Europe, $1,000 and Gold Medal. JUDGES' DECISIONS CLOSE P.J. Reynolds, Boy Who Sings for Living, One Point From Top -- W.C. Wallstein Is Third. POUND PRESIDES AT TEST Eight Finalists for This Region Give Prepared and Extemporaneous Addresses on Constitution. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/case-stirs-press-of-madrid.html | Case Stirs Press of Madrid. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/spain-presses-wheat-deal-argentina-holds-back-preferring-cash-to.html | SPAIN PRESSES WHEAT DEAL; Argentina Holds Back, Preferring Cash to Barter. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/upsala-triumphs-118-turns-back-muhlenberg-nine-in-freehitting.html | UPSALA TRIUMPHS, 11-8.; Turns Back Muhlenberg Nine In Free-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/assert-violence-is-inevitable.html | Assert Violence Is Inevitable. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hopewell-talks-lynching-many-in-lindbergh-home-town-to-avenge.html | HOPEWELL TALKS LYNCHING.; Many in Lindbergh Home Town to Avenge Slaying. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hyde-home-looted-over-6year-period-butler-and-accomplice-held-in.html | HYDE HOME LOOTED OVER 6-YEAR PERIOD; Butler and Accomplice Held in Theft of $100,000 Valuables From Art Patron's Rooms. OWNER UNAWARE OF LOSS Systematic Pilfering Continued in His Presence -- $80,000 of Goods Found in Warehouse. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/named-pipe-line-receiver.html | Named Pipe Line Receiver. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/vatican-calls-for-justice.html | Vatican Calls for Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bell-upsets-lang-gains-semifinal-texan-triumphs-by-75-86-in-north.html | BELL UPSETS LANG, GAINS SEMI-FINAL; Texan Triumphs by 7-5, 8-6 in North Side Title Tennis, Avenging 1931 Defeat. SELIGSON ALSO ADVANCES Scores Over Bowden in Two Sets, Applying Pressure When Rival Launches a Challenge. | True | By Allison Danzig | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/advises-further-cut-in-lumber-output-conservation-board-experts.html | ADVISES FURTHER CUT IN LUMBER OUTPUT; Conservation Board Experts Find Uneconomic Surplus, Due to Consumption Slump. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/agnes-newhall-engaged-to-marry-niece-of-miss-lf-newhall-of-boston.html | AGNES NEWHALL ENGAGED TO MARRY; Niece of Miss L.F. Newhall of Boston to Wed Professor Richard Stillwell. BOTH ARE NOW IN GREECE Bridegroom-to-Be, Princeton Graduate, Recently Named Head of American School at Athens. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/state-police-head-defended-by-moore-moves-to-oust-schwarzkopf-as.html | STATE POLICE HEAD DEFENDED BY MOORE; Moves to Oust Schwarzkopf as Lax in Kidnapping Called Ridiculous by Governor. DOUBTS BABY LONG DEAD State Executive Is Confident Condon Saw the Child Alive Before Ransom Was Paid. LEGISLATIVE INQUIRY ASKED County Detectives Score Failure of Troopers to Find Body -- Urge Association to Act. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tammany-disturbed-but-believes-mayor-can-explain-gift-leaders.html | TAMMANY DISTURBED, BUT BELIEVES MAYOR CAN EXPLAIN 'GIFT'; Leaders Realize Evidence on Bonds Given to Walker Is Only Seabury's Opening Gun. DEFENSE EAGERLY AWAITED Hastings to Testify at Next Series of Public Hearings, Mayor Before June 1. TAMMANY IS SURE MAYOR CAN EXPLAIN | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/more-volunteers-asked-by-blockaid-regular-collection-of-pledges.html | MORE VOLUNTEERS ASKED BY BLOCK-AID; Regular Collection of Pledges Must Be Kept Up for Full 20 Weeks, Lloyd-Smith Says. $1,301,622 NOW IN SIGHT Many Donors Have Paid Entire Sums in Advance -- Relief Board to Pick Chairman Thursday. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/james-a-dunn-editor-is-dead-in-knoxville-tennessee-columnist-had.html | JAMES A. DUNN, EDITOR, IS DEAD IN KNOXVILLE; Tennessee Columnist Had Been Active in Newspaper Work More Than 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/stephanie-reynolds-who-began-painting-at-55-without-instruction.html | Stephanie Reynolds, Who Began Painting at 55 Without Instruction, Opens First Exhibition. | True | By Edward Aldbn Jewell. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/world-is-shocked-demands-justice-french-compare-murder-of-baby-to.html | WORLD IS SHOCKED; DEMANDS JUSTICE; French Compare Murder of Baby to Assassination of Their President. VATICAN CALLS FOR ACTION Pope's Views Reflected in Appeal for Punishment of Criminal to Restore Public Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/sun-meadow-first-by-half-a-length-mrs-hitts-colt-gets-up-in-final.html | SUN MEADOW FIRST BY HALF A LENGTH; Mrs. Hitt's Colt Gets Up in Final Surge to Beat Aegis in Pimlico Feature. TRIPLE SCORED BY GILBERT Jockey, Victor With Cutie Face in Second Race, Annexes Last Two on Hatteras and Fervid. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/drys-room-yields-bottles-officer-of-mississippi-senate-makes-find.html | DRYS ROOM YIELDS BOTTLES; Officer of Mississippi Senate Makes Find After Charges on Floor. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/crowd-waited-at-dublin.html | Crowd Waited at Dublin. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/pacifism-has-its-place-but-an-adequate-navy-is-not-a-bad-thing-to.html | PACIFISM HAS ITS PLACE.; But an Adequate Navy Is Not a Bad Thing to Have Ready. | True | PHOEBE PARISH CHANNING. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rochester-victor-81-turns-back-hamilton-nine-kelly-driving-out.html | ROCHESTER VICTOR, 8-1.; Turns Back Hamilton Nine, Kelly Driving Out Homer. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/politics-not-all-there-are-many-worthy-causes-needing-intelligent.html | POLITICS NOT ALL.; There Are Many Worthy Causes Needing Intelligent Attention. | True | FLORENCE McCORMICK. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/break-is-followed-by-rally-in-wheat-finish-is-18-to-14c-higher-on.html | BREAK IS FOLLOWED BY RALLY IN WHEAT; Finish Is 1/8 to 1/4c Higher on Near-By Futures as December Eases 1/8c. EXPORTS HELP CORN'S RISE Oats Show No Changes In Quotations -- Rye 5/8c Lower on the May; 1/8c Up on Other Deliveries. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/will-rogers-expresses-sorrow-of-the-country.html | Will Rogers Expresses Sorrow of the Country | True | WILL ROGERS. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lowincome-groups-lack-medical-care-drdb-armstrong-of-new-york-finds.html | LOW-INCOME GROUPS LACK MEDICAL CARE; Dr.D.B. Armstrong of New York Finds 8,677 Families Spend Average of $98.46 a Year. OUTLAY DROPPING WITH PAY Doctors' Session at New Orleans Is Also Told That Pellegra Ties Up With One-Crop System. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/no-hint-of-our-stand-on-monetary-parley-simon-maintains-qualified.html | NO HINT OF OUR STAND ON MONETARY PARLEY; Simon Maintains 'Qualified' Optimism on Disarmament, He Tells Churchill. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/bankers-urged-to-aid-jersey-tax-relief-everson-asks-association-to.html | BANKERS URGED TO AID JERSEY TAX RELIEF; Everson Asks Association to Insist on Sound Basis for Handling Public Bonds. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/pitches-his-third-nohitnorun-game-obrien-of-barnard-turns-back.html | PITCHES HIS THIRD NO-HIT, NO-RUN GAME; O'Brien of Barnard Turns Back Scarsdale, 1-0, One Batsman Reaching First on Error. HORACE MANN SCORES, 9-0 MardfIn Registers Second Shut-Out Victory, Allowing McBurney Nine One Safety. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/medical-schools-proposed-for-jews-dr-israel-strauss-tells.html | MEDICAL SCHOOLS PROPOSED FOR JEWS; Dr. Israel Strauss Tells Conference They Are Needed for Outstanding Students. FACILITIES NOW LIMITED James Marshall Opposes the Project as Leading to "Clannishness" -- Calls Profession Overcrowded. | True | Special to TO THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/says-2-rail-groups-bar-icc-mergers-rayburn-tells-committee-the-van.html | SAYS 2 RAIL GROUPS BAR I.C.C. MERGERS; Rayburn Tells Committee the Van Sweringens and Pennroad Violate "Spirit of Law." WANTS HIS BILL AT FORE Commerce Commission Chairman Urges Jurisdiction Over Holding Companies on House Committee. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dr-karl-emll-markel-noted-german-technical-chemist-led-in-british.html | DR. KARL EM1L MARKEL.; Noted German Technical Chemist Led in British Alkali Industry. | True | Wireless to THE NEW TORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/house-group-backs-parley-on-silver-gold-study-included-somers.html | HOUSE GROUP BACKS PARLEY ON SILVER; GOLD STUDY INCLUDED; Somers Resolution, Requesting Hoover to Call Re-evaluation Conference, Is Reported. PRESIDENT APPROVES PLAN Insertion of Gold Question Meets His Objections -- Vote Is Hoped For Next Week. HOUSE GROUP BACKS PARLEY ON SILVER | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/rubber-consumption-off-imports-in-april-also-show-decline-as-stocks.html | RUBBER CONSUMPTION OFF.; Imports in April Also Show Decline as Stocks in Country Rise. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/albert-brasseur-french-actor-noted-for-his-por-trayal-of-m-de-la.html | ALBERT BRASSEUR.; French Actor Noted for" His Por- trayal of M. de la Palisse. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/vance-halts-reds-in-5to3-triumph-victors-fielding-feat-follows-line.html | VANCE HALTS REDS IN 5-TO-3 TRIUMPH; Victors' Fielding Feat Follows Line Drive to Wright, Two on Base Being Retired. HERMAN SLAMS HOME RUN Scores Two of Tallies Off Dazzy -- 15,000 See Brooklyn Get an Early Lead Off Benton. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/gold-clause-added-for-hoover.html | Gold Clause Added for Hoover. | True | | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/aqvit-ania-at-pier-59-ready-to-sail-today-cunarder-docks-at-white.html | AQVIT ANIA AT PIER 59; READY TO SAIL TODAY; Cunarder Docks at White Star Wharf -- Is Refueled for Return at 11 A.M. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/52-doukhobor-women-get-3-years.html | 52 Doukhobor Women Get 3 Years. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dr-pierre-a-rontey-physician-of-greenwich-conn-a-victim-of-heart.html | DR. PIERRE A. RONTEY.; Physician of Greenwich, Conn., a Victim of Heart Disease at 48. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/junior-prom-at-brown-students-are-hosts-to-many-guests-at-annual.html | JUNIOR PROM AT BROWN.; Students Are Hosts to Many Guests at Annual Event. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/crime-warning-sounded-in-london.html | Crime Warning Sounded in London. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/thistlethwaite-gets-post-exwisconsin-coach-named-athletic-director.html | THISTLETHWAITE GETS POST; Ex-Wisconsin Coach Named Athletic Director at Carroll College. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/dubious-protection.html | DUBIOUS "PROTECTION." | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/city-police-keep-up-kidnapping-hunt-mulrooney-repledges-use-of.html | CITY POLICE KEEP UP KIDNAPPING HUNT; Mulrooney Repledges Use of Department's Full Strength to Jersey Authorities. REFUSES TO GIVE A THEORY Inspector Sullivan Says He Is Prepared to Provide Any Number of Detectives. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/produce-vitamin-a-by-a-new-method-two-british-scientists-also-throw.html | PRODUCE VITAMIN A BY A NEW METHOD; Two British Scientists Also Throw Light on Characteristics of B, C and D. INDUSTRIAL OUTPUT SEEN Work of Dr. F.B. Bowden and Dr. G.P. Snow Termed of "Major Importance" by Sir Frederick Hopkins. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/fliers-mother-coming-mrs-evangeline-lindbergh-reported-en-route.html | FLIER'S MOTHER COMING.; Mrs. Evangeline Lindbergh Reported En Route From Detroit. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/101-shot-captures-the-debut-stakes-cd-wideners-filly-neglected-in.html | 10-1 SHOT CAPTURES THE DEBUT STAKES; C.D. Widener's Filly, Neglected in Betting, Beats Best Play by Length in Feature. FLAG POLE IS HOME FIRST Scores Over Mountain Elk in Sansovino Handicap -- White Lies Defeats Daisy Cutter. | True | By Henry B. Ilsley. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/birmingham-police-rout-negroes.html | Birmingham Police Rout Negroes. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/track-at-ravenna-closed-card-called-off-after-first-race-due-to.html | TRACK AT RAVENNA CLOSED.; Card Called Off After First Race Due to Lack of Patronage. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/text-of-the-presidents-statement-serving-notice-that-we-can-use.html | Text of the President's Statement Serving Notice That We Can Use Emergency Power Now as in War | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/roosevelts-keystone-lead-28400.html | Roosevelt's Keystone Lead 28,400. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/in-siberia.html | In Siberia. | True | H.T.S. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/columbia-crew-to-make-debut-on-harlem-in-race-with-new-york-ac.html | Columbia Crew to Make Debut on Harlem In Race With New York A.C. Eight Today | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/has-nohit-norun-game-bari-of-vineland-high-within-one-batter-of.html | HAS NO-HIT, NO-RUN GAME.; Bari of Vineland High Within One Batter of Perfect Day. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/approves-loan-to-m-p-icc-authorizes-road-to-obtain-100000-from.html | APPROVES LOAN TO M. & P.; I.C.C. Authorizes Road to Obtain $100,000 From Finance Board. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/henry-sdewey-dead-former-boston-judge-once-jar-1st-of-municipal.html | HENRY S.DEWEY DEAD; FORMER BOSTON JUDGE; Once Jar 1st of Municipal Court and LegislatoruEx-Brigadier General on Governor's Staff. | True | Special to THK NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/condon-indicates-slayer-got-ransom-first-note-signed-with-symbol.html | CONDON INDICATES SLAYER GOT RANSOM; First Note Signed With Symbol Similar to That Subscribed to Paper Left on Crib. BLANKET PINS RECOGNIZED Man "Jafsie" Met in Cemeteries Passed Lindbergh's Test on Knowledge of Nursery. SLEEPING SUIT IDENTIFIED Arrival of the Garment in Mail Was Viewed as Added Evidence That Negotiators Had the Baby. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/harvard-golf-team-triumphs-over-penn-princeton-beats-dartmouth-and.html | HARVARD GOLF TEAM TRIUMPHS OVER PENN; Princeton Beats Dartmouth and Georgetown Halts Holy Cross in Association Matches. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/itt-hardest-hit-in-home-business-report-for-1931-finds-operations.html | I.T.&T. HARDEST HIT IN HOME BUSINESS; Report for 1931 Finds Operations in the United States Suffered Most Severely. EUROPEAN SALES DECLINE $45,505,000 for International Standard Electric, Against $60,948,000 in 1930. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/schaaf-outpoints-gross-in-garden-boston-heavyweight-receives.html | SCHAAF OUTPOINTS GROSS IN GARDEN; Boston Heavyweight Receives Decision, Winning Six of the Ten Rounds. KING TUT BEATS SHERMAN Minneapolis Welterweight Scores in Semi-Final -- Rossi and Junior Also Triumph. | True | By James P. Dawson. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/americans-protest-cuban-persecution-exmembers-of-band-of-mercy.html | AMERICANS PROTEST CUBAN "PERSECUTION"; Ex-Members of Band of Mercy Appeal to Consul General Against Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-michael-t-kennelly.html | MRS. MICHAEL T. KENNEULY. | True | Special to THE NEW YORK TIDIES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/3810681763-spent-in-1930-by-310-cities-costs-were-664-more-than.html | $3,810,681,763 SPENT IN 1930 BY 310 CITIES; Costs Were 66.4% More Than States' Total, 2.8% Above Federal Government's. INCOME WAS $3,418,502,995 Debts Totaled $6,857,239,759 -- Valuation $87,234,279,162 -- Taxes Were $2,389,319,497. $681,834,000 PAID HERE Tables Show Figures for Municipalities in New York, New Jersey and Connecticut. $3,810,681,763 SPENT IN 1930 BY 310 CITIES | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/oneills-son-wins-prize-receives-yale-award-for-translating-greek-of.html | O'NEILL'S SON WINS PRIZE; Receives Yale Award for Translating Greek of New Testament | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/tax-debate-starts-smoot-urges-speed-tells-senate-each-days-delay.html | TAX DEBATE STARTS; SMOOT URGES SPEED; Tells Senate Each Day's Delay Costs $2,000,000 -- Seeks Night Sessions. COUZENS IN 3-HOUR SPEECH Drive for War-Time Income Rates Begun as Means of Cutting Out All Excises. TAX DEBATE STARTS; SMOOT URGES SPEED | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/father-on-impulse-looks-at-dead-son-suddenly-uncertain-lindbergh.html | FATHER ON IMPULSE LOOKS AT DEAD SON; Suddenly Uncertain, Lindbergh Satisfies Himself of Child's Identification in Morgue. BABY'S BODY IS CREMATED Only Flier and Breckinridge, in Car Driven by Schwarzkopf, Follow the Hearse to Cemetery. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/robert-e-lee-aide-turns-wet-at-94.html | Robert E. Lee Aide Turns Wet at 94 | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/japan-in-manchuria.html | JAPAN IN MANCHURIA. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/whitmaneaston.html | Whitman-Easton. | True | Special to THE NEW TORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/richters-reach-buffalo-on-flight.html | Richters Reach Buffalo on Flight. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/boyle-gets-verdict-over-shapiro.html | Boyle Gets Verdict Over Shapiro. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tnr Niw YORK Tims. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/a-call-to-real-americans-tragedy-of-hopewell-may-recall-us-to-our.html | A CALL TO REAL AMERICANS.; Tragedy of Hopewell May Recall Us to Our Duty as Citizens. | True | By Telegraph To the Editor of the New York Times.a. Mck. Griggs. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/erasmus-captures-psal-swim-title-annexes-metropolitan-senior.html | ERASMUS CAPTURES P.S.A.L. SWIM TITLE; Annexes Metropolitan Senior Championship by Beating Washington, 34 to 28. O'NEIL TEAM ALSO SCORES Takes Junior High School Crown by Turning Back Fenlmore Cooper Squad, 49 to 18. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/miss-jacobs-is-eliminated-from-berlin-tennis-tourney.html | Miss Jacobs Is Eliminated From Berlin Tennis Tourney | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/daughter-to-mrs-h-i-fillman.html | Daughter to Mrs. H. I. Fillman. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/60200000-death-claims-paid-on-policies-less-than-year-old.html | $60,200,000 Death Claims Paid On Policies Less Than Year Old | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/approves-feast-date-vote-state-department-endorses-marvin-action-at.html | APPROVES FEAST DATE VOTE; State Department Endorses Marvin Action at Geneva Conference. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/mrs-j-a-huntington-shock-of-lindbergh-babys-death-is-fata-to.html | MRS. J. A. HUNT.INGTON. !; Shock of Lindbergh Baby's Death Is ' Fatal' to Banker's Wife. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/george-w-donaldson.html | GEORGE W. DONALDSON. | True | Special to TH* NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/market-in-berlin-firm.html | Market in Berlin Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/starts-a-reward-fund-charlotte-nc-observer-asks-other-papers-to-do.html | STARTS A REWARD FUND.; Charlotte (N.C.) Observer Asks Other Papers to Do Likewise. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/pendennis-wins-blue-at-washington-show-is-first-in-class-for-local.html | PENDENNIS WINS BLUE AT WASHINGTON SHOW; Is First in Class for Local Saddle Horses -- Mrs. J.H. Whitney's Entries Score. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/athletics-attack-routs-browns-94-mackmen-total-17-hits-off-two.html | ATHLETICS'ATTACK ROUTS BROWNS, 9-4; Mackmen Total 17 Hits Off Two Rival Pitchers, Foxx Getting Four Safe Drives. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/grandi-sends-sympathy.html | Grandi Sends Sympathy. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/harvard-favored-in-regatta-today-crimson-slight-choice-to-beat-navy.html | HARVARD FAVORED IN REGATTA TODAY; Crimson Slight Choice to Beat Navy, Perm and M.I.T. Varsity Crews at Annapolis. 3 OTHER RACES ON CARD Secretary of Navy Adams Among Those Who Will Witness Program on the Severn. | True | By Robert F. Kelley.special To the New York Times. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/5000-federal-men-to-aid-hoover-directs-that-the-case-be-kept-alive.html | 5,000 FEDERAL MEN TO AID; Hoover Directs That the Case Be Kept Alive Till Justice Is Done. TO COOPERATE WITH STATE Secret Service, Which Lacks Jurisdiction, Will Turn Any Prisoners Over to Jersey. CONGRESS PREPARES TO ACT Senator Norris Predicts It Will Adopt Bill to Make Kidnapping a Federal Offense. PRESIDENT ORDERS RELENTLESS HUNT | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/46402746-sought-by-municipalities-total-of-new-bond-offerings.html | $46,402,746 SOUGHT BY MUNICIPALITIES; Total of New Bond Offerings Scheduled for Next Week Shows Sharp Rise. MISSISSIPPI LEADS LIST $12,500,000 Issue Up for Sale on Thursday -- Government-Aid Plan Depresses Market. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/discharged-from-bankruptcy.html | Discharged From Bankruptcy. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/gar-drive-adds-to-roll-tarrytown-post-to-reinstate-two-exmembers-to.html | G.A.R. DRIVE ADDS TO ROLL; Tarrytown Post to Reinstate Two Ex-Members Today. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/suspending-judgment.html | SUSPENDING JUDGMENT. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/frank-g-schaefer.html | FRANK G. SCHAEFER. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/hopewell-now-centre-of-great-man-hunt-police-and-law-enforcement-of.html | HOPEWELL NOW CENTRE OF GREAT MAN HUNT; Police and Law Enforcement Officials of Entire State Speed to and From Lindbergh Home. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/pay-cut-10-by-3d-av-line-receipts-of-system-decreasing-1000000-a.html | PAY CUT 10% BY 3D AV. LINE; Receipts of System Decreasing $1,000,000 a Year, Huff Reports. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/williams-to-quit-after-olympics.html | Williams to Quit After Olympics. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/miss-porritt-dead-ledteachersfight-helped-to-bring-about-pension.html | MISS PORRITT DEAD; LEDTEACHERSFIGHT; Helped to Bring About Pension System and Served on the Retirement Board. i ACTIVE POLITICAL WORKER Principal's Aide In Public School 141 Rode Horseback Through State in Suffrage Campaign. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/harvard-netmen-on-top-defeat-princeton-6-to-3-in-first-cambridge.html | HARVARD NETMEN ON TOP.; Defeat Princeton, 6 to 3, in First Cambridge Meeting Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 153947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/final-plans-made-for-race-on-hudson-officials-complete-program-for.html | FINAL PLANS MADE FOR RACE ON HUDSON; Officials Complete Program for Albany-New York Motorboat Event Tomorrow. OUTBOARDS FIRST AWAY Craft Will Be Started at 8 o'Clock -- Other Divisions Get Under Way an Hour Later. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/gains-in-granite-state-workers-added-as-textile-and-shoe-plants.html | GAINS IN GRANITE STATE.; Workers Added as Textile and Shoe Plants Reopen or Step Up. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/corporation-sued-as-election-result-stockholder-files-action-to.html | CORPORATION SUED AS ELECTION RESULT; Stockholder Files Action to Unseat Higgins Faction in Consolidated Coppermines. PROXIES HELD INVALID P.A. Gow of Butte, Mont., Applies to Court in Wilmingtan, Del., to Oust Nine From Office. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/high-exhibits-photographs.html | High Exhibits Photographs. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/lily-pong-ends-concert-tour.html | Lily Pong Ends Concert Tour. | True | Special to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/city-arranges-to-get-loan-of-5000000-new-5-12-tax-notes-and-special.html | CITY ARRANGES TO GET LOAN OF $5,000,000; New 5 1/2% Tax Notes and Special Revenue Bonds, Due June 15, 1933, Taken by Two Banks. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/topics-of-interest-to-the-churchgoer-annual-conference-of-moody.html | TOPICS OF INTEREST TO THE CHURCHGOER; Annual Conference of Moody Bible Institute to Be Opened Tomorrow by Dr. Gray. 'WAYSIDE PULPIT' RESUMES Summer Services at Marble Church Start Monday -- Spirituals Mark Negro Festival. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/alfonso-is-beaten-by-spaniard-in-france-face-is-braised-by-a.html | ALFONSO IS BEATEN BY SPANIARD IN FRANCE; Face Is Braised by a Workman -- Assailant, Seized, Blames Ex-King for Spain's Ills. | True | Wireless to THE NEW YORK TIMES. | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/jersey-city-loses-to-toronto-3-to-2-single-by-michaels-in-ninth.html | JERSEY CITY LOSES TO TORONTO, 3 TO 2; Single by Michaels in Ninth With Bases Filled Brings Home Deciding Tally. | True | | C1B 153947 |
| 1932-05-14 | 1932-05-14 | https://www.nytimes.com/1932/05/14/archives/poland-wins-two-matches.html | Poland Wins Two Matches. | True | | C1B 153947 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-pioneer-century-ends-at-lafayette-president-lewis-describes-its.html | A PIONEER CENTURY ENDS AT LAFAYETTE; President Lewis Describes Its Efforts to Round Out Education in Colleges. RECOGNITION FOR TEACHING First "Model School" for Special Training Appeared on Its Campus -- Start of the Alumni College. | True | By William Mather Lewis, President, Lafayette College. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/to-protest-high-taxes-various-groups-to-demonstrate-in-chicago.html | TO PROTEST HIGH TAXES.; Various Groups to Demonstrate in Chicago During Conventions. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ask-tax-for-prosperity-bands-play-drinking-songs-as-pretzels-are.html | ASK 'TAX FOR PROSPERITY'; Bands Play Drinking Songs as Pretzels Are Strewn in Marchers' Path. BARS APPEAR ON FLOATS Tin Pails and Pinochle Games Mingle With Banners Urging Remedy for Slump. NEW START MADE AT NIGHT Mayor, Cheered by Spectators, Leads That Also -- Other Cities Have Similar Parades. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/600-attend-mass-here-for-doumer-cardinal-hayes-recites-prayers-at.html | 600 ATTEND MASS HERE FOR DOUMER; Cardinal Hayes Recites Prayers at Requiem Service for the French President. HIS DEVOTION IS PRAISED Ambassador Claudel Is Among the Many Diplomatic and Other Representatives Present. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/federal-men-push-hunt-for-kidnapper-irey-who-helped-to-jail-capone.html | FEDERAL MEN PUSH HUNT FOR KIDNAPPER; Irey, who Helped to Jail Capone, Puts Five Experts at Head of One Searching Force. $100,000 REWARD URGED House Gets Bill Proposing That Attorney General Offer Sum for Data Leading to Capture. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-slowson-to-head-board-here.html | Dr. Slowson to Head Board Here. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/burglar-leaves-picture.html | Burglar Leaves Picture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/depression-hailed-in-missouri-ozarks-hard-times-expected-to-induce.html | DEPRESSION HAILED IN MISSOURI OZARKS; Hard Times Expected to Induce Vacationists to Spend More Time Near Home. REGION READY FOR VISITORS Network of New Roads Provides Access to Most Picturesque Mountain Territory. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hoover-felicitates-paraguay.html | Hoover Felicitates Paraguay. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/japan-plans-issue-of-more-currency-fearing-flight-of-capital-she.html | JAPAN PLANS ISSUE OF MORE CURRENCY; Fearing 'Flight' of Capital, She Considers an Effort to Control the Exchange. ADVERSE TRADE IS HIGH Debit Balance Up to April 10 Is $71,000,000 -- Increased Use of Domestic Goods Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/organdie-and-pique-are-night-vogue.html | Organdie and Pique Are Night Vogue | True | K.C. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-last-of-the-mohicans.html | The Last of the Mohicans. | True | GEORGEB. CHITTENDEN, East River, Conn. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/garden-art-pieces-offered-at-auction-freunds-annual-collection-of.html | GARDEN ART PIECES OFFERED AT AUCTION; Freund's Annual Collection of Rare Objects Includes Iron Work and Statuary. FURNITURE ALSO TO BE SOLD Sack's Early American Items Here for Sale Friday -- Morosini Es- tate's Contents to Go Tuesday. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/stimson-returns-hopeful-on-arms-views-interruption-of-fivepower.html | STIMSON RETURNS; HOPEFUL ON ARMS; Views Interruption of Five-Power Conversations at Geneva as "Temporary Bad Luck." SEES ULTIMATE AGREEMENT Says There Is No Cynicism Among Leaders, but Problems Are Enormously Complex. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/williams-elects-hoover-baker-runs-second-in-college-poll-change-in.html | WILLIAMS ELECTS HOOVER.; Baker Runs Second in College Poll -- Change in Liquor Laws Favored. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/seasonal-improvements-expected-to-boost-may-sales-of-car-big-three.html | Seasonal Improvements Expected to Boost May Sales Of Car -- "Big Three" Increasing Production | True | By Chris Sinsabaugh. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cotton-beats-twine-to-win-1000-guineas-golf-tourney.html | Cotton Beats Twine to Win 1,000 Guineas Golf Tourney | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rpi-track-team-beats-city-college-takes-second-and-third-places-in.html | R.P.I. TRACK TEAM BEATS CITY COLLEGE; Takes Second and Third Places in Javelin Throw to Win by 64 2-3 to 61 1-3. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/porto-ricans-hear-new-law-is-faulty-measure-designed-to-permit-fair.html | PORTO RICANS HEAR NEW LAW IS FAULTY; Measure Designed to Permit Fair Elections Is Disapproved by Governor Beverley. SPECIAL SESSION LOOMS Mix-Up of Island Political Parties Held to Interfere With Free Working of Board. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/army-plebes-defeated-trail-peekskill-military-academy-63-in.html | ARMY PLEBES DEFEATED.; Trail Peekskill Military Academy, 6-3, in Baseball. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/severe-earthquake-registered-at-washington-and-victoria-bc.html | Severe Earthquake Registered At Washington and Victoria, B.C. | True | By the Canadian Press. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/urges-bolstering-jewish-education-ap-schoolman-tells-national.html | URGES BOLSTERING JEWISH EDUCATION; A.P. Schoolman Tells National Council a Better System Is Vital to Racial Community. FOUNDATION ALREADY LAID But Depression Has Left Teachers Alone In Movement for American Jewry, He Says. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/twomile-parade-at-daytona.html | Two-Mile Parade at Daytona. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/southwest-has-wide-gains-building-agriculture-oil-retail-and.html | SOUTHWEST HAS WIDE GAINS.; Building, Agriculture, Oil, Retail and Wholesale Trade Improve. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/electrical-circus-of-the-air-now-shifts-from-city-to-city-modern.html | ELECTRICAL CIRCUS OF THE AIR NOW SHIFTS FROM CITY TO CITY; Modern Radio Performers Go on Tour -- Programs Are Picked Up From Many Different Points | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cotton-consumption-was-reduced-in-april-home-spinners-takings-fell.html | COTTON CONSUMPTION WAS REDUCED IN APRIL; Home Spinners' Takings Fell Below Last Year, but Exports Were Larger. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/unusual-summer-camp-is-to-combine-aviation-courses-with-recreation.html | UNUSUAL SUMMER CAMP IS TO COMBINE AVIATION COURSES WITH RECREATION | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/donohue-released-by-red-sox.html | Donohue Released by Red Sox. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-teaching-of-the-social-sciences-a-charter-for-the-social.html | The Teaching of the Social Sciences; A CHARTER FOR THE SOCIAL SCIENCES IN THE SCHOOLS. Drafted by Charles A. Beard. Preface by A.C. Krey. 122 pp. Report of the Commission on the Social Studies, Part I. New York: Charles Scribner's Sons. $1.25. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/biographical-notes.html | Biographical Notes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/some-notes-on-an-old-matter-of-memorization-an-old-matter-of.html | SOME NOTES ON AN OLD MATTER OF MEMORIZATION; AN OLD MATTER OF MEMORIZATION | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-week-in-europe-the-war-debts-issue-labor-leaders-speak-railway.html | THE WEEK IN EUROPE; THE WAR DEBTS ISSUE; LABOR LEADERS SPEAK Railway Union Chiefs Urge Upon Hoover Plan Suggested by Alfred E. Smith. THEY SEEK TRADE BENEFITS The Lausanne Meeting Looms as Fraught With Big Results for All Nations. | True | By Edwin L. James. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/house-membership-unchanged-in-cuba-bill-for-additional-seats-died.html | HOUSE MEMBERSHIP UNCHANGED IN CUBA; Bill for Additional Seats Died Automatically When Electoral Period Opened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/labor-party-losing-in-australian-vote-sir-stanley-argyles-forces-in.html | LABOR PARTY LOSING IN AUSTRALIAN VOTE; Sir Stanley Argyle's Forces in Victoria Elect 31 in 65 Constituencies. GOVERNMENT RETURNS 18 Main Issue Was in Federal Plan for Economy -- Stocks Rise in New South Wales. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/australia-scores-davis-cup-sweep-crawford-and-hopman-annex-doubles.html | AUSTRALIA SCORES DAVIS CUP SWEEP; Crawford and Hopman Annex Doubles, Thus Eliminating Cubans From Tourney. BEAT VOLLMER, MORALES Losers Put Up Valiant Struggle Before Bowing in Four Sets on Havana Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/other-engagements.html | Other Engagements | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/davis-and-mitchell-leading-team.html | Davis and Mitchell Leading Team. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/starts-in-a-21foot-boat-to-sail-around-the-world.html | Starts in a 21-Foot Boat To Sail Around the World | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/england-gains-third-round.html | England Gains Third Round. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/miss-clara-l-power-first-bay-state-woman-admitted-to-us-supreme.html | MISS CLARA L. POWER.; First Bay State Woman Admitted to U.S. Supreme Court Bar. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yale-victor-at-lacrosse-triumphs-over-princeton-by-8-to-5-score.html | YALE VICTOR AT LACROSSE.; Triumphs Over Princeton by 8 to 5 -- Score Tied at Half, 3-All. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/summer-schools-curricula.html | SUMMER SCHOOLS' CURRICULA. | True | E.D. DAVIS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yachting-advice-for-the-landlubber-learning-to-sail-by-ha-calahan.html | Yachting Advice for the Landlubber; LEARNING TO SAIL.. By H.A. Calahan. New York: The Mac-millan Company. $3. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/father-seizes-children-mistaken-for-kidnapper-alarm-is-spread-at.html | FATHER SEIZES CHILDREN.; Mistaken for Kidnapper, Alarm Is Spread at Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rejuvenated-lions-speed-to-victory-take-lead-at-start-and-stave-off.html | REJUVENATED LIONS SPEED TO VICTORY; Take Lead at Start and Stave Off Rival Shell's Threat by Burst at the Finish. SHOW POWER THROUGHOUT Alumni Eight, Training for the Olympics, Defeats 150-Pound Crew by Over a Length. FRESHMEN ALSO TRIUMPH Vanquish Blue and White Jayvees by Four Lengths in Opening Event of the Regatta. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/speakerczars.html | SPEAKER-CZARS. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/star-class-trials-begin-next-sunday-first-olympic-test-for-western.html | STAR CLASS TRIALS BEGIN NEXT SUNDAY; First Olympic Test for Western Long Island Sound Craft Listed at Larchmont. NEWPORT RACES PLANNED Weetamoe and Vanitie Entered In Events Aug. 1, 2 and 3 -- Other News in the Yachting World. | True | By James Robbins. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-role-at-home-seen-for-stimson-observers-at-geneva-say-he-now.html | NEW ROLE AT HOME SEEN FOR STIMSON; Observers at Geneva Say He Now Can Spread Bedrock Views of Other Powers. ARMS CONCESSIONS VITAL If Leaders Felt Free to Make Them, Agreements Would Be Quickly Made, One Statesman Asserts. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/on-being-good-sports.html | ON BEING GOOD SPORTS. | True | By the Prince of Wales, | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/in-the-heart-of-the-gobi-desert-sven-hedin-tells-the-story-of-his.html | IN THE HEART OF THE GOBI DESERT; Sven Hedin Tells the Story of His Great Mongolian Trek ACROSS THE GOBI DESERT. By Sven Hedin. Translated from the German by H.J. Cant. 387 pp. 114 illustrations. Maps. New York: E.P. Dutton & Co. $5. | True | By Percy Hutchison | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/seeking-a-city-bus-system-failure-of-efforts-to-date-the-tangle-of.html | SEEKING A CITY BUS SYSTEM: FAILURE OF EFFORTS TO DATE; The Tangle of Affairs After Ten Years in Which New York Has Hoped for a Unified Service and for Comprehensive Routes | True | By George H. Copeland. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/seminary-services-at-princeton-today-baccalaureate-to-open-120th.html | SEMINARY SERVICES AT PRINCETON TODAY; Baccalaureate to Open 120th Commencement Exercises -- 44 to Be Graduated Tuesday. MASTERS DEGREES FOR 39 9 Will Receive Diplomas Thursday at New Brunswick Theological Institution Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mining-companies-report-in-canada-pioneer-gold-earned-25-cents-a.html | MINING COMPANIES REPORT IN CANADA; Pioneer Gold Earned 25 Cents a Share in 1931 -- Record Bullion Output for Sylvanite. TO HALT COPPER OPERATION Sherritt Gordon to Suspend Work on June 1 for 90 Days, Finding Profit Impossible Now. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-house-coalition-on-relief-is-bared-garner-hits-hoover-bloc-is.html | NEW HOUSE COALITION ON RELIEF IS BARED; GARNER HITS HOOVER; Bloc Is Formed in Secret by Members Who Call Themselves "Steering Committee." LED ECONOMY BILL REVOLT Speaker Says the President's "Double-Barreled" Statements Have "Frozen Confidence." HAS TO BE ADVERTISED" Rainey Comes Out Strongly in Support of Rail Unions' Program of Relief. A HOUSE COALITION ON RELIEF IS BARED | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fugitive-annexes-hunt-club-race-durant-entry-takes-the-5000-foxhall.html | FUGITIVE ANNEXES HUNT CLUB RACE; Durant Entry Takes the $5,000 Foxhall Farms' Challenge Trophy at Philadelphia. DUFFY, HIS RIDER, THROWN But Clings to the Reins, Remounts and Carries On to Victory in Feature of Meet. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/federal-bonds-up-other-loans-slide-rails-bear-brunt-of-selling-on.html | FEDERAL BONDS UP, OTHER LOANS SLIDE; Rails Bear Brunt of Selling on Stock Exchange, Although Some Issues Rise. FOREIGN OBLIGATIONS WEAK Losses Shown in German and French Government Securities -- South American Group Lower. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-danubian-countries.html | THE DANUBIAN COUNTRIES | True | JACQUES W. REDWAY. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/informing-senator-norbeck.html | Informing Senator Norbeck. | True | O.L.R., NewYork. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/groton-eight-triumphs.html | Groton Eight Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/panama-leaders-cleared-by-court-former-presidents-chiari-and.html | PANAMA LEADERS CLEARED BY COURT; Former Presidents Chiari and Arosemena Not Guilty of Fraud Charges. MAY INFLUENCE ELECTIONS Newspaper Assails Decision Holding Majority of Supreme Bench Are of Chlaristas. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/kent-defeats-hun-by-four-lengths-triumphs-in-tenth-anniversary.html | KENT DEFEATS HUN BY FOUR LENGTHS; Triumphs in Tenth Anniversary Regatta on Housatonic After Leading All the Way. CHOATE FIRST FOUR WINS Scores Over Princeton's First Freshman Crew -- Tigers' Second Boat Prevails. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/reich-middle-class-flocking-to-hitler-millions-spurred-by-economic.html | REICH MIDDLE CLASS FLOCKING TO HITLER; Millions Spurred by Economic Plight Desert Bourgeois Parties, Now Mere Shadows. LOSING COHESION AS CLASS Centrists Alone Escape Attrition -- Audiences at Nazi Rallies Re- veal the Trend. | True | By Hugh Jedell.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/anthracite-output-rises-business-generally-takes-better-trend-in.html | ANTHRACITE OUTPUT RISES.; Business Generally Takes Better Trend in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/credit-men-join-in-wide-drive-to-reduce-huge-waste-by-fire.html | Credit Men Join in Wide Drive To Reduce Huge Waste by Fire | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cleveland-markets-dull-irregularities-were-noticeable-in-steel.html | CLEVELAND MARKETS DULL.; Irregularities Were Noticeable in Steel Trade Last Week. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/names-olympic-boxers-canada-selects-team-of-six-for-games-at-los.html | NAMES OLYMPIC BOXERS.; Canada Selects Team of Six for Games at Los Angeles. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/emotions-studied-in-pupil-guidance-tests-of-vocational-choices-in.html | EMOTIONS STUDIED IN PUPIL GUIDANCE; Tests of Vocational Choices in Wilkes-Barre Schools Show Role of the Feelings. WHERE ABILITY IS WASTED Aptitude Is Insufficient Clue In Selecting Occupation, Director Says in Outlining Plan. | True | By Joseph Miller. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/threat-to-ireland-opposed-in-london-weekly-reviews-think-thomas-is.html | THREAT TO IRELAND OPPOSED IN LONDON; Weekly Reviews Think Thomas Is Likely to Swing Opinion Toward Free State. OTTAWA DISCUSSION URGED Action Without Consulting Domin- ions Might Doom the Common- wealth, Says One Writer. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mexico-horrified-by-tragedy.html | Mexico Horrified by Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/sales-up-at-kansas-city-gain-in-retail-business-for-april-is-5-per.html | SALES UP AT KANSAS CITY.; Gain in Retail Business for April Is 5 Per Cent Over March. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/forged-union-record-charged-at-hearing-attorney-for-electricians.html | FORGED UNION RECORD CHARGED AT HEARING; Attorney for Electricians Suing Over Funds Says Minutes of Local Were Altered. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-reporters-adventures-in-warring-central-america-carlton-reals-who.html | A Reporter's Adventures in Warring Central America; Carlton Reals, Who Interviewed Sandino at Risk to Life and Limb, Tells an Exciting Story BANANA GOLD. By Carleton Beals. Decorations by Carlos Merida. 352 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Harold N. Denny | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/daniel-c-hendrickson.html | DANIEL C. HENDRICKSON. | True | Special to THE NEW YOHK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jersey-bankers-hear-tax-cut-urged-government-budgets-must-be.html | JERSEY BANKERS HEAR TAX CUT URGED; Government Budgets Must Be Slashed, Retiring President Tells Association. MUNICIPAL FINANCE CITED Senator Pierson Asks Members to Support Two Bills Controlling Public Debt. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-reallife-plan.html | A Real-Life Plan. | True | By Elisabeth Irwin, Director Little Red Schoolhouse. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/penn-varsity-wins-in-thrilling-race-defeats-harvard-crew-by-310ths.html | PENN VARSITY WINS IN THRILLING RACE; Defeats Harvard Crew by 3-10ths of a Second -- Struggle Close Throughout. NAVY THIRD, M.I.T. LAST Leaders Are Locked Bow on Bow for Nearly Full Dis- tance on Severn. SECRETARY ADAMS PRESENT Red and Blue Also Takes Light- weight and Freshman Contests -- Annapolis Jayvees Score. PENN VARSITY WINS IN THRILLING RACE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/southeast-feels-upturn-retail-trade-is-better-and-cotton.html | SOUTHEAST FEELS UPTURN.; Retail Trade Is Better and Cotton Consumption Increases. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/skeletons-of-slaves-found.html | Skeletons of Slaves Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/lehigh-overpowers-lafayette-5-to-1-click-allows-six-scattered-hits.html | LEHIGH OVERPOWERS LAFAYETTE, 5 TO 1; Click Allows Six Scattered Hits and Fans Six in Victory on Bethlehem Diamond. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/managerial-responsi-bility.html | MANAGERIAL RESPONSI- BILITY. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/election-decree-signed-by-vargas-brazils-provisional-president-sets.html | ELECTION DECREE SIGNED BY VARGAS; Brazil's Provisional President Sets May 3, 1933, for Choice of Constitutional Assembly. WOMAN SUFFRAGE GRANTED Secret Ballot Is Also Provided -- Commission Will Draw Up Con- stitution for Consideration. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/3foot-pencil-for-garner-texas-bone-head-club-sends-it-to-balance.html | 3-FOOT PENCIL FOR GARNER.; Texas Bone Head Club Sends It to "Balance the Budget." | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mamaroneck-parade-gay.html | Mamaroneck Parade Gay. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bowdens-mare-prudence-wins-vassar-horse-show-laurels.html | Bowden's Mare, Prudence, Wins Vassar Horse Show Laurels | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mr-soules-program-for-a-planned-economic-system-a-planned-society.html | Mr. Soule's Program for a Planned Economic System; A PLANNED SOCIETY. By George Soule. 295 pp. New York: The Macmillan Company. $2.50. Mr. Soule's Program | True | By R.l. Duffus | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/next-great-deluge-forecast-by-science-melting-polar-ice-caps-to.html | NEXT GREAT DELUGE FORECAST BY SCIENCE; Melting Polar Ice Caps to Raise the Level of Seas and Flood the Continents | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/druggists-in-hours-strike.html | Druggists in Hour's Strike. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dartmouth-is-victor-defeats-mit-lacrosse-team-by-score-of-15-to-0.html | DARTMOUTH IS VICTOR.; Defeats M.I.T. Lacrosse Team by Score of 15 to 0. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/brooklyn-youths-rescued-three-students-saved-by-washing-ton-firemen.html | BROOKLYN YOUTHS RESCUED; Three Students Saved by Washing- ton Firemen After Canoe Upsets. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/colgate-wins-on-track-captain-lacey-stars-in-victory-over-brown-92.html | COLGATE WINS ON TRACK.; Captain Lacey Stars In Victory Over Brown, 92 to 43. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/calls-hanging-too-good-senator-patterson-says-death-is-only-penalty.html | CALLS 'HANGING TOO GOOD.'; Senator Patterson Says Death Is Only Penalty Gangsters Understand | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/asks-greece-to-resume-payments.html | Asks Greece to Resume Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/saving-on-congress.html | Saving on Congress. | True | EDITH H. GREGORY, Charles Town, W. Va. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gorguloff-accused-of-being-red-leader-doumer-assassin-faints-when.html | GORGULOFF ACCUSED OF BEING RED LEADER; Doumer Assassin Faints When Identified as Former People's Commissar of Soviet. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/armys-track-team-beats-west-virginia-scores-by-89-12-to-37-12-at.html | ARMY'S TRACK TEAM BEATS WEST VIRGINIA; Scores by 89 1/2 to 37 1/2 at West Point -- Epler Is First in Both Hurdles Events. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/british-tariff-and-trade.html | BRITISH TARIFF AND TRADE. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-kansas-editor-visits-busted-babylon-wilkam-allen-white-of-emporia.html | A KANSAS EDITOR VISITS 'BUSTED BABYLON'; Wilkam Allen White of Emporia Finds Faces Longer Here Than in the West, Where the Corn Is Beginning to Grow | True | By S.j. Woolf | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/road-to-grow-mushrooms-boston-elevated-plans-novel-method-of.html | ROAD TO GROW MUSHROOMS; Boston Elevated Plans Novel Method of Increasing Income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/noisy-throng-at-hudson.html | Noisy Throng at Hudson. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nine-new-members-on-power-boat-body-appointed-to-executive-council.html | NINE NEW MEMBERS ON POWER BOAT BODY; Appointed to Executive Council -- High Point Trophy Is Offered in Outboard Class. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/scores-22-points-in-annexing-title-mcnally-stars-for-victors-by.html | SCORES 22 POINTS IN ANNEXING TITLE; McNally Stars for Victors by Finishing in First Place in Both Sprints. FIVE MEET MARKS BROKEN Zellner and Knight, Both of Poly Prep. and Hock of Sayvilla Among Record-Breakers. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/paris-society-sees-rothschild-rites-many-americans-are-among-the.html | PARIS SOCIETY SEES ROTHSCHILD RITES; Many Americans Are Among the Hundreds of Noted Guests at Mlle. Diane's Wedding. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/more-ships-urged-to-aid-our-exports-hg-smith-tells-west-texas.html | MORE SHIPS URGED TO AID OUR EXPORTS; H.G. Smith Tells West Texas Commerce Chamber a Strong Merchant Fleet Is Essential. PLEADS FOR ORIENT TRADE Also Notes Danger In Russian and British Development of Oil and Cotton Production. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/two-rumanian-nudists-are-killed-in-a-raid-police-also-wound-4-and.html | TWO RUMANIAN NUDISTS ARE KILLED IN A RAID; Police Also Wound 4 and Seize 20 in Grotto -- Find Treasure of Gold and Jewels. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/international-finance.html | INTERNATIONAL FINANCE. | True | By Gates W. McGabrah, President, Bank For International Settle- Ments, In His Second Annual Report. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chmmlnsubates.html | CHmmlnsuBates. | True | Special to THK NEW YORK TIIIKS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wins-1218947-tax-refund-reading-company-is-victor-in-two-appeals.html | WINS $1,218,947 TAX REFUND; Reading Company Is Victor in Two Appeals -- Hahn Stores Get $62,529. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yale-quartet-swamps-princeton-in-polo-231-shows-marked-superiority.html | YALE QUARTET SWAMPS PRINCETON IN POLO, 23-1; Shows Marked Superiority in Game at New Haven -- Phipps Counts Nine Goals. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rainmakers-in-russia-have-a-difficult-task-the-most-ingenious.html | RAINMAKERS IN RUSSIA HAVE A DIFFICULT TASK; The Most Ingenious Efforts of Man to Empty the Clouds of Moisture Have Been Disappointing | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fear-excise-levy-return.html | Fear Excise Levy Return. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/board-to-take-up-cs-hands-status-former-sanitary-commissioner.html | BOARD TO TAKE UP C.S. HAND'S STATUS; Former Sanitary Commissioner Demands Return of Money He Gave to Retirement Fund. RESIGNATION NOT ACCEPTED Walker's Failure to Act When He Quit Two Months Ago Leaves Position in Doubt. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/i-felix-hayman.html | I FELIX HAYMAN. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/senate-approaches-first-tax-bill-test-leaders-believe-coalition.html | SENATE APPROACHES FIRST TAX BILL TEST; Leaders Believe Coalition Will Beat War-Time Income Rates Monday or Tuesday. DAY IS PASSED IN DEBATE Norris Defends Couzens Schedule -- Lewis Is for Five Billion in Bonds, With Rich Paying Later. SENATE APPROACHES FIRST TAX BILL TEST | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/about-the-president-of-france-a-romantic-a-woman-senator-and-a-very.html | About the President of France; a Romantic; A Woman Senator; and a Very Patient Man | True | FROM THE OHIO OF FRANCE.S.R. WILLAMSON. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/activities-of-musicians-here-and-afield-philharmonicsymphony.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Philharmonic-Symphony Personnel Unchanged Next Season -- Roxy Orchestra Back -- Other Items | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cast-of-500-in-bicentennial-event-will-include-many-from-old.html | Cast of 500 in Bicentennial Event Will Include Many From Old Families | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/peru-abandons-gold-after-13month-fight-dollar-exchange-rises-to-6.html | PERU ABANDONS GOLD AFTER 13-MONTH FIGHT; Dollar Exchange Rises to 6 Soles From 3.60 Friday -- Sterling Increases to 18 Soles. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/leonid-leonovs-novel-of-the-new-russia-soviet-river-by-leonid-leo.html | Leonid Leonov's Novel of the New Russia; SOVIET RIVER. By Leonid Leo- nov. With a foreword by Maxim Gorky. 383 pp. New York: Dial Press, Inc. $2.50. | True | ROSE C. FELD. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/united-synagogues-meet-today.html | United Synagogues Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/virginia-crushes-navys-nine-162-victors-pound-offerings-of-three.html | VIRGINIA CRUSHES NAVY'S NINE, 16-2; Victors Pound Offerings of Three Annapolis Hurlers to Pile Up Wide Margin. BREWER ALLOWS SIX HITS Winning Pitcher Fails to Give a Blow Until Seventh, Yields No Runs Until Eighth. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/languages.html | LANGUAGES | True | ERNEST P. HORRWITZ. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/sports-carnival-as-a-benefit.html | SPORTS CARNIVAL AS A BENEFIT | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/school-holds-horse-show-track-meet-is-also-part-of-pro-gram-at-avon.html | SCHOOL HOLDS HORSE SHOW; Track Meet Is Also Part of Pro- gram at Avon Old Farms. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/foreign-traders-here-assail-tariff-veto-george-f-saner-holds.html | FOREIGN TRADERS HERE ASSAIL TARIFF VETO; George F. Saner Holds Favored- Nation Plan Fails -- Tariff Group Lands President. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-world-policy-likely-in-france-fresh-inspiration-on-peace-and.html | NEW WORLD POLICY LIKELY IN FRANCE; Fresh Inspiration on Peace and Debt Problems Expected From Radical Socialists. CLOSER TIES WITH AMERICA The Road to Berlin Goes Through Washington, Is One of the Sayings of the Election Victors. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/george-b-cogswell.html | GEORGE B. COGSWELL | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/road-hog-signs-banned-westchester-park-board-will-re-move-them-from.html | ROAD HOG" SIGNS BANNED.; Westchester Park Board Will Re- move Them From Drives. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bank-of-england-buys-much-gold-purchase-of-u2012665-of-the-metal-in.html | BANK OF ENGLAND BUYS MUCH GOLD; Purchase of u2,012,665 of the Metal in Bar Is Largest Since September. BULLION DEALERS PUZZLED Unaware of Source of the Supply -- London Stock Exchange Takes Whitsuntide Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bounty-makes-crows-eggs-more-valuable-than-hens-product.html | Bounty Makes Crows' Eggs More Valuable Than Hens' Product | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chain-steps-taken-to-maintain-sales-methods-yielding-comparisons.html | CHAIN STEPS TAKEN TO MAINTAIN SALES; Methods Yielding Comparisons Favorable With Last Year Explained by Grant Head. ECONOMY TREND FIGURES Count Shows More Customers in Stores -- New Items, Mark-Up and Turnover Also Factors. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/soviet-farms-fail-to-sow-as-planned-spring-comes-early-and-rain.html | SOVIET FARMS FAIL TO SOW AS PLANNED; Spring Comes Early and Rain Hampers Work, but Lack of Efficiency Is Shown. SHOCKING," SAYS IZVESTIA Farmers Hail Decrees Allowing Pri- vate Sale of Products and Buying of Goods. | True | By Robin Kinkead.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/national-salvation.html | NATIONAL SALVATION | True | E.L. WELCH. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pittsburgh-mayor-and-aide-convicted-jury-holds-kline-and-succop.html | PITTSBURGH MAYOR AND AIDE CONVICTED; Jury Holds Kline and Succop Were Guilty of Malfeasance in Purchase of Supplies. LIGHTEST PENALTY URGED Official Faces Removal -- Mayor of Portland, Ore., is Acquitted in Trial on Graft Charges. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/george-m-cohan-to-act-and-write-in-hollywood-further-items.html | George M. Cohan to Act and Write in Hollywood -- Further Items | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/penn-twelve-scores-21-rallies-in-last-half-to-overpower-cornell-at.html | PENN TWELVE SCORES, 2-1.; Rallies in Last Half to Overpower Cornell at Philadelphia. | True | special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/providence-college-wins-blanks-brown-by-2-to-0-to-capture-ninth.html | PROVIDENCE COLLEGE WINS.; Blanks Brown by 2 to 0 to Capture Ninth Straight Game. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/top-flight-annexes-acorn-by-6-lengths-15000-largest-crowd-of-local.html | TOP FLIGHT ANNEXES ACORN BY 6 LENGTHS; 15,000, Largest Crowd of Local Season. Acclaim C.V. Whitney Filly at Belmont. WORKMAN WINS 4 STRAIGHT Is Third in Opener, Then Scores on Three Daggers, Caterwaul, Osculator, Top Flight. TOP FLIGHT WINS ACORN AT BELMONT | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gilbert-and-sullivan-and-a-play-within-a-play-ina-claire-harkens-to.html | Gilbert and Sullivan and a Play Within a Play -- Ina Claire Harkens to the Call -- Billy Rose Cogitates; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/foreign-investors-sought-by-chinese-government-works-out-plan-to.html | FOREIGN INVESTORS SOUGHT BY CHINESE; Government Works Out Plan to Attract Capital to Build Up New Industries. CLOSE CONTROL A FEATURE Scheme Based on Sun Yat-sen For- mula, Designed to Give China All the Best of Bargain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hoboken-scorns-beer-parade-as-town-suffers-no-drought.html | Hoboken Scorns Beer Parade, As Town Suffers No Drought | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/there-must-be-some-outlet-for-our-emotional-natures-and-those-who.html | THERE MUST BE SOME OUTLET FOR OUR EMOTIONAL NATURES; And Those Who Ban Alice and Her Successors Fail to Consider Many Things | True | CLIFFORD B. MOORE. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/owl-drugs-holders-get-drug-inc-offer-one-share-for-2-12-of.html | OWL DRUG'S HOLDERS GET DRUG, INC., OFFER; One Share for 2 1/2 of Preferred Will Be Exchanged in Aim to End Litigation. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jersey-city-breaks-even-with-toronto-visitors-win-first-game-5-fo-4.html | JERSEY CITY BREAKS EVEN WITH TORONTO; Visitors Win First Game, 5 fo 4, Then Are Shut Out in the Second Contest, 2 to 0. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/army-victor-at-lacrosse-turns-back-ccny-in-contest-at-west-point-11.html | ARMY VICTOR AT LACROSSE.; Turns Back C.C.N.Y. in Contest at West Point, 11 to 2. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/capt-c-howard-allyn-clipper-ship-skipper-retired-after-second.html | CAPT. C. HOWARD ALLYN.; Clipper Ship Skipper Retired After Second Disaster. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/guide-to-good-food-offered-by-italy-tourist-agency-puts-out-book.html | GUIDE TO GOOD FOOD OFFERED BY ITALY; Tourist Agency Puts Out Book Telling Visitors of Various Regions' Specialties. VARIETIES ARE NUMEROUS Praises of Wines, Spaghetti and Cheese Are Sung in Form of "Gastronomical Pilgrimage." | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/restrained-decor-of-whitney-museum-provides-interesting-test-for.html | Restrained Decor of Whitney Museum Provides Interesting Test For Modern Work -- Universal Human Significance vs. Style | True | By Elisabeth Luther Cary. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/clarence-r-ankers-nassau-county-aide-was-expert-on-public.html | CLARENCE R. ANKERS.; Nassau County Aide Was Expert on ; Public Improvement Land. | True | Special to THE NKW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/held-as-store-robber-suspect-said-to-have-admitted-27-bakery.html | HELD AS STORE ROBBER.; Suspect Said to Have Admitted 27 Bakery Hold-Ups. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-german-motor-train.html | New German Motor Train. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/97-craft-entered-for-test-on-hudson-miss-dromm-and-mrs-burnham.html | 97 CRAFT ENTERED FOR TEST ON HUDSON; Miss Dromm and Mrs. Burnham Among Those Listed to Drive in Hazardous Race. FINAL INSPECTIONS MADE Eldredge, Second to Woodworth in 1931, Again in Field -- Fast Time Expected for 133-Mile Grind. | True | By James Robbins.special To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/eighth-avenue-subway-needs-only-a-few-finishing-touches.html | EIGHTH AVENUE SUBWAY NEEDS ONLY A FEW FINISHING TOUCHES | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-books-of-poetry-the-white-bird-and-other-poems-by-gertrude.html | New Books of Poetry; THE WHITE BIRD. And Other Poems. By Gertrude Bartlett, with an introduction by Robert Nor- wood. 57 pp. New York: The Macmillan Company. $1.50. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/coup-by-youngman-proving-boomerang-his-special-message-to-the.html | COUP BY YOUNGMAN PROVING BOOMERANG; His Special Message to the Massachusetts Legislature Viewed as Impropriety. HIS PARTY NOT PLEASED Lieutenant Governor Says He Acted to Prevent "Larceny of Public Funds." COURT FIGHT WILL FOLLOW Regardless of Who Is Upheld in Franchise Case, Episode Will Help Governor at Polls. | True | By F. Lauristok Bullard.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/parading-students-held-in-chicago.html | Parading Students Held in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wf-brown-hints-a-moist-platform-postmaster-general-in-ohio-says.html | W.F. BROWN HINTS A MOIST PLATFORM; Postmaster General, in Ohio, Says Republican Convention Will Act on Dry Law Change. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/state-wets-expect-5-more-house-seats-repeal-organization-will-try.html | STATE WETS EXPECT 5 MORE HOUSE SEATS; Repeal Organization Will Try Especially to Get Favorable Nominees at Large. PLAN TO OUST THREE DRYS Special Fights to Be Made in Three Districts Now Represented by Republicans. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-bavarian-washingtons.html | THE BAVARIAN WASHINGTONS | True | C.A. HOPPIN. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bergson-rounds-out-his-philosophy-french-letter.html | Bergson Rounds Out His Philosophy; French Letter | True | ANDRE MAUROIS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/lowpriced-gowns-made-on-smart-new-lines-cottons-seen-in-many.html | Low-Priced Gowns Made on Smart New Lines -- Cottons Seen in Many Variations. | True | By Virginia Pope. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/navy-twelve-scores-turns-back-harvard-lacrosse-team-at-annapolis-6.html | NAVY TWELVE SCORES.; Turns Back Harvard Lacrosse Team at Annapolis, 6 to 2. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pragues-theatre-crisis.html | Prague's Theatre Crisis. | True | R.C. BEDNAR. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pipgras-of-yanks-blanks-white-sox-pitches-second-shutout-in-row.html | PIPGRAS OF YANKS BLANKS WHITE SOX; Pitches Second Shutout in Row, Allowing Only Four Hits in 6-to-0 Victory. COMBS SMASHES HOME RUN Clout in First Is Only Tally Off Jones Until Seventh, When He Yields Four Markers. PIPGRAS OF YANKS BLANKS WHITE SOX | True | By William E. Brandt.by William E. Brandt. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/vare-delegation-avoids-dry-issue-pennsylvania-group-votes-to-delay.html | VARE DELEGATION AVOIDS DRY ISSUE; Pennsylvania Group Votes to Delay Questions of Policy Until Chicago Convention. COWARDLY, SAYS DAVIS MAN His Repeal Move Is Overwhelmed -- Vare Elected Chairman -- Reed Defends Hoover. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/designs-minute-motor.html | Designs Minute Motor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fractional-decline-in-stocks-bonds-irregularly-lower-foreign.html | Fractional Decline in Stocks, Bonds Irregularly Lower, Foreign Exchange Continues Firm. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-time-for-action.html | A TIME FOR ACTION. | True | By James J. Walker, Mayor, New York City, In A Radio Address. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/smith-seniors-for-keats-preference-vote-picks-poet-and-honors.html | SMITH SENIORS FOR KEATS; Preference Vote Picks Poet and Honors Students for Qualities. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/moncada-calls-for-party-unity-after-marines-quit-nicaragua.html | Moncada Calls for Party Unity After Marines Quit Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/smith-visits-albany-receiving-an-ovation-former-governor-says.html | SMITH VISITS ALBANY, RECEIVING AN OVATION; Former Governor Says Puzzle of Pennsylvania Primaries Is Too Much for Him. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-screen-in-the-german-capital.html | THE SCREEN IN THE GERMAN CAPITAL | True | C. HOOPER TRASK. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-varied-job-of-being-an-ambassador-mr-mellons-new-task-in-london.html | THE VARIED JOB OF BEING AN AMBASSADOR; Mr. Mellon's New Task in London Involves Endless Social Duties Apart From Numerous Problems of Diplomacy AN AMBASSADOR'S VARIED JOB Mr. Mellon's Task in London Involves Endless Social Duties in Addition to Diplomacy | True | By Clair Price | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/easy-payments-for-bootleggers.html | Easy Payments for Bootleggers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/postmasters-told-to-support-hoover-glover-warns-missourians-to-get.html | POSTMASTERS TOLD TO SUPPORT HOOVER; Glover Warns Missourians to "Get on Firing Line" or Resign Positions. PRESIDENT REAL LEADER" Convention Is Urged to Stand Behind Him "to Make World Safe Again for Democracy." POSTMASTERS TOLD TO SUPPORT HOOVER | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rose-frankens-another-language-in-which-the-characters-are.html | Rose Franken's "Another Language" in Which the Characters Are Completely Understood and Revealed | True | By J. Brooks Atkinson. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tuskegee-singers-coming-here.html | Tuskegee Singers Coming Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/march-through-long-island-towns.html | March Through Long Island Towns. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/inward-training.html | Inward Training. | True | By Helen Parkhurst, Educational Director Dalton Schools. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cost-of-gallium-cut-prussian-laboratory-discovers-new-process-of.html | COST OF GALLIUM CUT.; Prussian Laboratory Discovers New Process of Extraction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/teachers-foster-a-folkdancing-program-as-an-aid-in-building.html | Teachers Foster a Folk-Dancing Program As an Aid in Building Cultural Interest | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/marymount-holds-annual-sports-day-miss-mcnally-gets-awards-as-best.html | MARYMOUNT HOLDS ANNUAL SPORTS DAY; Miss McNally Gets Awards as Best Athlete During Games at Tarrytown College. MISS WALKER TAKES CUP Triumphs in Horsemanship Event -- Miss Falk Is Outstanding in Track and Field Tests. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/national-air-reserve-now-body-representing-nine-corps-areas-will.html | NATIONAL AIR RESERVE NOW; Body Representing Nine Corps Areas Will Seek Fuller Training for Pilots and Liaison With Regulars | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gain-oratorical-finals-oklahoma-youth-and-los-angeles-girl-win-zone.html | GAIN ORATORICAL FINALS.; Oklahoma Youth and Los Angeles Girl Win Zone Contests. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/george-arliss-and-his-plans.html | GEORGE ARLISS AND HIS PLANS | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cassel-foresees-managed-money-british-economist-discusses-gold.html | CASSEL FORESEES 'MANAGED' MONEY; British Economist Discusses Gold Standard in Rhodes Lecture at Oxford. FAITH IN METAL SHAKEN Idea of Automatic Adjustment of Values Proved False in War Time, He Says. DOLLAR'S COURSE TRACED Its Influence Made Paramount In International Trade by Position of United States. CASSEL FORESEES 'MANAGED' MONEY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/lima-hospital-doctors-strike-joining-internes-in-protest.html | Lima Hospital Doctors Strike, Joining Internes in Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/political-depression.html | Political Depression. | True | IRWIN ROLSTON BERNER, New York. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gleanings-from-chicago-mr-cohan-meets-his-midwest-public-stars.html | GLEANINGS FROM CHICAGO; Mr. Cohan Meets His Midwest Public -- Stars, Puppets and Two-for-One | True | C.C. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/finch-urges-speed-in-court-practice-hails-bars-plan-for-a-judicial.html | FINCH URGES SPEED IN COURT PRACTICE; Hails Bar's Plan for a Judicial Council, but Insists That Laymen Be Included. LAWYERS HONOR 3 JURISTS Judges Pound and Crouch Also Guests at Luncheon at Which John W. Davis Presides. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/1000-in-syracuse-parade.html | 1,000 in Syracuse Parade. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-most-disgraceful-chapter-in-american-history-a-new-study-of-the.html | The Most Disgraceful Chapter in American History; A New Study of the Reconstruction Period Which Explains the Forces That Produced it SOUTH CAROLINA DURING RE-CONSTRUCTION. By Francis Butler Simkins, Ph. D., and Robert Hilliard Woody, Ph. D. Chapel Hill: University of North Carolina Press. 610 pp. $8. | True | By Charles Willis Thompson | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/behind-scenes-at-the-costume-show-metropolitan-and-museum-of-modern.html | Behind Scenes at the Costume Show -- Metropolitan and Museum Of Modern Art Draw Closer Together -- Depression Courage | True | By Edward Alden Jewell. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/crescents-vanquish-nyac-nine-54-maloneys-home-run-decides-game.html | CRESCENTS VANQUISH N.Y.A.C. NINE, 5-4; Maloney's Home Run Decides Game Which Dedicates New Ditmars Memorial Field. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/stevens-tech-winner-defeats-lehigh-lacrosse-team-by-score-of-7-to-1.html | STEVENS TECH WINNER.; Defeats Lehigh Lacrosse Team by Score of 7 to 1. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chemical-elements-found-in-the-ocean.html | CHEMICAL ELEMENTS FOUND IN THE OCEAN | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/paterson-workers-demonstrate.html | Paterson Workers Demonstrate. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/aims-of-schools-now-vary-widely-four-representative-educators-give.html | AIMS OF SCHOOLS NOW VARY WIDELY; Four Representative Educators Give Conceptions of What They Can Do for Child. PARENTS VIEWS OBTAINED Bronxville Unit Questions Fathers -- Individualistic and Social Purposes Vying for Places. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hoover-loan-plan-opposed-in-party-some-republicans-join-demo-crats.html | HOOVER LOAN PLAN OPPOSED IN PARTY; Some Republicans Join Demo- crats in Hostility to Federal Credits for Business. HELD PERILOUS BY CRITICS Some Directors of Reconstruc- tion Finance Corporation Inimical to Proposal. MIGHT DEAL WITH BANKS Meyer, Friends Say, Would Prefer to Make Loans Through Them for New Enterprises. | True | By Arthur Krock.special To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/elbridge-t-gerry-2nd-descendant-of-colonial-leaders-to-marry-miss.html | Elbridge T. Gerry 2nd, Descendant of Colonial Leaders, to Marry Miss Kaiie 011 SaturdayuOther Plans for Ceremonies | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/spring-flurry-on-two-english-fronts.html | SPRING FLURRY ON TWO ENGLISH FRONTS | True | CHARLES MORGAN. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/banks-in-colombia-against-new-rules-foreign-institutions-refuse-to.html | BANKS IN COLOMBIA AGAINST NEW RULES; Foreign Institutions Refuse to Accept Decrees Designed to Relieve Stringency. ACTION MAY HIT CABINET Mortgage Bank Stock Purchase and Bond Payment Plan Arouse Opposition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-worst-and-the-best.html | THE WORST AND THE BEST. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/brown-key-elects-25-sophomores-honored-include-mar-vin-a-rothlein.html | BROWN KEY ELECTS 25.; Sophomores Honored Include Mar- vin A. Rothlein, New York. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/modern-music-festival-at-venice-la-scala-criticized-new-operas.html | Modern Music Festival at Venice -- La Scala Criticized -- New Operas; RECENT ITALIAN MUSIC ACTIVITIES | True | RAYMOND HALL | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/david-w-simons-dead-zionist-of-detroit-father-of-federal-jurist-of.html | DAVID W. SIMONS DEAD; ZIONIST OF DETROIT; Father of Federal Jurist of Cir- cuit CourtuTreasurer and Head of United Jewish Charities. | True | Special to TKK NKW YORK Tiiirs i | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-commentary-on-men-and-books-portraits-by-desmond-mac-carthy-293.html | A Commentary on Men and Books; PORTRAITS. By Desmond Mac- Carthy. 293 pp. New York: The Macmillan Company. $2.50 | True | HERBERT GORMAN. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/penn-nine-beaten-53-bows-to-penn-ac-in-game-at-franklin-field.html | PENN NINE BEATEN, 5-3.; Bows to Penn A.C. in Game at Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/favors-deepening-coney-island-creek-port-authority-says-increasing.html | FAVORS DEEPENING CONEY ISLAND CREEK; Port Authority Says Increasing Depth to 12 Feet Would Save $30,000 Annually. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/feodor-chaliapin-on-boris.html | FEODOR CHALIAPIN ON "BORIS" | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/meredith-of-union-fans-21-but-his-team-loses-in-12th.html | Meredith of Union Fans 21 But His Team Loses in 12th | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/-nitclilpuwest.html | ! NitclilPuWest. | True | Special lu THIC Nnw YUHK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ashcan-aids-in-escape-missing-sing-sing-convict-said-to-have-hidden.html | ASH-CAN AIDS IN ESCAPE.; Missing Sing Sing Convict Said to Have Hidden in Shipment. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-rfc-in-action-a-force-for-recovery-half-a-billion-put-into-the.html | THE R.F.C. IN ACTION: A FORCE FOR RECOVERY; Half a Billion Put Into the Service of Business, Both Large and Small | True | By R.l. Duffus. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-dance-american-ballets-the-happy-hypocrite-with-benefit-of.html | THE DANCE: AMERICAN BALLETS; " The Happy Hypocrite" With Benefit of Orchestra, and a Revival Of "Skyscrapers" -- Folk Dances and Other Programs | True | By John Martin. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/union-reelects-schiesinger.html | Union Re-elects Schiesinger. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bach-festival-ends-with-b-minor-mass-dr-j-fred-wolle-directs-250.html | BACH FESTIVAL ENDS WITH B MINOR MASS; Dr. J. Fred Wolle Directs 250 Singers and Two New Soloists at Lehigh University Chapel. TROMBONES OPEN PROGRAM Moravian Chorus Plays "O Sacred Head Now Wounded" -- 40 Phila- delphia Musicians Assist. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mothers-day-at-college-jersey-girl-students-honor-3000-in-campus.html | MOTHER'S DAY AT COLLEGE.; Jersey Girl Students Honor 3,000 in Campus Programs. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-new-lineup-in-europe-effects-of-three-elections-economic-stress.html | THE NEW LINE-UP IN EUROPE: EFFECTS OF THREE ELECTIONS; Economic Stress, Which Has Influenced Voters in England, Germany and France, May Lead to Better Understanding | True | By Henry Kittredge Norton. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/anent-serabit.html | ANENT SERABIT | True | ALBERT HOOK. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/connecticut-minority-awarded-roosevelt-compromise-gives-smith.html | CONNECTICUT MINORITY AWARDED ROOSEVELT; Compromise Gives Smith Forces Right to Pick Majority of the Delegates. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/arthur-ferling.html | ARTHUR FERLING. | True | Special to THE NTH-YORK TIMKS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/other-weddings.html | Other Weddings | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/blind-girls-astonish-as-experts-at-bridge-players-at-lighthouse.html | BLIND GIRLS ASTONISH AS EXPERTS AT BRIDGE; Players at Lighthouse Develop Unfailing Memories Using Raised Cards. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/roosevelt-awaits-new-aid-at-polls-his-backers-expect-support-of-94.html | ROOSEVELT AWAITS NEW AID AT POLLS; His Backers Expect Support of 94 of the 142 Delegates to Be Named This Week. SMITH TO ADD 43 OR MORE New Jersey's 32 and at Least 11 of Connecticut's 16 Are Credited to Ex-Governor. PARLEY FIRMLY CONFIDENT Declares More Than 35 States and Territories Will Back Governor When Convention Opens. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/five-sent-to-jail-as-counterfeiters-held-in-bail-of-7500-to-50000.html | FIVE SENT TO JAIL AS COUNTERFEITERS; Held in Bail of $7,500 to $50,000 as Plotters to Flood City With Bogus Money. HAD $45,000 IN BAD BILLS Conspiracy Reported Hatched In Atlanta Prison -- Men Trailed Here for Three Months. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/take-pair-of-races.html | Take Pair of Races. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/northwest-town-interests-canada-solid-development-is-planned-for.html | NORTHWEST TOWN INTERESTS CANADA; Solid Development Is Planned for Churchill, Manitoba's Hudson Bay Port. NO SQUATTERS PERMITTED Population Will Be Limited to Actual Needs -- 'Shoestring/ Busi- ness to Be Kept Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/stage-couple-plan-to-live-apart-to-dodge-income-taxes.html | Stage Couple Plan to Live Apart to Dodge Income Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/betters-two-swim-marks-world-records-for-40-and-50-yards-broken-by.html | BETTERS TWO SWIM MARKS.; World Records for 40 and 50 Yards Broken by McKelvey. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/motor-boat-news.html | Motor Boat News | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chapeau-is-named-champion-hunter-marshalls-entry-takes-top-honors.html | CHAPEAU IS NAMED CHAMPION HUNTER; Marshall's Entry Takes Top Honors in Second Annual Lawridge Horse Show. GIMBEL'S TROLLY A VICTOR Triumphs in Big Field in Class for Hunter Hacks, Second Going to Quinn's Your Way. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/canada-proposes-to-nationalize-radio-advertising-on-the-air-to-be.html | Canada Proposes to Nationalize Radio -- Advertising on the Air to Be Limited -- Caldwell Comments on the Plan | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/todays-programs-in-the-churches-of-the-city.html | Today's Programs in the Churches of the City | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/missouri-girl-sets-mark-miss-osborn-betters-womens-us-record-for.html | MISSOURI GIRL SETS MARK.; Miss Osborn Betters Women's U.S. Record for Discus Throw. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/medicines-vital-role-in-our-civilization-dr-howard-haggards-history.html | Medicine's Vital Role In Our Civilization; Dr. Howard Haggard's History of the Ancient Art of Healing TUB LAME, THE HALT AND THE BLIND. The Vital Role of Medi- cine in the History of Civiliza- tion. By Howard W. Haggard, M.D., Associate Professor of Applied Physiology, Yale Uni- versity. 420 pp. New York: Harper & Brothers. $4. | True | By van Buren Thorne | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/sees-trade-remedy-in-clearing-houses-mr-scheuer-contends-bankers.html | SEES TRADE REMEDY IN CLEARING HOUSES; Mr. Scheuer Contends Bankers Could Restore Industries Through Exchanges. SANE PRICE CONTROL A NEED Proposed Bodies Would Include Both Buyers and Sellers -- Cotton Textile Conditions Cited. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-garrett-winner-at-rome-show.html | Mrs. Garrett Winner at Rome Show | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/those-who-stayed-out.html | THOSE WHO STAYED OUT | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/danubian-meeting-to-open-may-19.html | Danubian Meeting to Open May 19. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/-rivers-into-wilderness-and-other-works-of-fiction-rivers-into.html | " Rivers Into Wilderness" and Other Works of Fiction; RIVERS INTO WILDERNESS. By Burke MacArthur. 295 pp. New York: The Mohawk Press. $2.50. Latest Works of Fiction | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/record-entry-seen-for-madison-show-morris-and-essex-kennel-club.html | RECORD ENTRY SEEN FOR MADISON SHOW; Morris and Essex Kennel Club Event May 28 Eagerly Awaited by Dog Fanciers. 37 BREEDS TO BE BENCHED Exhibition Is Restricted to the Most Popular Varieties, With a Judge Assigned for Each. | True | By Henry R. Ilsley. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/leon-blum-power-for-peace-in-europe-the-leader-of-the-socialists-in.html | LEON BLUM: POWER FOR PEACE IN EUROPE; The Leader of the Socialists in the French Chamber Stands Firm Against All Threats of War LEON BLUM: POWER FOR PEACE Socialist Leader of the French Chamber Stands Firm Against Threats of War | True | By Dorothy Dunbar Bromley | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/harvard-sets-back-princeton-by-8-t0-1-tiger-nine-bows-to-crimson-in.html | HARVARD SETS BACK PRINCETON BY 8 T0 1; Tiger Nine Bows to Crimson in First Appearance at Cambridge Since 1926. DEVENS MASTER ON MOUND Victors' Ace Fans 15 and Yields Only 5 Hits -- Visitors Blanked Until Ninth. HARVARD CONQUERS PRINCETON BY 8-1 | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ira-lee-dies-suddenly-was-owner-of-a-chain-of-stores-in-northern.html | IRA LEE DIES SUDDENLY.; Was Owner of a Chain of Stores in Northern New York. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hill-schools-nine-triumphs-10-to-4-repulses-lawrenceville-team-in.html | HILL SCHOOL'S NINE TRIUMPHS, 10 TO 4; Repulses Lawrenceville Team in Game at Pottstown, Gary Excelling on Mound. EXETER BEATS WORCESTER Rallies in Ninth to Register 7-6 Victory -- Huntington Turns Back Andover, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/resume-whaling-off-alaska.html | Resume Whaling Off Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/denies-cannon-motion-washington-appeals-court-refuses-to-dismiss.html | DENIES CANNON MOTION.; Washington Appeals Court Refuses to Dismiss Government Case. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/macleod-is-winner-over-gene-homans-former-princeton-golfer-de-feats.html | MACLEOD IS WINNER OVER GENE HOMANS; Former Princeton Golfer De- feats Rival, 2 and 1, in Captur- ing Morris County Tourney. BEATS CYRIL TOLLEY, ALSO Routs Ex- British Amateur Cham- Pion by 5 and 3 -- Played on Lesley Cup Team in 1927-28. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/martin-b-hoyt-dies-war-food-director-acted-as-administrator-for.html | MARTIN B. HOYT DIES; WAR FOOD DIRECTOR; Acted as Administrator for Western New York -- He Was Sixty-two Years Old. ORGANIZED CASE- HOYTCORP. Director of Union Trust Company and Trustee of Monroe County Savings Bank. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/archives/business-men-join-salvationist-drive-3500-in-the-trade-and-industry.html | BUSINESS MEN JOIN SALVATIONIST DRIVE; 3,500 in the Trade and Industry Division Begin Work Tomorrow in Appeal for $1,090,000. WOMEN ORGANIZE TO HELP Special Activities Planned, With Mrs. L.H.P. Chapin as Chairman -- Food Pledges to Be Sought. BUSINESS MEN JOIN SALVATIONIST DRIVE | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/archives/music-festival-at-westchester-to-observe-haydns-anniversary.html | Music Festival at Westchester To Observe Haydn's Anniversary; County-Wide Interest Is Stirred in Event Friday and Saturday -- Business Leaders Point to the Trade Stimulus Created by Annual Concerts. MUSIC FESTIVAL IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/peru-plans-taxes-to-hit-foreigners-proposed-measure-would-levy-on.html | PERU PLANS TAXES TO HIT FOREIGNERS; Proposed Measure Would Levy on Commercial Enterprises and Individuals. ORIENTALS MOST AFFECTED Congress Decrees Tax on Deposits of Foreign Money -- Move to Curb Immigration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bank-debits-higher-outside-new-york-rise-for-week-though-under-year.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Under Year Ago -- Contraction of Reserve Loans Continues. COMMODITY PRICES DROP Securities Again Recede -- Failures in Business, Further Declining, Fall Below 1931 Level. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/totem-sails-home-first-luderss-yacht-wins-first-race-of-series-at.html | TOTEM SAILS HOME FIRST.; Luders's Yacht Wins First Race of Series at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/county-officials-ban-sales-of-taxdelinqaent-property.html | County Officials Ban Sales Of Tax-Delinqaent Property | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/henniiiguyandell.html | HenniiiguYandell. | True | Special to THE NKW YORK ^IMKS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/government-accepts-wakefield-property-association-turns-over-birth.html | GOVERNMENT ACCEPTS WAKEFIELD PROPERTY; Association Turns Over Birth- place of Washington, Now Completely Restored. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/shadow-and-substance.html | SHADOW AND SUBSTANCE. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/5000-in-line-at-scranton.html | 5,000 in Line at Scranton. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/trade-with-manchuria.html | TRADE WITH MANCHURIA | True | JOHN R. STUART. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mcfhersonuhoffman-i.html | McFhersonuHoffm'n. I | True | Speeval tn THE NKW YORK TTMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/name-student-fund-in-honor-of-hibben-princeton-alumni-establish.html | NAME STUDENT FUND IN HONOR OF HIBBEN; Princeton Alumni Establish Loan Plan in "Appreciation" of Retiring President. TRUSTEES PRESENT AUTO Veteran Educator "Treasures" Help to Needy Undergraduates "Far More Than Any Personal Gift." | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/no-daylight-saving-for-city-of-raleigh-north-carolina-capital-tries.html | NO DAYLIGHT SAVING FOR CITY OF RALEIGH; North Carolina Capital Tries Plan for Four Days, Then Opposition Stops It. MORE ACTIVITY IN POLITICS No Serious Trend Against Roosevelt, but Senator Morrison's Way Is Not So Smooth. By ROBERT E. WILLIAMS. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tea-and-showing-of-the-planting-fields-gardens-at-oyster-bay.html | Tea and Showing of the Planting Fields Gardens at Oyster Bay Attracting Wide Interest | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wide-air-terminal-plan-urged-architect-calls-conditions-of.html | WIDE AIR TERMINAL PLAN URGED; Architect Calls Conditions of Unemployment and Cheap Realty Ideal for Building Facilities to Serve Air Travel | True | By Harvey Wiley Corbett. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yale-net-team-bows-54-loses-to-princeton-in-a-match-at-new-haven.html | YALE NET TEAM BOWS, 5-4.; Loses to Princeton in a Match at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pony-express-arrives-bronco-charlie-last-of-riders-completes.html | PONY EXPRESS ARRIVES.; Bronco Charlie, Last of Riders, Completes Continental Jaunt. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/irving-babbitt-in-quest-of-humanism-in-a-new-collection-of-essays.html | Irving Babbitt in Quest of Humanism; In a New Collection of Essays the Foe of Mencken Reaffirms His Critical Doctrines ON BEING CREATIVE: And Oth- er Essays. By Irving Babbitt. 266 pp. Boston. Houghton Mif- flin Company. $2.50. | True | By John Macy | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/earboxing-contest-fatal.html | Ear-Boxing Contest Fatal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/to-hear-plea-for-sea-pay-house-claims-committee-will-take-up-case.html | TO HEAR PLEA FOR SEA PAY.; House Claims Committee Will Take Up Case of Montclair Man Friday. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mexico-to-broaden-insurance-laws.html | Mexico to Broaden Insurance Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/corwlnuavalden.html | CorwlnuAValden. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/voluntary-groups-improving-sales-food-institute-study-reveals.html | VOLUNTARY GROUPS IMPROVING SALES; Food Institute Study Reveals Better Merchandising Was Stressed in 1931. 700 CHAINS OPERATING Growth of 27 Per Cent Reported for Last Year -- Producers Make Plans to Cooperate. | True |  | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/triumph-is-scored-in-a-strong-field-buckley-awards-special-to.html | TRIUMPH IS SCORED IN A STRONG FIELD; Buckley Awards Special to Giralda Entry at Ladies' Ken- nel Association Event. LORD'S FOX TERRIER WINS Middle Cote Memorandum, a Wire, Best of Breed -- Lodestone of Lute Heads Working Group. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/league-to-confer-on-austrias-plea-financial-committee-will-take.html | LEAGUE TO CONFER ON AUSTRIA'S PLEA; Financial Committee Will Take Question of Moratorium in Session This Week. COUNCIL TO CONSIDER LOAN Experts So Far Have Been Unable to Agree on Method of Aid, but Regard Need as Urgent. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/3-races-to-warren-in-dinghy-regatta-nippy-sails-home-first-in-the.html | 3 RACES TO WARREN IN DINGHY REGATTA; Nippy Sails Home First in the Events for 14-Footers on Manhasset Bay. SHIELDS ALSO IS A VICTOR Places First in One 11-Foot Test -- Eight Craft Take Part in Com- petition at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/toward-socialmindedness.html | Toward Social-Mindedness. | True | By Jesse H. Newlon, Director of Lincoln School, Teachers College, Columbia. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-week-in-america-a-baby-upsets-nation-all-aghast-at-crime.html | THE WEEK IN AMERICA; A BABY UPSETS NATION; ALL AGHAST AT CRIME Tragedy of Lindbergh Child Overshadows New Federal Relief Projects. OWEN D. YOUNG EMERGES Tariff and Silver to the Fore -- Senator Barkley's Keynote -- More or Less Politics. | True | By Arthur Krock.special To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/uruguay-asks-world-to-ban-death-penalty-reds-condemn-peruvian-execu.html | URUGUAY ASKS WORLD TO BAN DEATH PENALTY; Reds Condemn Peruvian Execu- tions but Defend Killing of the Farmers in Soviet Union. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/war-in-the-orient-feared-by-robinson-conflict-among-japan-china-and.html | WAR IN THE ORIENT FEARED BY ROBINSON; Conflict Among Japan, China and Russia Might Involve Third of Human Race, He Says. URGES WORLD COURT ENTRY Step Would Aid Us and Help to Preserve Peace, Senator Tells Methodist General Conference. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/columbia-defeats-syracuse-in-meet-displays-fine-form-in-turning.html | COLUMBIA DEFEATS SYRACUSE IN MEET; Displays Fine Form in Turning Back Orange, 87 1/2 to 47 1/2, at Baker Field. KURTIN WINS BOTH DASHES Wiseman, in Hurdles, and Curtis, in Weight Throws, Also Double Victors for Lions. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gene-heredity-guide-caught-by-camera-millionthinch-arbiter-of.html | GENE, HEREDITY GUIDE, CAUGHT BY CAMERA; Millionth-Inch Arbiter of Destiny for All Life Is Photographed by Carnegie Institution. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/denmark-triumphs-4-to-1.html | Denmark Triumphs, 4 to 1. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/japan-depends-on-manchuria-much-of-its-food-comes-from-there.html | JAPAN DEPENDS ON MANCHURIA; Much of Its Food Comes From There, Although Indirectly | True | T. SCOTT MIYAKAWA. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/harvard-trackmen-defeat-dartmouth-sutermeisters-victory-in-pole.html | HARVARD TRACKMEN DEFEAT DARTMOUTH; Sutermeister's Victory in Pole Vault Clinches Annual Meet by 71 to 64. METCALF SETS TWO MARKS Establishes Meet Records to Win Shot Put and Javelin -- Four Records Are Broken. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-dip-of-prices-a-vast-economic-puzzle-the-downward-spiral-of.html | THE DIP OF PRICES: A VAST ECONOMIC PUZZLE; The Downward Spiral of Commodities Since the Boom Days of 1929, the Measures That Have Been Proposed to Check the Long Decline, and the Arguments Advanced For and Against Them | True | By Charles Merz. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/high-opera-salaries.html | HIGH OPERA SALARIES | True | J. SMITH Jr. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/credits-on-copyright-music-no-longer-a-joking-matter-says-ec-mills.html | CREDITS ON COPYRIGHT MUSIC NO LONGER A JOKING MATTER; Says E.C. Mills, Who Explains Why Announcers Assert "By Special Permission of Copyright Owner" | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/herbert-l-tunison.html | HERBERT L. TUNISON. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/holds-higher-silver-would-raise-prices-house-group-report-on-world.html | HOLDS HIGHER SILVER WOULD RAISE PRICES; House Group Report on World Money Parley Stresses Elevating of Commodity Rates. BIMETALLISM IS AVOIDED Resolution Asking Hoover to Call Conference Changed to Cover Keeping Gold Standard. HOLD HIGHER SILVER WOULD RAISE PRICES | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/batters-out-after-two-strikes-as-collegians-play-novel-game.html | Batters Out After Two Strikes As Collegians Play Novel Game | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/joseph-pickett.html | JOSEPH PICKETT. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-york-boys-clubs-strive-to-curb-crime-although-in-need-of-funds.html | NEW YORK BOYS' CLUBS STRIVE TO CURB CRIME; Although in Need of Funds, They Plan to Continue Their Work of Providing "Wholesome Activity | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/virginia-w-morgan-engaged-to-marry-i-syracuse-girl-to-become-the.html | -VIRGINIA W. MORGAN ENGAGED TO MARRY; I ! Syracuse Girl to Become the Bride of Harley A. Lanning of Rochester. WEDDING IN LATE SUMMER Bride-Elect a Descendant of John Winthrop, a Colonial Governor of Connecticut. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/eight-large-estates-in-westchester-and-on-long-island-will-be.html | Eight Large Estates in Westchester and on Long Island Will Be Opened to Public This Week | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/-premier-tanakas-memorial-the-document-and-dispute-denounced-as-a.html | " PREMIER TANAKA'S MEMORIAL": THE DOCUMENT AND DISPUTE; Denounced as a Forgery by Japanese and Upheld by Chinese, the Paper Has Become a Centre of International Contention " THE TANAKA MEMORIAL" ON JAPANESE POLICY International Dispute Over a Pamphlet Dealing With Affairs in Manchuria | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bandits-terrorize-wisconsin-village-cut-off-wire-communication-and.html | BANDITS TERRORIZE WISCONSIN VILLAGE; Cut Off Wire Communication and Use Military Tactics in Raid on Trevor. ESCAPE WITH ONLY $400 Object Was Receipts From Sale at Stock Yards -- Toss Tear Bombs After Robbing Hotel Guests. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/supplies-up-little-in-oil-and-gasoline-statistical-position-of-the.html | SUPPLIES UP LITTLE IN OIL AND GASOLINE; Statistical Position of the Industry Improved, Analyst's Survey Indicates. HOME CONSUMPTION LOWER New Supply of Motor Fuel in March Reported 9.2% Less Than a Year Before. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/miss-edgwigk-wed-to-j-e-lock100d-daughter-of-editor-of-atlantic.html | MISS &EDGWIGK WED TO J. E. LOCK100D; Daughter of Editor of Atlantic Monthly Marriirei at Summer Home of Parents in Beverly. SISTER IS SOLE ATTENDANT Only Members of Family and Close Friends Present at Ceremonyu Couple to Live in New York. | True | special to THE NKW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-week-in-science-measuring-genes-an-essential-factor-of.html | THE WEEK IN SCIENCE: MEASURING GENES; An Essential Factor of Improving the Race -- Comets Mistaken for Asteroids | True | W.K. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/women-curb-depression-talk.html | Women Curb Depression Talk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/to-black-list-dilatory-tenants.html | To Black List Dilatory Tenants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nazis-jailed-for-attack-reichstag-deputy-gets-3month-term-for.html | NAZIS JAILED FOR ATTACK.; Reichstag Deputy Gets 3-Month Term for Beating Socialist Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/barnyard-mass-production-an-increased-output-of-milk-and-eggs.html | BARNYARD MASS PRODUCTION; An Increased Output of Milk and Eggs Gained By Using the Methods of the Factory | True | By Reginald M. Cleveland | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/drivers-renewals-lagging-25110-fewer-than-last-year.html | Drivers' Renewals Lagging 25,110 Fewer Than Last Year | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/parties-to-raise-funds-for-dobbs-ferry-village.html | Parties to Raise Funds for Dobbs Ferry "Village" | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/laura-holmes-wed-to-austen-t-gray-bride-krn-of-samuel-j-tilden.html | LAURA HOLMES WED TO AUSTEN T. GRAY; Bride, Krn of Samuel J. Tilden, Preceded Up Church Aisle by Seven Attendants. CEREMONY IN WESTBURY I Pricfegroom, Descendant of John Manroe, Founder of Banking House, Has Father as Best Man. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bankers-placing-hope-in-lausanne-believe-successful-outcome-of.html | BANKERS PLACING HOPE IN LAUSANNE; Believe Successful Outcome of Conference Is Imperative for Recovery of Nations. PUBLIC OPINION A FACTOR Its Influence on Statesmen to Speed Governmental Action Is Awaited. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/princeton-defeats-yale-track-team-scores-by-80-to-55-to-register.html | PRINCETON DEFEATS YALE TRACK TEAM; Scores by 80 to 55 to Register Its First Triumph Over the Elis Since 1925. PRINCETON BEATS YALE'S TRACK TEAM | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-value-of-dollars.html | The Value of Dollars. | True | HOWARD C.MILLER, Knoxville, Tenn. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/methodists-send-sympathy-general-conference-speaker-scores.html | METHODISTS SEND SYMPATHY.; General Conference Speaker Scores "Dastardly Crime." | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/harvey-says-moses-errs-in-park-policy-assails-alarmist-attitude-to.html | HARVEY SAYS MOSES ERRS IN PARK POLICY; Assails "Alarmist" Attitude to Action on State Highways Project for Queens. BOARD ONLY TO 'STUDY' PLAN Borough Head Denies Submitting of Routes Involves City in Payment of $13,000,000 Cost. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/princeton-golfers-win-two-matches-triumph-over-harvard-and-holy.html | PRINCETON GOLFERS WIN TWO MATCHES; Triumph Over Harvard and Holy Gross -- Georgetown Team Also a Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wine-growers-to-open-antiprohibition-drive-radio-and-movies-will-be.html | WINE GROWERS TO OPEN ANTI-PROHIBITION DRIVE; Radio and Movies Will Be Used in Effort to Increase World's Consumption. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/drastic-economies-feared-by-britain-chamberlain-hints-cuts-will.html | DRASTIC ECONOMIES FEARED BY BRITAIN; Chamberlain Hints Cuts Will Make Present Measure Seem Insignificant. EUROPE IS CAUSING ALARM Danger of Trade Paralysis Seen -- Debt Payment to Us Also a Retrenchment Factor. AGED FACE PENSION CUT. Children Under 6 May Be Kept Out of Schools -- Herculean Effort to Reduce Taxes Planned. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pirates-are-active-on-chinese-canals-wealthy-men-kidnapped-and.html | PIRATES ARE ACTIVE ON CHINESE CANALS; Wealthy Men Kidnapped and Millions in Money and Goods Stolen -- Government Powerless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/italy-seeks-speed-record-new-plane-with-3000-horsepower-said-to.html | ITALY SEEKS SPEED RECORD; New Plane, With 3,000 Horsepower, Said to Have Made Run at 435 Miles an Hour Down-Wind | True | By Arnaldo Cortesi. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/trade-lines-await-action-by-congress-some-seasonal-upturns-are.html | TRADE LINES AWAIT ACTION BY CONGRESS; Some Seasonal Upturns Are Reported, With Gains in Retailing Noted. STEEL INDUSTRY POINTS UP Conditions in Leading Centres Are Detailed by Observers of Business Trends. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-york-goes-in-for-cucumbers.html | New York Goes In for Cucumbers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/beth-merrill-to-return-win-be-star-next-season-in-play-to-be.html | BETH MERRILL TO RETURN.; Win Be Star Next Season in Play to Be Produced by McKaig. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/william-edwards-uuuu-i-broker-and-former-president-of-san-francisco.html | WILLIAM EDWARDS.; uuuu I Broker and Former President of San .' Francisco Stock Exchange. | True | Special 10 THK KE.V YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/albright-on-top-122-defeats-temple-nine-for-the-sixth-straight.html | ALBRIGHT ON TOP, 12-2.; Defeats Temple Nine for the Sixth Straight Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/get-first-report-on-kreuger-bonds-international-match-security.html | GET FIRST REPORT ON KREUGER BONDS; International Match Security Holders Told at Meeting of Diversion of $90,000,000. DIRECTORS' LIABILITY UP Election of Trustes in Bankruptcy Is Put Over Until June 1 on Motion of Untermyer. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/penns-track-team-subdues-cornell-four-meet-records-are-broken-as.html | PENN'S TRACK TEAM SUBDUES CORNELL; Four Meet Records Are Broken as Red and Blue Registers an 81-to-54 Triumph. HARDY VICTOR IN CENTURY Ithaca Star Is Timed in 0:09.7 -- Carr. Mangan and McDougal Establish New Standards. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/senate-hastily-votes-500000-to-keep-the-record-running.html | Senate Hastily Votes $500,000 To Keep the Record Running | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wings-over-bleak-labradors-niagara-an-aerial-quest-that-led-from.html | WINGS OVER BLEAK LABRADOR'S NIAGARA; An Aerial Quest That Led From the Coast To the Glories of The Grand Falls | True | By Sydney O. Bonnick | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-winkler-to-speak-on-war-debts.html | Dr. Winkler to Speak on War Debts. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/kansas-drys-favor-wa-whites-plan-leaders-of-prohibition-cause.html | KANSAS DRYS FAVOR W.A. WHITE'S PLAN; Leaders of Prohibition Cause Believe Referendum Would Ease Tension. MOVE FOR ALLEN IS SEEN Some Think Proposal Forecasts Announcement of Candidacy for Senate Nomination. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/to-open-summer-theatre-scarborough-players-plan-8-weeks-season.html | TO OPEN SUMMER THEATRE.; Scarborough Players Plan 8 Weeks' Season Beginning June 20. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/amherst-wins-in-tenth-scores-five-runs-to-triumph-over-wesleyan-8.html | AMHERST WINS IN TENTH.; Scores Five Runs to Triumph Over Wesleyan, 8 to 3. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/woman-near-death-pleads-for-citizenship-carried-to-long-island.html | Woman, Near Death, Pleads for Citizenship; Carried to Long Island Court to Take Oath | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/st-louis-trade-is-dull-automobile-business-gains-slightly-wage-cuts.html | ST. LOUIS TRADE IS DULL.; Automobile Business Gains Slightly -- Wage Cuts Continue. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/john-j-hart.html | JOHN J. HART. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/newark-annexes-two-from-rochester-club-bears-triumph-by-8-to-2-and.html | NEWARK ANNEXES TWO FROM ROCHESTER CLUB; Bears Triumph by 8 to 2 and, 4 to 0, to Tighten Grip on First Place in Race. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/south-kent-varsity-wins.html | South Kent Varsity Wins. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-5-no-title-vienna-honors-washington.html | Article 5 -- No Title; Vienna Honors Washington. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/holding-company-bill-sidetracked-in-house-rales-committee-decides.html | HOLDING COMPANY BILL SIDETRACKED IN HOUSE; Rales Committee Decides Not to Give Rayburn Measure an Early Chance. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dry-law-blamed-in-rio-de-janeiro.html | Dry Law Blamed in Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/williams-nine-victor-registers-triumph-over-vermont-by-score-of-6.html | WILLIAMS NINE VICTOR.; Registers Triumph Over Vermont by Score of 6 to 2. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/manhattan-takes-track-meet-title-piles-up-59-12-points-in-first-ten.html | MANHATTAN TAKES TRACK MEET TITLE; Piles Up 59 1/2 Points in First Ten Events to Win Middle Atlantic States Crown. VICTORS GAIN FIVE FIRSTS Crowley Breaks Meet Record in Capturing Mile -- Lehigh Second, With 23 1/2 Points. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/president-thiers-champion-of-the-french-bourgeoisie-the-first.html | President Thiers, Champion of the French Bourgeoisie; The First Biography in English of the Leader of Nineteenth-Century France MONSIEUR THIERS. By John M. S. Allison, Professor of History, Yale University. 294 pp. New York: W.W. Norton & Co., Inc. $3. | True | By Alexander Nazaroff | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ljungberg-to-create-title-role-toscanini-and-gatti-subscriptions.html | Ljungberg to Create Title Role -- Toscanini And Gatti -- Subscriptions Active | True | By Olin Downes. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cotton-recovers-from-weeks-lows-despite-bearish-influences-prices.html | COTTON RECOVERS FROM WEEK'S LOWS; Despite Bearish Influences Prices End Unchanged to 1 Point Lower. PRODUCERS' SALES SMALL Home Mill Consumption Last Month Reported Smaller Than in Any Other April in Ten Years. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/miss-winnie-long-weds-bruce-ckane-bridegroom-is-the-son-of-the-late.html | MISS WINNIE LONG WEDS BRUCE CKANE; Bridegroom Is the Son of the Late United States Senator From Massachusetts. BRIDE HAS 7 ATTENDANTS Ceremony Performed at the Asylum Hill Congregational Church In Hartford, Conn. | True | special to THE NBW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/canadas-april-trade-declined-28613779-exports-off-7218699-com-pared.html | CANADA'S APRIL TRADE DECLINED $28,613,779; Exports Off $7,218,699 Compared With Same Month in 1931, and Imports Fell $21,395,080. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/books-and-authors.html | Books and Authors | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ohio-republicans-expect-showdown-believe-primary-result-will-force.html | OHIO REPUBLICANS EXPECT SHOW-DOWN; Believe Primary Result Will Force Party to Take Definite Stand on Prohibition. VOTE STRONG ON WET SIDE Nominees for the Leading Offices Regular Organization Men -- Campaign Dignified. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/count-miyatovitch-serb-diplomat-dies-wrote-worlds-shortest-peace.html | COUNT MIYATOVITCH, SERB DIPLOMAT, DIES; Wrote "World's Shortest Peace Treaty" in 1886 Ending War Between Serbia and Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/upturn-is-slight-in-foreign-trade-opening-of-season-stirs-alaska.html | UPTURN IS SLIGHT IN FOREIGN TRADE; Opening of Season Stirs Alaska -- Uneven Improvement Is Reported in Canada. FRENCH EXPORTS DECREASE Her Imports Rise in Spite of Quota -- Japan Hopeful, Commerce Bureau Survey Shows. | True | Special to THE NEW YORKS TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mr-morley-writes-the-reminiscences-of-a-reader-ex-libris-carissimis.html | Mr. Morley Writes the Reminiscences of a Reader; EX LIBRIS CARISSIMIS. By Chris- topher Morley. 134 pp. Phila- delphia: University of Pennsyl- vania Press. $2. | True | ANITA MOFFETT. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/our-troops-leave-june-15-thirtyfirst-infantry-will-return-from.html | OUR TROOPS LEAVE JUNE 15.; Thirty-first Infantry Will Return From Shanghai to Manila. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/latest-receivers-featuring-improved-tubes-will-be-exhibited-tins.html | Latest Receivers Featuring Improved Tubes Will Be Exhibited Tins Month at Annual Trade Show | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-worlds-lesson.html | THE WORLD'S LESSON. | True | By Arnold Zweig, German Novelist, In A Radio Speech From Berlin. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-red-sailor-and-the-dancer-good-scenes-of-fleeing-romanoffs-in.html | THE RED SAILOR AND THE DANCER; Good Scenes of Fleeing Romanoffs in "World and the Flesh"-- John Barrymore at the Bar -- In a Children's Court | True | By Mordaunt Hall. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/california-oranges-for-florida.html | California Oranges for Florida. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/take-3-prisoners-in-extortion-plots-los-angeles-police-think-de.html | TAKE 3 PRISONERS IN EXTORTION PLOTS; Los Angeles Police Think Demands Were Prompted by Fear Aroused by Lindbergh Case. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/opportunity-in-england.html | OPPORTUNITY IN ENGLAND. | True | By J.h. Thomas, Secretary of State For the Dominions, In A Radio Broadcast From London. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/detroit-mayor-leads-parade.html | Detroit Mayor Leads Parade. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bearish-sentiment-eases-grain-prices-chicago-traders-uneasy-over.html | BEARISH SENTIMENT EASES GRAIN PRICES; Chicago Traders, Uneasy Over Washington Plans, Doubt Poli- ticians' Sincerity. WHEAT LOSES 3/4 TO 7/8 CENT May Corn Up 1/4c; Other Months Off -- Oats End 3/8 to 1/2c Lower -- Rye Declines 3/4 to 1 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/problem-of-reparations-has-been-settled-so-many-times-but-real.html | PROBLEM OF REPARATIONS HAS BEEN "SETTLED" SO MANY TIMES; But Real Solution Depends on Our Consent to Discuss War Debts Also | True | CARL M. FRASURE. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wilhelm-kahl-dies-was-german-jurist-chairman-of-judiciary-committee.html | WILHELM KAHL DIES; WAS GERMAN JURIST; Chairman of Judiciary Committee of Reichstag was 83 -- Wrote New Penal Code of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-zelotes-gleason.html | MRS. ZELOTES GLEASON. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/crescent-twelve-on-top-beats-johns-hopkins-olympic-club-by-73-count.html | CRESCENT TWELVE ON TOP.; Beats Johns Hopkins Olympic Club by 7-3 Count. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/french-seek-their-own-word-as-substitute-for-weekend.html | French Seek Their Own Word As Substitute for "Week-End" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/retail-goals-attained-merchandise-better-but-cuts-in-expense-vary.html | RETAIL 'GOALS' ATTAINED.; Merchandise Better, but Cuts in Expense Vary, Report to Show. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-eh-funk-dead-lung-specialist-won-prominence-for-researches-on.html | DR. E.H. FUNK DEAD; LUNG SPECIALIST; Won Prominence for Researches on Tuberculosis and Books on Respiratory Maladies. HEADED MEDICAL GROUP Professor of Therapeutics at Jeffer- son College Was an Editor of Volume on Osler System. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-mary-j-frane.html | MRS. MARY J. FRANE. | True | ouccia. to THE NFAV YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/braves-beat-cubs-76-urbanskis-homer-in-ninth-gives-boston-21-edge.html | BRAVES BEAT CUBS, 7-6.; Urbanski's Homer in Ninth Gives Boston 2-1 Edge in Series. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/williams-nine-to-play-union.html | Williams Nine to Play Union. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chicago-bar-looks-into-receiverships-accusations-held-to-indicate.html | CHICAGO BAR LOOKS INTO RECEIVERSHIPS; Accusations Held to Indicate Existence of Scandalous Conditions in Field. POLITICS MIXED IN SITUATION Precinct Leaders Appointed to Lucrative Posts and High Fees Allowed Attorneys. FORECLOSURE "RING" SEEN Inquiry Prompted by Charges Made by State's Attorney in Primary Campaign. | True | By S.t. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/100000-federal-reward-urged.html | $100,000 Federal Reward Urged. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-lewis-lyndon-hobbs-___-i-president-emeritus-of-guilford-col-lege.html | DR. LEWIS LYNDON HOBBS. { ___ i; President Emeritus of Guilford College, North Carolina. Was 83. 1 | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/indians-score-6-to-0-brown-yields-only-four-hits-in-blanking-the.html | INDIANS SCORE, 6 TO 0.; Brown Yields Only Four Hits in Blanking the Red Sox. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pope-receives-louis-wiley.html | Pope Receives Louis Wiley. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-new-national-symbol-in-stone-the-vast-building-of-the-department.html | A NEW NATIONAL SYMBOL IN STONE; The Vast Building of the Department of Commerce in Washington Stands as An Imposing Landmark in the Economic Development of the United States NEW NATIONAL SYMBOL IN STONE | True | By R.l. Duffus | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/charlotte-childress-of-washington-wed-is-bride-of-gray-sontherland.html | CHARLOTTE CHILDRESS OF WASHINGTON WED; Is Bride of Gray Sontherland Foster of Neia York City in a Home Ceremony. | True | Special to THE NEW TOBK TIM". | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/college-autos-to-go-georgia-regents-order-sale-of-state-cars-in.html | COLLEGE AUTOS TO GO.; Georgia Regents Order Sale of State Cars in Economy Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/captain-dollars-condition-critical.html | Captain Dollar's Condition Critical. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hand-in-pocket-cost-fine.html | Hand in Pocket Cost Fine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/peru-speeds-reprisal-against-our-tariff-bill-for-300-import-duty-to.html | PERU SPEEDS REPRISAL AGAINST OUR TARIFF; Bill for 300% Import Duty to Get Immediate Consideration -- Counters Copper Levy Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/spelling-of-center-adopted-for-the-rockefeller-centre.html | Spelling of "Center" Adopted For the Rockefeller Centre | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/power-of-a-president-restricted-in-france-under-the-third-republic.html | POWER OF A PRESIDENT RESTRICTED IN FRANCE; Under the Third Republic the High Executives Have Influenced the Course of Politics Indirectly | True | By T.j.c. Martyx. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-forrest-b-royal-former-vice-president-of-campfire-girls-of-new.html | MRS. FORREST B. ROYAL.; Former Vice President of Campfire Girls of New York. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/beaverbrook-attacks-wales-on-trade-show-publishers-newspapers-chide.html | BEAVERBROOK ATTACKS WALES ON TRADE SHOW; Publisher's Newspapers Chide the Prince for Taking Part in Copenhagen Exhibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/japan-denounces-chang-report-to-league-lays-much-of-manchurian.html | JAPAN DENOUNCES CHANG.; Report to League Lays Much of Manchurian "Brigandage" to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/opportunities-for-youth-to-take-a-hand-in-real-projects-are-being.html | Opportunities for Youth to Take a Hand in Real Projects Are Being Provided Increasingly -- National and City Enterprises. | True | By Eunice Barnard. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/la-salle-the-explorer-history-of-cavelier-de-la-salle-16431687.html | La Salle, the Explorer; HISTORY OF CAVELIER DE LA SALLE, 1643-1687. Explorations in the Valleys of the Ohio, Il- linois and Mississippi. Taken from his letters, reports to King Louis XIV, and the reports of several of his associates, official acts and contemporaneous docu- ments. By Paul Chesnel. Trans- lated from the French by Andree Chesnel Meany. With frontis- piece portrait and maps. 232 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/colombian-city-takes-steps-to-control-horde-of-beggars.html | Colombian City Takes Steps To Control Horde of Beggars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/buffalo-fare-row-in-federal-courts-special-master-finds-rate-of.html | BUFFALO FARE ROW IN FEDERAL COURTS; Special Master Finds Rate of Less Than 10 Cents Would Be Confiscatory. CUTS VALUATION IN HALF But Holds International Entitled to Earn 7 1/2 Per Cent Under Previous Rulings. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/human-welfare.html | HUMAN WELFARE. | True | By Halfokd E. Luccock, Professor, Yale Divinity School, In A Speech Before the Methodist Episcopal Con- Ference, Atlantic City. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/orioles-beat-royals-54-jordans-home-run-in-tenth-gives-baltimore.html | ORIOLES BEAT ROYALS, 5-4.; Jordan's Home Run in Tenth Gives Baltimore Even Break. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tradition-and-a-playhouse.html | Tradition And a Playhouse | True | PHILIP CARR. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cheer-from-egypt.html | CHEER FROM EGYPT | True | JACOB A. VOICE. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-charles-chamberlain.html | MRS. CHARLES CHAMBERLAIN. | True | Special to THK NKW YOKK Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/what-germany-thinks-of-france-dr-von-kuehlmann-says-that-the.html | WHAT GERMANY THINKS OF FRANCE; Dr. Von Kuehlmann Says That the Present Feeling Is One of "Uneasiness and Distress" and That A Change of Sentiment Depends Upon the Ability of the French to See Things as They Are | True | By Richard A. von Kuehlmann | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dean-nine-has-three-games.html | Dean Nine Has Three Games. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pensions-and-politics.html | PENSIONS AND POLITICS | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/georgias-state-house-flag-four-months-at-halfstaff.html | Georgia's State House Flag Four Months at Half-Staff | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/george-d-steel-divorced-his-wife-wins-reno-decree-on-the-grounds-of.html | GEORGE D. STEEL DIVORCED.; His Wife Wins Reno Decree on the Grounds of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/utility-to-drop-some-holding-units-empire-public-service-plan-for.html | UTILITY TO DROP SOME HOLDING UNITS; Empire Public Service Plan for Reorganization Framed by Delafield Group. NEW COMPANY PROPOSED San of Its Securities Would Provide Funds for Project -- Change In Operating Subsidiaries. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/urge-bill-to-conserve-oil-states-advisory-committeemen-testify-at.html | URGE BILL TO CONSERVE OIL; States' Advisory Committeemen Testify at House Hearing. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/inflation-or-stagnation.html | Inflation or Stagnation? | True | P.J.HAEGY, Albany, N.Y. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ardmore-cricketers-score.html | Ardmore Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/carl-eisenschimel-san-francico-handwriting-expert-was-noted-in.html | CARL EISENSCHIMEL.; San Franci.co Handwriting Expert Was Noted in Nation's Courti | True | Sn*rial to THK NEW YORK TIMKR. I | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/change-in-backing-of-postals-bonds-stock-exchange-issues-report-of.html | CHANGE IN BACKING OF POSTAL'S BONDS; Stock Exchange Issues Report of Shift in Collateral for 5 Per Cents. TRANSFER TWO YEARS AGO Notes at 4% Substituted for Commercial Cable's First Mortgage Issues. TOTAL IS ABOUT $20,000,000 Telegraph & Cable Company's Move Is In Line With Order Issued After Kreuger Revelation. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/residents-get-free-beer-new-brunswicks-thirsty-help-themselves-from.html | RESIDENTS GET FREE BEER.; New Brunswick's Thirsty Help Themselves From Dumped Stock. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/two-cities-in-clash-for-rule-of-spain-fight-over-catalan-autonomy.html | TWO CITIES IN CLASH FOR RULE OF SPAIN; Fight Over Catalan Autonomy Is Battle for Supremacy of Madrid and Barcelona. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/france-upholds-opera-court-rules-jazzing-of-classical-music.html | FRANCE UPHOLDS OPERA.; Court Rules Jazzing of Classical Music Outrages True Art. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/ralph-c-carrolls-give-dinner-in-rye-westchester-country-club-is-the.html | RALPH C. CARROLLS GIVE DINNER IN RYE; Westchester Country Club Is the Scene of Dinner Dance -- Mrs. Edward Raymond Hostess. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/senator-tj-walsh-out-for-roosevelt-he-writes-to-montana-party.html | SENATOR T.J. WALSH OUT FOR ROOSEVELT; He Writes to Montana Party Chairman Asking an In-structed Delegation. HITS OPPONENTS STRATEGY Says "Stop Roosevelt" Plans Are Made by Men Who Would Name Candidate After Harding Fashion. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dillon-sees-hoover-victory-hints-he-will-end-war-debts.html | Dillon Sees Hoover Victory; Hints He Will End War Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nevada-looks-for-an-active-campaign-battle-will-centre-around-the.html | NEVADA LOOKS FOR AN ACTIVE CAMPAIGN; Battle Will Centre Around the Senatorship -- Oddie Certain of Renomination. McCARRAN FOR DEMOCRATS Favorite Son Move for Senator Pittman Is Under Way in One County. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/goldman-enlarges-summer-repertoire-concerts-to-begin-june-13-will.html | GOLDMAN ENLARGES SUMMER REPERTOIRE; Concerts, to Begin June 13, Will Include Compositions Arranged Specially for Band. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-york-and-chicago-to-transmit-music-to-germany-opera-from-covent.html | New York and Chicago to Transmit Music to Germany -- Opera From Covent Garden Crosses the Sea | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/senator-mckellar-ill-in-bed-from-overworkon-economy.html | Senator McKellar Ill in Bed From Overwork-on Economy | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/capitol-versus-white-house-an-old-feud-under-our-system-two.html | CAPITOL VERSUS WHITE HOUSE: AN OLD FEUD; Under Our System Two Brandies of the Government Are Frequently at Odds | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/andover-wins-the-harvard-interscholastics-duffey-exeter-equals-mark.html | Andover Wins the Harvard Interscholastics; Duffey, Exeter, Equals Mark Set by Father | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nine-in-new-brunswick-class.html | Nine in New Brunswick Class. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/how-the-world-was-saved.html | How the World Was Saved. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-notable-new-book-of-negro-poetry-southern-road-by-sterling-brown.html | A Notable New Book of Negro Poetry.; SOUTHERN ROAD. By Sterling Brown. Drwings by E. Simms Campbell. 134 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/crops-cheer-northwest-outlook-is-good-although-acreage-is-less.html | CROPS CHEER NORTHWEST.; Outlook Is Good, Although Acreage Is Less -- Retail Trade Dull. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/glentorans-triumph-at-rugby.html | Glentorans Triumph at Rugby. | True | Canadian Press. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/government-settles-josephine-k-seizure-canadian-owners-agree-to-the.html | GOVERNMENT SETTLES JOSEPHINE K. SEIZURE; Canadian Owners Agree to the Forfeiture of Liquor Taken Here and Ship Is Released. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/says-ape-excels-baby-at-learning-scientist-reports-chimpanzee-he.html | SAYS APE EXCELS BABY AT LEARNING; Scientist Reports Chimpanzee He Raised With Child Acted Like Human Being. ANIMAL'S MEMORY BETTER At First It Understood More Words, but Was Surpassed, Dr. Kellogg Tells Psychologists at Indiana. SAYS APE EXCELS BABY AT LEARNING | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/taft-and-hotchkiss-to-meet.html | Taft and Hotchkiss to Meet. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nine-guilty-in-liquor-ring-suspended-anderson-ind-police-chief.html | NINE GUILTY IN LIQUOR RING; Suspended Anderson (Ind.) Police Chief Among Those Convicted. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/french-show-calm-in-stormy-politics-voters-are-not-stampeded-to.html | FRENCH SHOW CALM IN STORMY POLITICS; Voters Are Not Stampeded to Right by Victory of National Socialists in Prussia. ASSASSINATION ALSO A TEST Common Sense Is Displayed by the Powerful Left in Voting for Lebrun as President. | True | By P.j. Philip.wireless To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wins-debate-on-freedom-of-press.html | Wins Debate on Freedom of Press. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/opens-big-loan-drive-argentina-seeks-128000000-to-settle-government.html | OPENS BIG LOAN DRIVE.; Argentina Seeks $128,000,000 to Settle Government Debts. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/turns-from-cotton-to-hogs.html | Turns From Cotton to Hogs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/suggestions.html | SUGGESTIONS | True | GRACE V. KING. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/banks-and-credit-for-customers-art-on-the-stock-exchange-technique.html | Banks and Credit for Customers -- Art on the Stock Exchange -- Technique of the Bond Salesman. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cotton-promotion-starts-14000-distributers-to-cooperate-in-event.html | COTTON PROMOTION STARTS; 14,000 Distributers to Cooperate in Event, Beginning Tomorrow. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gaston-thomson-noted-deputy-dies-i-friend-of-gambetta-and-briand.html | GASTON THOMSON, NOTED DEPUTY, DIES I; Friend of Gambetta and Briand Was 84 u Served in French Lower House for 55 Years. WAS RECENTLY RE-ELECTED Strain of Campaign Proved Too Much for HimuUrged Briand to Seek Presidency. | True | tireless to THZ NEW TORK TrME*. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/opera-adopts-novel-plan-budapest-establishes-habitues-system-in.html | OPERA ADOPTS NOVEL PLAN.; Budapest Establishes "Habitue's System" in Order to Raise Money. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nash-convertibles-now-on-display-new-austin-to-compete-with-english.html | Nash Convertibles Now on Display -- New Austin to Compete With English Ford -- Other News | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/miscellaneous-brief-reviews-houdini-and-conan-doyle-the-story-of-o.html | Miscellaneous Brief Reviews; HOUDINI AND CONAN DOYLE. The Story of o Strange Friend- ship. By Bernard M.L. Ernst and Hereward Carrington. Fron-tispiece. 249 pp. New York: Al- bert & Charles Boni, Inc. $3. Miscellaneous Brief Reviews Miscellaneous Brief Reviews | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cotton-belt-board-to-act-on-maturity-meeting-tomorrow-to-decide-on.html | COTTON BELT BOARD TO ACT ON MATURITY; Meeting Tomorrow to Decide on Plans for Retiring $20,727,750 of 4s. DEPOSITS ARE ABOUT 70% Offer Will Expire Tomorrow for Payment, Half in Cash and Half in New Issue of 5s. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/glenway-wescotts-own-dilemma-in-fear-and-trembling-he-writes-a.html | Glenway Wescott's Own Dilemma; In "Fear and Trembling" He Writes a Highly Personal Statement of Contemporary Bewilderment FEAR AND TREMBLING By Glenway Wescott. 370 pp. New York: Harper & Brothers. $3.50. | True | By John Chamberlain | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/overcoats-discarded-in-city-as-temperature-rises-to-76.html | Overcoats Discarded in City As Temperature Rises to 76 | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chaplin-welcomed-like-king-in-japan-throng-cheers-comedian-as-he.html | CHAPLIN WELCOMED LIKE KING IN JAPAN; Throng Cheers Comedian as He Lands at Kobe and Goes With Him to Tokyo. CROWD BLOCKS THE AUTOS Procession Is Able Only to Crawl Through -- Government Pays Unusual Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/various-happenings-in-hollywood-new-fox-president-speaks-his-mind.html | VARIOUS HAPPENINGS IN HOLLYWOOD; New Fox President Speaks His Mind -- Will Rogers in Powdered Wig and Knee Breeches -- Buster Keaton's "Speak Easily" | True | CHAPIN HALL. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/two-groups-plan-card-parties.html | TWO GROUPS PLAN CARD PARTIES | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cards-sweep-series-beating-phils-76-score-third-straight-victory.html | CARDS SWEEP SERIES, BEATING PHILS, 7-6; Score Third Straight Victory After Klein Hits Homer for Visitors in First. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/miners-and-yet-mountaineers-at-heart-hard-pressed-by-want-the-hill.html | MINERS, AND YET MOUNTAINEERS AT HEART; Hard Pressed by Want, the Hill People Keep Their Old Spirit of Independence | True | By Malcolm Ross | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/walker-ouster-plea-by-seabury-is-near-governor-set-to-act-dilemma.html | WALKER OUSTER PLEA BY SEABURY IS NEAR; GOVERNOR SET TO ACT; Dilemma Seen for Roosevelt in Move to Force Stand on Tammany Before Convention. PROMPT RULING EXPECTED Swift Action on Merits Is Held Most Likely to Win Over National Party. CURRY IRE IS DISCOUNTED Accession of McKee to Mayoralty Would Minimize Opposition Here, Observers Hold. REMOVAL CHARGES ON WALKER NEAR | True | By James A. Hagerty.by James A. Hagerty. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jones-beach-season-opened-by-50000-throngs-hail-new-games-and-warm.html | JONES BEACH SEASON OPENED BY 50,000; Throngs Hail New Games and Warm Sunshine but Few Venture Into the Surf. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/primary-pledges-avoided-in-jersey-hoover-believed-however-to-have.html | PRIMARY PLEDGES AVOIDED IN JERSEY; Hoover Believed, However, to Have Republican Support -- Democrats Back Smith. 2 WETS RIVALS FOR SENATE Stewart and Barbour Unopposed for Nominations -- Voting to Be First Under New Alignment. PRIMARY PLEDGES AVOIDED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/aid-of-finance-board-asked-for-porto-rico-beverley-calls-on-hoover.html | AID OF FINANCE BOARD ASKED FOR PORTO RICO; Beverley Calls on Hoover to Urge His Support for Move to Extend Scope of Act. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/when-a-child-runs-afoul-of-the-law-our-pledge-to-young-offenders.html | When a Child Runs Afoul of the Law; Our Pledge to Young Offenders Made in Children's Charter, Says an Expert, Calls for a Broad Change in Present Attitudes. | True | By Miriam van Waters. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nebraska-politics-has-gone-haywire-republicans-endorse-hoover-and.html | NEBRASKA POLITICS HAS GONE 'HAYWIRE'; Republicans Endorse Hoover and Norris, and Latter Comes Our for Roosevelt. HIS ADVISER RUNS CAMPAIGN Sorenson Explains Progressives Cannot Be Responsible for Each Other's Acts. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/japan-is-for-action-by-powers-in-china-fears-growing-anarchy-may.html | JAPAN IS FOR ACTION BY POWERS IN CHINA; Fears Growing "Anarchy" May Limit Foreign Rights and Trade to Shanghai Alone. TREATY SEEN AS WEAKENED Nine-Power Pact Thought to Be Inapplicable Now -- Nations Thanked for Aid In Truce. | True | By Hugh Byas.special Cable To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/text-of-house-committee-report-urging-that-hoover-call-a-monetary.html | Text of House Committee Report Urging That Hoover Call a Monetary Conference | True | Special to THE NEW YORK TIMES.RANDOLPH PERKINS, L. THURSTON, T.R. AMLIE, (of the subcommittee). VICTOR CHRISTGAU, GEORGE J. SCHNEIDER, (of the full committee). | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/promotions-aid-trade-in-wholesale-market-decoration-day-events.html | PROMOTIONS AID TRADE IN WHOLESALE MARKET; Decoration Day Events Planned by Stores -- Retail Decline Reported Smaller. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/for-a-tax-on-parking.html | For a Tax on Parking. | True | STEPHEN B. STANTON, New York. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/st-louis-schoolboy-is-timed-in-0096-for-100yard-dash.html | St. Louis Schoolboy Is Timed In 0:09.6 for 100-Yard Dash | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dickenss-admirers-gather-in-england-son-of-novelist-83-years-old.html | DICKENS'S ADMIRERS GATHER IN ENGLAND; Son of Novelist, 83 Years Old, Among Visitors to Scenes of Novels at Rochester. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/women-in-sports.html | Women in Sports | True | By Linconl A. Werden. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/poland-to-hang-two-as-soviet-spies-today-details-of-their-offense.html | POLAND TO HANG TWO AS SOVIET SPIES TODAY; Details of Their Offense Kept Secret -- Cabaret Dancer Gets Life Imprisonment. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/berger-of-nyu-wins-state-tennis-title-victory-gives-violet-crown.html | Berger of N.Y.U. Wins State Tennis Title; Victory Gives Violet Crown for 4th Year | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cincinnati-beats-brooklyn-5-to-3-lombardi-and-hafey-with-three-hits.html | CINCINNATI BEATS BROOKLYN, 5 TO 3; Lombardi and Hafey, With Three Hits Each, Main Factors in Victors' Offensive. WRIGHT SLAMS HOME RUN Ties Score at 3 to 3 in Sixth -- Herman's Double in Seventh Breaks Deadlock. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/frankling-victor-at-mineola.html | Frankling Victor at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/three-are-chosen-for-olympic-team-brady-mansfield-mayo-show-way-as.html | THREE ARE CHOSEN FOR OLYMPIC TEAM; Brady, Mansfield, Mayo Show Way as Trials for U.S. Mod- ern Pentathlon Squad End. WILDE, NEWMAN ALTERNATES Newman Is Victor in the 4,000 Meter Run, Final Test Held at West Point. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jersey-jail-break-foiled-six-convicts-saw-cell-bars-during-fire-in.html | JERSEY JAIL BREAK FOILED.; Six Convicts Saw Cell Bars During Fire in Trenton Prison. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/league-to-call-hungarian-parley.html | League to Call Hungarian Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hall-beats-jones-to-gain-net-final-turns-back-columbia-captain-64.html | HALL BEATS JONES TO GAIN NET FINAL; Turns Back Columbia Captain, 6-4, 6-2, 6-4, to Advance in North Side Title Tennis. BELL SUBDUES SELIGSON Shows Improved Form and Wins, 6-4, 7-5, 6-0 -- Play for Crown Today. | True | By Allison Danzig. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fishing-schooner-sought-as-gangs-vessel-of-gloucester-type-is.html | FISHING SCHOONER SOUGHT AS GANG'S; Vessel of Gloucester Type Is Looked For Along the Jersey Coast as Contact Boat. LINDBERGH FLASHED SIGNAL Owner of the Cachalot Says Sea Was Rough, but Child Could Have Been Delivered. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bolivian-congress-ends-long-session-definite-financial-achievements.html | BOLIVIAN CONGRESS ENDS LONG SESSION; Definite Financial Achievements Lacking in 9 Months of Work -- Papers Are Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/an-advertising-man-looks-at-saul-of-tarsus-he-upset-the-world-by.html | An Advertising Man Looks at Saul of Tarsus; HE UPSET THE WORLD. By Bruce Barton. 186 pp. Indianapolis: The Bobbs-Merrill Com- pany. $2. | True | STANTON A COBLENTZ. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/2000-in-camden-line.html | 2,000 in Camden Line. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/agent-says-he-is-certain-makes-statement-after-he-is-questioned.html | AGENT SAYS HE IS CERTAIN; Makes Statement After He Is Questioned Three Hours in Bronx. FIVE SOUGHT OFF THE COAST Gangsters, Named by Curtis, Traced by 39 Coast Guard Vessels, Three Amphibians. $100,000 REWARD IS URGED Finder of Baby's Body Under Inquiry -- Federal Power Put Behind Jersey Police. KNOWS MAN HE PAID IN LINDBERGH CASE | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/has-high-hopes-for-rocket-los-angeles-inventor-expects-it-to-go-up.html | HAS HIGH HOPES FOR ROCKET; Los Angeles Inventor Expects It to Go Up 500,000 Feet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/will-serve-beer-at-boston.html | Will Serve Beer at Boston. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/richmond-area-in-lead-ahead-of-other-districts-in-retail-sales.html | RICHMOND AREA IN LEAD.; Ahead of Other Districts in Retail Sales, Although Drop Is Noted. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/huntington-7-andover-3.html | Huntington, 7; Andover, 3. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-world-in-compartments.html | A WORLD IN COMPARTMENTS. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fordham-conquers-nyu-nine-10-to-2-maroon-scores-four-runs-in-first.html | FORDHAM CONQUERS N.Y.U. NINE, 10 TO 2; Maroon Scores Four Runs in First Inning as Tobin and Zapustas Get Homers. 12 HITS AID THE VICTORS Auer, Sophomore Star, Hurls His Seventh Victory Before 6,000 at Ohio Field. FORDHAM DEFEATS N.Y.U. NINE, 10 TO 2 | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/los-angeles-water-hangs-on-bond-sale-legal-obstacles-cleared-work.html | LOS ANGELES WATER HANGS ON BOND SALE; Legal Obstacles Cleared, Work on Aqueduct Can Start When $220,000,000 Is Obtained. McADOO HAILED AS VICTOR His Shrewdness in Primary Row Wins Acclaim -- Night Games Lose Popularity. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/philadelphia-to-open-concerts-on-june-28-directors-of-summer-series.html | PHILADELPHIA TO OPEN CONCERTS ON JUNE 28; Directors of Summer Series Will Be Hans Kindler, Henry Hadley, Sandor Harmati, Erno Rappee. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/kentucky-county-bars-civil-liberties-group-hays-and-malone-sue-for.html | Kentucky County Bars Civil Liberties Group; Hays and Malone Sue for $100,000 Damages; PINEVILLE OFFICIALS BAR INVESTIGATORS | True | From a Staff Correspondent of The New York Times.Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/macaulay-to-congress.html | MACAULAY TO CONGRESS | True | JAMES W. GERARD. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/visit-delightful-says-alice-sailing-mrs-hargreaves-says-she-did-not.html | VISIT 'DELIGHTFUL,' SAYS 'ALICE,' SAILING; Mrs. Hargreaves Says She Did Not Have One Moment's Re- gret for Her Visit. FOUND PRESS CONSIDERATE Original of Lewis Carroll's Story Is Particularly Grateful for New York's Welcome. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bernard-defaults-in-mangin-match-injury-forces-french-net-star-to.html | BERNARD DEFAULTS IN MANGIN MATCH; Injury Forces French Net Star to Retire While Leading American in Paris. WOOD DEFEATED BY MERLIN Bows In Four-Set Test, 8-6, 7-5, 4-6, 6-1 -- Series to Continue With Doubles Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/colgate-nine-on-top-la-flamme-gives-only-3-hits-in-blanking.html | COLGATE NINE ON TOP.; La Flamme Gives Only 3 Hits in Blanking Syracuse, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pier-blazes-among-the-worst-that-new-york-firemen-fight.html | PIER BLAZES AMONG THE WORST THAT NEW YORK FIREMEN FIGHT | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fire-rakes-catskill-town-hotel-postoffice-and-two-stores-burned-in.html | FIRE RAKES CATSKILL TOWN; Hotel, Postoffice and Two Stores Burned in Kerhonkson, N.Y. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-stubbs-organist-in-one-post-40-years-celebrates-anniversary.html | DR. STUBBS ORGANIST IN ONE POST 40 YEARS; Celebrates Anniversary Today as Music Director of St. Agnes's Chapel, Trinity Parish. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-merchants-point-of-view-ii.html | The Merchant's Point of View II | True | By C.f. Hughes | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/south-annnoyed-by-outlanders-they-do-not-even-know-how-shortnin-and.html | SOUTH ANNNOYED BY 'OUTLANDERS'; They Do Not Even Know How Shortnin' and Cracklin' Bread Differ | True | SOUTHERNER. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/insurance-license-voided-appollo-underwriters-inc-loses-agency-for.html | INSURANCE LICENSE VOIDED; Appollo Underwriters, Inc., Loses Agency for Detroit Fidelity. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/burgoo-king-beats-tick-on-by-a-head-to-win-preakness-record-crowd.html | BURGOO KING BEATS TICK ON BY A HEAD TO WIN PREAKNESS; Record Crowd of 40,000 Watches Bradley's Derby Winner Triumph at Pimlico. VICTORY WORTH $50,375 Boatswain, After Setting Early Pace, Falters to Finish a Nose Behind Tick On. VICE PRESIDENT SEES RACE Curtis, Governor Ritchie, Senators Tydings and Harrison Included In Brilliant Assemblage. BURGOO KING WINS PREAKNESS BY HEAD | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-mystery-stories-dead-mans-watch-by-gdh-and-margaret-cole-311-pp.html | New Mystery Stories; DEAD MAN'S WATCH. By G.D.H. and Margaret Cole. 311 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/seton-hall-downs-ccny-in-9th-21-joyce-scores-winning-run-on-a.html | SETON HALL DOWNS C.C.N.Y. IN 9TH, 2-1; Joyce Scores Winning Run on a Single, Steal and Infield Hit With Two Out. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/john-j-maher.html | JOHN J. MAHER. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/holy-cross-beats-georgetown-93-collects-twelve-hits-to-over-come.html | HOLY CROSS BEATS GEORGETOWN, 9-3; Collects Twelve Hits to Over- come Rivals' Early Lead, Marshall Leading Attack. MAHONEY EXCELS IN BOX Keeps Hits Scattered as Wildness of Three Opposing Twirlers Aids Team-Mates. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/all-sunshine-and-occasionally-drama.html | ALL SUNSHINE AND OCCASIONALLY DRAMA | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/there-is-governor-rolph.html | There Is Governor Rolph. | True | JOHN GIBBS LOVELL,Spokane, Wash. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-job-for-the-president.html | A Job for the President. | True | HAROLD W. STEVENS.Ventnor, N.J. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-bit-of-nippon-in-brooklyn-the-japanese-garden-in-botanical-garden.html | A BIT OF NIPPON IN BROOKLYN; The Japanese Garden, in Botanical Garden, Takes the Visitor Right Into the Orient | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/georgia-views-crisp-as-its-next-senator-popular-representative.html | GEORGIA VIEWS CRISP AS ITS NEXT SENATOR; Popular Representative Leads in Race for Vacancy Due to Death of Harris. RUSSELL'S FRIENDS GRIEVE They Want Young Governor to Stay in Office for Another Term, Which He Could Win Easily. SEE DEFEAT OF AMBITION Executive Has Big Following in Present Job, but Opponent Has Experience. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/maids-screams-rout-kidnapper.html | Maid's Screams Rout Kidnapper. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/japanese-widening-manchuria-fishery-they-are-also-getting-the.html | JAPANESE WIDENING MANCHURIA FISHERY; They Are Also Getting the Market in Harbin, Formerly Served by Soviet Citizens. HOLD WHALING MONOPOLY New Ships for Industry Are Being Built and Reduction Plants Enlarged. OYSTER BEDS ARE STARTED Eliot Islands, Off Kwantung Penin- sula, Form Base for Large- Scale Operations. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/rainey-backs-rail-union-plea.html | Rainey Backs Rail Union Plea | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/coast-retail-trade-active-san-francisco-leads-district-com-modities.html | COAST RETAIL TRADE ACTIVE.; San Francisco Leads District -- Commodities Improving. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/city-economy-blow-to-homeless-girls-travelers-aid-reports-15-once.html | CITY ECONOMY BLOW TO HOMELESS GIRLS; Travelers Aid Reports 15 Once Helped by Job Bureau Have Asked Assistance in Week. BLOCK-AID LISTS LEADERS Roll of Chairmen Who Have Collected Most Funds in the Drive Is Made Public. RYBICKI FOR BOND ISSUE Holds It Is Only Way to Escape Dole -- Unemployed Teachers Score Education Board's Program. CITY ECONOMY BLOW TO HOMELESS GIRLS | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/uuuuuuuuuuu-mrs-emri-roehner.html | uuuuuuuuuuu MRS. EMRI ROEHNER. | True | Special to THE Nsvr YORK TIIIES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/senators-rally-downs-tigers-64-score-four-times-in-eighth-on-three.html | SENATORS RALLY DOWNS TIGERS, 6-4; Score Four Times in Eighth on Three Passes and Two Hits as Uhle Weakens. MYER DRIVES FOR CIRCUIT Winners Use Three Pitchers to Gain Decision and Make Clean Sweep of Series. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/foreign-plant-trend-gains-executive-of-paper-industry-holds.html | FOREIGN PLANT TREND GAINS; Executive of Paper Industry Holds Movement Is Inevitable. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/oulahan-extolled-in-press-year-book-eventful-career-of-late-chief.html | OULAHAN EXTOLLED IN PRESS YEAR BOOK; Eventful Career of Late Chief of Times Washington Bureau Traced by A.N. Brown. A NEWS WRITER 45 YEARS His Assignments a Panorama of World Events -- "Helped Make Fine Traditions" of Calling. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jc-grew-departs-for-tokyo-embassy-successor-to-forbes-concludes.html | J.C. GREW DEPARTS FOR TOKYO EMBASSY; Successor to Forbes Concludes Talks at Capital -- First Aide to Be E.R. Dickover. R.R. WILLEY TRANSFERRED New Yorker Is Ordered to Leipzig -- R.M.J. Fellner Resigns Post in Yugoslavia. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/sanctions-bromley-hop-but-japan-specifies-where-he-must-reach-coast.html | SANCTIONS BROMLEY HOP.; But Japan Specifies Where He Must Reach Coast and Land. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/we-are-it-appears-suffering-from-it-but-our-case-is-not-hopeless.html | We Are, It Appears, Suffering From It, but Our Case Is Not Hopeless. | True | By Elisha M. Friedman. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-presidents-message.html | The President's Message. | True | GEORGE HYDEPRESTON, New Canaan, Conn. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/south-africa-plans-railway-extensions-despite-deficit-of-12000000.html | SOUTH AFRICA PLANS RAILWAY EXTENSIONS; Despite Deficit of $12,000,000, Expenditure of $119,000,000 Is Provided For. VAST TERRITORY COVERED Even Small, Remote Villages Are Provided With Some Kind of Transportation. LINES ARE LOSING MONEY Extensive Bus System Also Is Oper- ated by the Government -- Private Autos Compete. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/an-encouraging-report.html | AN ENCOURAGING REPORT. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yale-nine-subdues-cornell-by-4-to-1-broaca-gives-only-three-hits-as.html | YALE NINE SUBDUES CORNELL BY 4 TO 1; Broaca Gives Only Three Hits as Elis Tighten Grip on First Place in Race. VICTORS RALLY IN FOURTH Put Over Three Runs After Their Rivals Count -- Booth Stars at Shortstop. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/protest-elys-tobaccotax-plan.html | Protest Ely's Tobacco-Tax Plan. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/women-in-41-states-open-repeal-week-drive-for-funds-to-carry-on.html | WOMEN IN 41 STATES OPEN REPEAL WEEK; Drive for Funds to Carry On Fight Against Prohibition Is Led by Mrs. Sabin. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cassel-sees-slump-cause-says-our-curb-on-foreign-loans-disturbed.html | CASSEL SEES SLUMP CAUSE.; Says Our Curb on Foreign Loans Disturbed World Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-joseph-v-missett-exmedical-service-chief-at-phila-delphia.html | DR. JOSEPH V. MISSETT.; Ex-Medical Service Chief at Phila- delphia Hospital. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fewer-visitors-in-cuba-taxes-and-red-tape-blamed-for-drop-in.html | FEWER VISITORS IN CUBA.; Taxes and Red Tape Blamed for Drop in Tourist Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/harvard-turns-back-princeton-fifteen-25yard-drop-kick-by-watt.html | HARVARD TURNS BACK PRINCETON FIFTEEN; 25-Yard Drop Kick by Watt Brings 4-to-0 Victory in Rugby Contest. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bolivian-papers-aroused.html | Bolivian Papers Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/navys-track-team-defeats-maryland-wins-89-23-to-36-13-with-re.html | NAVY'S TRACK TEAM DEFEATS MARYLAND; Wins, 89 2-3 to 36 1-3, With Re- arranged Outfit -- Hardman of Victors Clips 2-Mile Mark. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/austria-strives-to-make-ends-meet-transfer-moratorium-is-likely.html | AUSTRIA STRIVES TO MAKE ENDS MEET; Transfer Moratorium Is Likely Unless She Can Obtain New Loan From France. RUMANIA FACES INFLATION Probably Will Issue $62,000,000 in Treasury Bonds at Valuation Fixed by the State. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chicago-artists-rebel-at-fountains-colors-therefore-the-buckingham.html | CHICAGO ARTISTS REBEL AT FOUNTAIN'S COLORS; Therefore the Buckingham Spray Will Have a Committee to Devise Symphonic Hues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/business-clinics-arranged.html | Business Clinics Arranged. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mine-head-ends-life-leo-erenhaus-of-toronto-is-found-dead-in.html | MINE HEAD ENDS LIFE.; Leo Erenhaus of Toronto Is Found Dead in Buffalo Hotel. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/exeter-7-worcester-6.html | Exeter, 7; Worcester, 6. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/princeton-students-march.html | Princeton Students March. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/says-mother-love-causes-child-crime-dr-dm-levy-tells-probation.html | SAYS MOTHER LOVE CAUSES CHILD CRIME; Dr. D.M. Levy Tells Probation Conference That Overindul- gence Leads to Delinquency. COURT CHANGE ADVOCATED Judge Goldstein Urges Merger of Family and Children's Tribunals, as Suggested Here. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/yale-cubs-triumph-61-harrington-allows-princeton-year-lings-one-hit.html | YALE CUBS TRIUMPH, 6-1.; Harrington Allows Princeton Year- lings One Hit, Single in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/counties-win-in-suit-over-division-of-taxes-court-ruling-upsets.html | COUNTIES WIN IN SUIT OVER DIVISION OF TAXES; Court Ruling Upsets Practice by Which Towns and State Have Benefited Largely. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/big-decline-in-april-in-savings-bank-deposits-off-31828369-in-state.html | BIG DECLINE IN APRIL IN SAVINGS BANK; Deposits Off $31,828,369 in State, Largest Drop Since November, 1929. DUE TO LIVING EXPENSES Withdrawals Laid to Need for Funds -- Trend Was Upward Until Two Months Ago. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/nyu-twelve-beaten-drops-94-decision-to-rutgers-at-new-brunswick.html | N.Y.U. TWELVE BEATEN.; Drops 9-4 Decision to Rutgers at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dr-george-donohoe.html | DR. GEORGE DONOHOE. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/lays-mexican-murder-to-machados-order-former-cuban-cabinet-member.html | LAYS MEXICAN MURDER TO MACHADO'S ORDER; Former Cuban Cabinet Member Testifies President Directed Slaying of Writer. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/jamaica-bay-shoot-taken-by-voorhies-victor-breaks-99-out-of-100-in.html | JAMAICA BAY SHOOT TAKEN BY VOORHIES; Victor Breaks 99 Out of 100 in Annual Competition of Bergen Beach Club. GARDNER WINS NASSAU CUP Registers 40 Out of 50 Targets at Mheola Traps -- Scheren Gains Whitcomb Club Honors. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/baldwin-is-snubbed-by-st-marylebone-london-pocket-borough-kicks.html | BALDWIN IS SNUBBED BY ST. MARYLEBONE; London 'Pocket Borough' Kicks Over Tradition and Elects Its Own Candidate. CONSERVATIVE REVOLT SEEN Powerful Party Influences Not Able to Stem Swing to Little-Known Contender. LEADERSHIP IS CRITICIZED Opinion Prevails That Conservatives' Majority in Commons Is Not Being Used to Limit. | True | By Augur.special Correspondence. the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pratt-nine-turned-back-loses-to-muhlenberg-by-65-score-on-home.html | PRATT NINE TURNED BACK.; Loses to Muhlenberg by 6-5 Score on Home Diamond. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bachs-st-matthews-passion-made-in-st-bartholomews-church.html | Bachs "St. Matthew's Passion" Made in St. Bartholomew's Church | True | By Compton Pakenham. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/380-in-planes-hear-speech-made-in-air-electrical-society-head-gives.html | 380 IN PLANES HEAR SPEECH MADE IN AIR; Electrical Society Head Gives Radio Talk to Group Flying Over City's Spires. FEATURE OF AIRPORT VISIT Newark Terminal Officials Show 500 Members Facilities of Modern Transport System. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/portland-ore-mayor-cleared.html | Portland (Ore.) Mayor Cleared. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/return-to-farms-in-1931-reported-backtoland-movement-cot-under-way.html | RETURN TO FARMS IN 1931 REPORTED; Back-to-Land Movement Cot Under Way Then, President of Great Northern Says. AID IN DROUGHT REVIEWED Bumper Fruit Crop Is Predicted for Wenatchee Valley -- Hope of Truck Regulation Expressed. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/calms-fears-of-epidemic-argentine-mission-sees-no-danger-from.html | CALMS FEARS OF EPIDEMIC.; Argentine Mission Sees No Danger From Bolivian Yellow Fever. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/louisiana-to-open-capitol-tomorrow-dedication-of-new-building-will.html | LOUISIANA TO OPEN CAPITOL TOMORROW; Dedication of New Building Will Precede Inauguration of Governor Allen. IT WAS HUEY LONG'S IDEA Baton Rouge Edifice Stands on His-toric Spot -- It Has 33 Stories and Cost $5,000,000. | True | Special Correscondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fewer-german-books-published.html | Fewer German Books Published. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/steel-gains-at-chicago-automobiles-refrigerators-and-textiles-also.html | STEEL GAINS AT CHICAGO.; Automobiles, Refrigerators and Textiles Also Move in That Area. | True | Special to THE NBW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/now-the-iris-reigns-in-the-may-garden-soft-and-quiet-in-hue.html | NOW THE IRIS REIGNS IN THE MAY GARDEN; Soft and Quiet in Hue, Self-Reliant and Sturdy, It Can Be Grown in Thousands of New and Old Varieties THE IRIS RULES THE GARDEN Soft and Quiet in Hue, Self-Reliant and Sturdy. It Can Be Grown in Great Variety | True | By L.h. Robbins | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wall-paper-for-new-decorative-modes-designs-to-harmonize-with.html | WALL PAPER FOR NEW DECORATIVE MODES; Designs to Harmonize With Period Styles As Well as the Ultra-Modern SMART INTERIORS FOR SHOPS New Decorations in the Modern Manner -- Murals by Viscountess de Vaulchier | True | By Walter Rendell Storey | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/teams-meet-today-in-gaelic-football-worlds-champion-mayo-squad-and.html | TEAMS MEET TODAY IN GAELIC FOOTBALL; World's Champion Mayo Squad and All-New York to Play in Charity Contest. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/berkshires-and-litchfield-region-offer-scenic-and-historic.html | Berkshires and Litchfield Region Offer Scenic and Historic Attractions | True | By Leon A. Dickinson. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hackley-school-triple-victor-in-riverdale-track-meet.html | Hackley School Triple Victor In Riverdale Track Meet | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/children-play-alice-in-wonderland.html | Children Play 'Alice in Wonderland' | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/orders-railway-to-chile-reopened.html | Orders Railway to Chile Reopened. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/womens-responsibility.html | WOMEN'S RESPONSIBILITY. | True | By Virginia C. Gildersleeve, Dean, Barnard College, Advising Seniors At Their Last Student Assembly. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/col-fw-bugbee-rough-rider-dies-received-dsm-and-purple-heart.html | COL. F.W. BUGBEE, ROUGH RIDER, DIES; Received D.S.M. and Purple Heart Decorations for Service in Spanish-American War. WOUNDED AT SANTIAGO Went to Philippines in 1901 as Second Lieutenant and Won Advancement in World War. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/textile-foilsmen-subdue-boys-high-tighten-grip-on-first-place-in.html | TEXTILE FOILSMEN SUBDUE BOYS HIGH; Tighten Grip on First Place in P.S.A.L. Tournament by 5-to-1 Triumph. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/only-276000-jobless-reported-in-france-labor-minister-laval-expects.html | ONLY 276,000 JOBLESS REPORTED IN FRANCE; Labor Minister Laval Expects Conditions to Improve Until the Middle of July. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wr-whittenburg-suicide-green-bay-wis-merchant-was-prominent.html | W.R. WHITTENBURG SUICIDE; Green Bay (Wis.) Merchant Was Prominent Socially and in Business. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mexico-severs-diplomatic-tie-with-peru-which-accuses-her-legation.html | Mexico Severs Diplomatic Tie With Peru, Which Accuses Her Legation of Aiding Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pawling-nine-plays-twice-this-week.html | Pawling Nine Plays Twice This Week | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tel-forualston.html | Tel foruAlston. | True | ) Special to TDK NB\V YORK TJAIES. I | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/wide-range-of-brief-comment-on-many-subjects-of-current-interest.html | Wide Range of Brief Comment on Many Subjects Of Current Interest; Labor and Wages. | True | H.D. KISSENGER, KansasCity, Mo. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/plan-for-popularizing-chapel-to-be-tried-at-wesleyan-u.html | Plan for Popularizing Chapel To Be Tried at Wesleyan U. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/thomas-h-donnelly.html | THOMAS H. DONNELLY. | True | Soerial to THB New YORK TIMKS. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cites-advertisings-value-ldh-weld-tells-affiliation-it-cuts-costs.html | CITES ADVERTISING'S VALUE.; L.D.H. Weld Tells Affiliation It Cuts Costs and Draws New Trade. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/commodities-drop-except-in-2-lines-upturn-in-coffee-continues-while.html | COMMODITIES DROP EXCEPT IN 2 LINES; Upturn in Coffee Continues, While Silver Ends With Prices Unchanged. SENATE'S PLAN HITS RUBBER Sugar, Cocoa, Hides, Silk and Wool Tops End Lower in Week's Trading on Exchanges Here. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/boston-garment-men-busy-orders-pick-up-but-new-england-trade-is.html | BOSTON GARMENT MEN BUSY.; Orders Pick Up, but New England Trade Is Generally Dull. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/on-hopes-at-lausanne-blowing-off-steam-the-duties-of-women-and.html | On Hopes at Lausanne, Blowing Off Steam, The Duties of Women, and Human Welfare; DEBTS AND REPARATIONS. | True | By Heinrich Bruening, Chancellor of Germany, In A Speech Before the Reichstag. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/james-a-reed-makes-bid-for-nomination-warns-against-presenthour.html | JAMES A. REED MAKES BID FOR NOMINATION; Warns Against "Present-Hour" Peril of Bolshevism in Talk to Missouri Delegates. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/egyptian-relics-on-view.html | Egyptian Relics on View. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/event-arranged-to-help-womens-infirmary.html | Event Arranged to Help Women's Infirmary | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/europes-next-war-in-a-brilliantly-executed-novel-hans-gobsch-writes.html | Europe's Next War in a Brilliantly Executed Novel; Hans Gobsch Writes of A Conflict Which Leads to Ruin DEATH RATTLE. By Hans Gobsch. Translated from the German by Ian F.D. Morrow. 318 pp. Boston: Little, Brown & Co. $2. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-special-editions-maggie-together-with-georges-mother-and-the.html | New & Special Editions; MAGGIE, TOGETHER WITH GEORGE'S MOTHER AND THE BLUE HOTEL. By Stephen Crane. Introduc- tion by Henry Hazlitt. 218 pp. New York: Alfred A. Knopf. $2. New & Special Editions | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/governor-assails-ousting-of-pyrke-roosevelt-says-republicans-acted.html | GOVERNOR ASSAILS OUSTING OF PYRKE; Roosevelt Says Republicans Acted Because Commissioner Would Not "Play Politics." SCORES THE FARM COUNCIL Alabama Delegates Call at Warm Springs, Pledging Support -- Army Officer a Visitor. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/le-baron-goes-with-paramount.html | Le Baron Goes With Paramount. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/partners-exchange-wives-start-common-divorce-fund.html | Partners Exchange Wives; Start Common Divorce Fund | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/lions-overcome-dartmouth-12-to-4-pile-up-wide-lead-by-batting-hard.html | LIONS OVERCOME DARTMOUTH, 12 TO 4; Pile Up Wide Lead by Batting Hard in Early Innings, Rout- ing Boisseau. McLOUGHLIN STARS AT BAT Drives In Six Tallies for Victors -- Columbia Scores Four in Third, Six in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/army-nine-defeats-rutgers-in-tenth-farnsworth-leads-in-attack-that.html | ARMY NINE DEFEATS RUTGERS IN TENTH; Farnsworth Leads in Attack That Downs Foe by Score of 5 to 4. LANDRY YIELDS SIX HITS Cadet Pitcher Weakens In Sixth. When Visitors Take Lead -- Captain's Homer Features. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tennessee-county-for-roosevelt.html | Tennessee County for Roosevelt. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-road-to-world-peace.html | A Road to World Peace. | True | JOHNLABELLA, Brooklyn. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/electricity-from-the-wind.html | ELECTRICITY FROM THE WIND | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-sun-worshipers-bill-of-rights-nudism-comes-to-america-by.html | The Sun Worshiper's Bill of Rights; NUDISM COMES TO AMERICA. By Frances and Mason Merrill. Illustrated. 300 pp. New York: Alfred A. Knopf. $3. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/vote-on-beer-bills-forced-on-house-145th-signer-bachmann-com-pletes.html | VOTE ON BEER BILLS FORCED ON HOUSE; 145th Signer, Bachmann, Com- pletes Petition to Bring Out O'Connor-Hull Plans May 23. WETS WIN AT TIME LIMIT 77 Democrats, 67 Republicans and 1 Farmer-Laborite Back Tax on 2.75 Per Cent Drink. VOTE ON BEER BILLS FORCED ON HOUSE | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/curb-on-foreigners-ecuador-takes-steps-to-control-movements-of.html | CURB ON FOREIGNERS.; Ecuador Takes Steps to Control Movements of Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/to-make-inquiring-minds.html | To Make Inquiring Minds. | True | By Julia Ann Markham, Principal, the Elementary School, Bronxville, N.y. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/browne-and-nichols-wins.html | Browne and Nichols Wins. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cuban-court-voids-courtmartial-act-supreme-body-holds-military.html | CUBAN COURT VOIDS COURT-MARTIAL ACT; Supreme Body Holds Military Trials for Civilians in Bomb- ings Unconstitutional. DECIDES ON MENDIETA PLEA Ruling Against Law Will Affect Hundreds of Cases Pending and Annul Verdicts Under It. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/scores-by-four-lengths.html | Scores by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/battle-students-in-philadelphia.html | Battle Students in Philadelphia. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-train-of-rotors-to-generate-power-harnessing-of-winds-in-new.html | A TRAIN OF ROTORS TO GENERATE POWER; Harnessing of Winds in New Jersey Plant May Hold Importance for Industry | True | By Waldemar Kaempffert. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bank-director-held-in-500000-thefts-controller-of-worcester-salt.html | BANK DIRECTOR HELD IN $500,000 THEFTS; Controller of Worcester Salt Company Admits He Gave Bogus Stock as Collateral. LOST IT ALL IN WALL ST. Had "Insane Notion" He Could Get Rich -- Fled May 4 and Tried Suicide in Baltimore. BANK DIRECTOR HELD IN $500,000 THEFTS | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/tarrytown-youth-killed.html | Tarrytown Youth Killed. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/chinese-guilds-refuse-to-pay-taxes-demand-lower-rents.html | Chinese Guilds Refuse to Pay Taxes, Demand Lower Rents | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pmc-poloists-triumph-turn-back-army-riders-8-to-5-in-contest-at.html | P.M.C. POLOISTS TRIUMPH.; Turn Back Army Riders, 8 to 5, in Contest at West Point. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/new-chesterfield-letters-in-a-collected-edition-more-than-1400.html | New Chesterfield Letters in a Collected Edition; More Than 1,400 Previously Unpublished Items Are Included, With a New Life THE LETTERS OF LORD CHES- TERFIELD. Introduction and Editing by Bonamy Dobree. 6 vols. London: Eyre & Spottis- woode. King's Printers. New York: The Viking Press. Lim- ited Edition. Set $50. Chesterfield's Letters | True | By Edwin Clark | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/gains-3d-victory-to-capture-trophy-winners-score-39-points-with.html | GAINS 3D VICTORY TO CAPTURE TROPHY; Winners Score 39 Points, With Mercersburg Academy Team a Close Second. FOUR MEET MARKS BROKEN New Standards Established In Discus, Broad Jump, 440-Yard Run and Mile Test. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/stocks-rise-at-sydney.html | Stocks Rise at Sydney. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/confederate-memories-my-confederate-girlhood-the-memoirs-of-kate.html | Confederate Memories; MY CONFEDERATE GIRLHOOD. The Memoirs of Kate Virginia Cox Logan. Edited by Her Daughter, Lily Lagan Morrill. Illustrated. 147 pp. Richmond. Va.: Garrett & Massie, Inc. $3. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/bill-in-congress-calls-for-14000-miles-of-roads-to-be-paid-for-by.html | Bill in Congress Calls for 14,000 Miles of Roads to Be Paid For By Tolls -- To End Present Unemployment | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/shows-new-device-to-check-ship-roll-dr-alexanderson-tells-naval.html | SHOWS NEW DEVICE TO CHECK SHIP ROLL; Dr. Alexanderson Tells Naval Engineers That Thyraton Con- trol Solves Problem. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/acts-to-link-walker-to-sherwood-deals-seabury-to-present-evidence.html | ACTS TO LINK WALKER TO SHERWOOD DEALS; Seabury to Present Evidence on $1,000,000 Stock Trades of Missing Witness. NEW DATA ON GIFT FOUND Bonds Delivered by Sisto Only After Re-election of Mayor, Inquiry Committee Finds. PROFIT MADE IN OCTOBER Taxi Financier Withheld Proceeds of Oil Deal Until Tammany Was Returned to Power, Data Shows. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/fruit-men-hire-swarms-of-bees-to-carry-pollen-between-trees.html | Fruit Men Hire Swarms of Bees To Carry Pollen Between Trees | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/morse-centennial-opened-by-hoover-president-at-golden-key-sends.html | MORSE CENTENNIAL OPENED BY HOOVER; President, at Golden Key, Sends World-Wide Message, Honor- ing the Inventor. MILLIONS LINKED BY RADIO Marconi, Heard From London, Credits 'Artistic Imagination' for Discovery. DAUGHTER PAYS TRIBUTE Mrs. Rummel, 82, In Paris Relates Anecdotes and Memories of Her Father. | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/3-killed-in-bombay-in-communal-strife-trouble-started-when-hindus.html | 3 KILLED IN BOMBAY IN COMMUNAL STRIFE; Trouble Started When Hindus Beat Two Moslem Boys -- Fur- ther Fighting Feared. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/many-communities-join-in-beer-plea-towns-in-metropolitan-area-take.html | MANY COMMUNITIES JOIN IN BEER PLEA; Towns in Metropolitan Area Take on Gala Atmosphere as Thousands March. 200 AT PRINCETON PARADE Student Placards Say "Down With Bootleg" -- Mayor Murphy Heads Long Line at Detroit. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/hail-damages-cuban-area-family-hurt-in-santa-clara-prov-ince-train.html | HAIL DAMAGES CUBAN AREA.; Family Hurt in Santa Clara Prov- ince -- Train Derailed, Cattle Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/sheer-pessimism.html | Sheer Pessimism. | True | TAXPAYER,New York. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/pitches-second-nohit-game.html | Pitches Second No-Hit Game. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/mrs-borah-invites-hoover-to-fish-in-idaho-next-fall.html | Mrs. Borah Invites Hoover To Fish in Idaho Next Fall | True | Special to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/percy-s-haines.html | PERCY S. HAINES. | True | Special Cable to THE NEW YORK TIMES. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/salvation-army-group-to-meet.html | SALVATION ARMY GROUP TO MEET | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/dies-heading-confederate-parade.html | Dies Heading Confederate Parade. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/the-new-governor-in-porto-ricos-old-fort-james-r-beverley-a-texan.html | THE NEW GOVERNOR IN PORTO RICO'S OLD FORT; James R. Beverley, a Texan, Knows the Island and Its Towns and People, Having Served as Legal Adviser of the Government | True | By Harwood Hull | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/airship-landings-still-risky-problems-of-giant-dirigibles-those-of.html | AIRSHIP LANDINGS STILL RISKY; Problems of Giant Dirigibles Those of Ground Handling Rather Than of Flight -- Progress Has Been Great Despite Mishaps | True | By Lauren D. Lyman. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/a-vanished-colony.html | A VANISHED COLONY. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/stock-exchange-will-classify-short-sellers-geographically.html | Stock Exchange Will Classify Short Sellers Geographically | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/grove-athletics-blanks-browns-30-yields-only-four-hits-and-fans-ten.html | GROVE, ATHLETICS, BLANKS BROWNS, 3-0; Yields Only Four Hits and Fans Ten as He Hurls His Second Successive Shutout. FOXX GETS EIGHTH HOMER Cochrane Connects for His Seventh to Help Philadelphia Score Third Victory in a Row. | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/economy-to-darken-town-3-months.html | Economy to Darken Town 3 Months | True | | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-15 | 1932-05-15 | https://www.nytimes.com/1932/05/15/archives/cost-of-defense-shocks-filipinos-proposal-to-shift-expense-of.html | COST OF DEFENSE SHOCKS FILIPINOS; Proposal to Shift Expense of Scouts Brings Home a Point Little Considered. PROTECTORATE PLAN GAINS Editorial Reminds That Upkeep of Even a Small Force Would Exceed Island Revenues. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 154476,C1B 154477,C1B 154478,C1B 154479,C1B 154480,C1B 154481,C1B 154482 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/threat-of-revolt-doubted-california-japanese-editor-lays.html | THREAT OF REVOLT DOUBTED.; California Japanese Editor Lays Assassination to Fascists. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/former-athlete-a-victim.html | Former Athlete a Victim. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/london-lays-plot-to-spread-of-pacifism-in-japan-sees-an-attempt-to.html | London Lays Plot to Spread of Pacifism in Japan; Sees an Attempt to Precipitate Military Absolutism | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/travel-to-europe-is-found-picking-up-considerable-gain-in-bookings.html | TRAVEL TO EUROPE IS FOUND PICKING UP; Considerable Gain in Bookings Over Year Ago, Especially in Tourist Class, Reported. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/worlds-folklore-revived-in-pageant-spontaneous-charm-of-times-gone.html | WORLD'S FOLKLORE REVIVED IN PAGEANT; Spontaneous Charm of Times Gone By Interpreted on Stage Through Songs and Dances. COSTUME 250 YEARS OLD Authentic Dress of Ten Nations Is Portrayed -- Cast of 400 Takes Part In Performances. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dry-law-in-peril-methodists-admit-church-council-back-to-wall-warns.html | DRY LAW IN PERIL, METHODISTS ADMIT; Church Council "Back to Wall," Warns Wets Outgeneral and Outfight Drys. REVIVE TEMPERANCE DRIVE Crusade to Win Youth, While Holding 13 States Against Change, Agreed Upon. PUBLIC OPINION POLLUTED' More Anxious for the Temperance Ideal Than for Fortunes of Any Political Party, Church Asserts. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/prince-ton-makes-reduction.html | Prince ton Makes Reduction. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/20000-see-carnera-win.html | 20,000 SEE CARNERA WIN. | True | Referee Stops Bout With Schoen- rath at Milan in Third. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/new-york-ac-nine-downs-manhattan-registers-5to1-triumph-in-game-at.html | NEW YORK A.C. NINE DOWNS MANHATTAN; Registers 5-to-1 Triumph in Game at Travers Island to Avenge Previous Setback. SISKO DRIVES A HOME RUN Wallop in Second Inning Saves the Collegians From a Shut-Out -- Victors Lead From Start. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fiercetucker.html | Fierce-Tucker. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/atlantic-stunt-flying.html | ATLANTIC STUNT FLYING. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/canvass-on-today-by-salvation-army-3500-volunteers-to-help-in.html | CANVASS ON TODAY BY SALVATION ARMY; 3,500 Volunteers to Help in Soliciting $1,090,000 for Spe-cial Relief and Budget. BUSINESS LEADERS AIDING Women's Divisions Also Organized -- "Hunger Knows No Holiday" Is Trade Group's Slogan. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/demands-bmt-act-on-bonuses-to-dahl-blanshard-wants-full-details-of.html | DEMANDS B.M.T. ACT ON BONUSES TO DAHL; Blanshard Wants Full Details of $250,000 Fees to Improve Relations With City. ASKS WHERE MONEY WENT As Stockholder He Urges Suit for Restitution if Any Was Spent Improperly. INSISTS ON ACTION TODAY Declares Directors Have No Right to Approve Expenditures for "Political Slush Fund." | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/phyllis-d-wiegand-engaged-to-marry-will-be-wed-on-june-4-to-paul-t.html | PHYLLIS D. WIEGAND ENGAGED TO MARRY; .Will Be Wed on June 4 to Paul t Rdmare Tilson, Only Son of Customs Court Judge. A BRYN MAWR GRADUATE JFiance a Yale AlumnusuCeremony WHI Take Place Here at Church of the Transfiguration. { i | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/balkan-countries-score-nationalism-little-entente-conferees-say.html | BALKAN COUNTRIES SCORE NATIONALISM; Little Entente Conferees Say Rampant Individualism Is Causing Economic Havoc. REFUSE TO OFFER REMEDY But They Will Cooperate in Any Solution Proposed -- Favor French Five-Power Accord Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/schemes-of-congress-as-judged-by-berlin-german-financial-circles.html | SCHEMES OF CONGRESS, AS JUDGED BY BERLIN; German Financial Circles Ridicule Idea of Fixing High Prices Through Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/william-b-nisbets-berkshire-hosts-give-dinner-at-great-barrington.html | WILLIAM B. NISBETS BERKSHIRE HOSTS; Give Dinner at Great Barrington for the Arthur E. Whitneys and Wilfred L. Wrights. GOLF CLUBS OPEN SEASON Those In South Egremont and Monterey Ready for Summer -- J.A. Renwicks Entertain. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/uruguay-wins-basketball-title.html | Uruguay Wins Basketball Title. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/white-sox-on-top-92-reach-moore-for-eight-runs-in-two-innings.html | WHITE SOX ON TOP, 9-2.; Reach Moore for Eight Runs in Two Innings Against Red Sox. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/trade-for-quarter-lowest-in-20-years-460000000-merchandise-ex.html | TRADE FOR QUARTER LOWEST IN 20 YEARS; $460,000,000 Merchandise Ex- ported by Us, or 22% Under the Last 3 Months of 1931. IMPORTS 16 PER CENT LESS Balance During the Quarter Was $61,000,000, Commerce Bureau Figures Show. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/test-of-religion-seen-in-kidnapping-preachers-here-regard-killing.html | TEST OF RELIGION SEEN IN KIDNAPPING; Preachers Here Regard Killing of Lindbergh Baby as Sign of Failure of Civilization. RELIGIOUS REVIVAL URGED Rev. S.D. Townsend Calls the Loss of National Integrity a Serious Consequence of the Crime. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/cut-in-bank-rate-cheers-up-london-demand-for-highgrade-securi-ties.html | CUT IN BANK RATE CHEERS UP LONDON; Demand for High-Grade Securi- ties Greatly Stimulated on the British Market. EASY MONEY IS FAVORED Low Rates Partly Due to Deliberate Official Policy, but Also to Slackness of Trade. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/meeting-held-threat-to-boycott-our-oil-independent-warns-that-great.html | MEETING HELD THREAT TO BOYCOTT OUR OIL; Independent Warns That "Great Monopolies" Mean "Ruin" by Use of Foreign Product. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/several-parties-will-aid-charities-alumnae-of-holy-child-convent-to.html | SEVERAL PARTIES WILL AID CHARITIES; Alumnae of Holy Child Convent to Hold Bridge at the Savoy-Plaza Saturday. BENEFIT FOR KINDERGARTEN New York Association Arranges Card Event to Raise Funds for Summer Session. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/steel-output-rises-as-ford-speeds-up-further-increases-expected-in.html | STEEL OUTPUT RISES AS FORD SPEEDS UP; Further Increases Expected in June and July by Pitts- burgh Observers. INGOT PRODUCTION HOLDS Manufacturers Aim to Maintain Price Levels Despite Cuts Made in Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/livestock-market-holds-steady-pace-with-prices-at-lowest-level.html | LIVE-STOCK MARKET HOLDS STEADY PACE; With Prices at Lowest Level Since May, 1911, Farmer Trade Is Fairly Liberal. HOGS DIP TO $3.30 RECORD Fresh Dressed Beef Closes at 8 to 13 Cents Wholesale -- Dressed Lambs Lose 1/2 to 2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dunnuwhltcomb.html | DunnuWhltcomb. | True | Special to THE NEVT YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/two-die-in-poland-as-spies-for-soviet-engineer-hanged-but-president.html | TWO DIE IN POLAND AS SPIES FOR SOVIET; Engineer Hanged, but President Grants Plea of Accomplice That He Be Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/hall-downs-bell-in-straight-sets-new-jersey-star-wins-by-64-63-62.html | HALL DOWNS BELL IN STRAIGHT SETS; New Jersey Star Wins by 6-4, 6-3, 6-2 in Final of North Side Title Tournament. MAKES BRILLIANT SHOWING Texan Is Unable to Cope With His Relentless Attack at University Heights Club. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/two-drown-in-canadian-lake.html | Two Drown in Canadian Lake. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/army-to-stop-agitation-order-is-issued-after-war-and-navy-chiefs.html | ARMY TO STOP AGITATION; Order Is Issued After War and Navy Chiefs See the Emperor. PREMIER IS SHOT IN HOME Group Forces Its Way In, Wounding Six -- Home of the Emperor's Adviser Bombed. STOCK EXCHANGE CLOSED Takahashi Is Named Acting Premier -- Emperor Refuses Cabinet's Resignation. MILITARISTS SLAY PREMIER OF JAPAN | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/archibald-roosevelt-attacked-by-patman-house-bonus-leader-says-new.html | ARCHIBALD ROOSEVELT ATTACKED BY PATMAN; House Bonus Leader Says New Yorker Received $779,004 Fed- eral "Gift" on Mail Contract. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/inukai-long-power-in-japans-politics-premier-was-newspaper-editor.html | INUKAI LONG POWER IN JAPAN'S POLITICS; Premier Was Newspaper Editor When Elected to the First Imperial Diet in 1890. LED SEIYUKAI AFTER 1929 Cabinet Formed Last December Was In Constant Danger From Fascists Since Attack on Emperor. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/i-dr-w-o-melane-sr.html | I DR. W. O. MeLANE SR. | True | Special to THE NEW YOBK TIME*!. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/steamer-badly-damaged-passengers-taken-off-british-ship-after.html | STEAMER BADLY DAMAGED; Passengers Taken Off British Ship After Collision in Channel Fog. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plan-roundworld-flight-former-army-pilots-in-oklahoma-city-hope-to.html | PLAN 'ROUND-WORLD FLIGHT; Former Army Pilots In Oklahoma City Hope to Beat Post-Gatty Time. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/credit-in-light-demand-but-small-inquiry-has-not-affected.html | CREDIT IN LIGHT DEMAND.; But Small Inquiry Has Not Affected Reichsbank Discounts. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/12000-boys-march-gayly-up-fifth-av-50000-spectators-watch-them-in.html | 12,000 BOYS MARCH GAYLY UP FIFTH AV.; 50,000 Spectators Watch Them in Procession in Observance of Washington Bicentennial. MANY COLORFUL UNITS Green and Carmine Uniforms of Band From Newark Draw Applause -- 350 in Reviewing Stand. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mayo-beaten-1312-despite-late-rally-worlds-champions-tie-count-near.html | MAYO BEATEN, 13-12, DESPITE LATE RALLY; World's Champions Tie Count Near Close, but New Yorkers Go Ahead to Triumph. VICTORS LEAD AT HALF, 9-5 Defeat First for Irish in International Series Since 1927 -- Landers Stars. TWO MORE GAMES LISTED Courell Shines for Losers at Polo Grounds -- Milk Fund Benefits From the Encounter. | True | By Arthur J. Daley. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/harry-t-tinney-rochester-manager-of-metropolitan-life-insurance.html | HARRY T. TINNEY.; Rochester Manager of Metropolitan Life Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/tammany-reaches-out.html | Tammany Reaches Out. | True | A.T. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mr-rogers-reviews-from-afar-the-various-beer-parades.html | Mr. Rogers Reviews From Afar The Various Beer Parades | True | WILL ROGERS. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/imported-goods-lower-in-france.html | Imported Goods Lower in France. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/surgeons-to-meet-today-sessions-of-american-association-at-new.html | SURGEONS TO MEET TODAY.; Sessions of American Association at New Haven Will Last 3 Days. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/seminary-exercises-begin-baccalaureate-service-attended-by.html | SEMINARY EXERCISES BEGIN; Baccalaureate Service Attended by Princeton Theological Class. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fellowships-given-for-study-in-france-awards-offered-by-the-french.html | FELLOWSHIPS GIVEN FOR STUDY IN FRANCE; Awards Offered by the French Ministry and Field Service Memorial Announced. TEACHING POSTS ALSO WON American Graduates to Continue Their Researches and Studies In Universities Abroad. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/oats-in-narrow-range-off-38-to-34-cent-for-week-in-chi-cago-rye.html | OATS IN NARROW RANGE.; Off 3/8 to 3/4 Cent for Week in Chi- cago -- Rye Declines. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/argentine-wheat-firm-weeks-shipments-of-all-grains-less-than-year.html | ARGENTINE WHEAT FIRM.; Week's Shipments of All Grains Less Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ranger-fund-buys-nine-more-paintings-18-works-of-american-artists.html | RANGER FUND BUYS NINE MORE PAINTINGS; 18 Works of American Artists Purchased Since January, 1931, for Country's Museums. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/hundreds-in-bathing-as-mercury-rises-to-74-sun-lures-throngs-to.html | Hundreds in Bathing as Mercury Rises to 74; Sun Lures Throngs to Shore and Country | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/german-prices-slightly-reduced.html | German Prices Slightly Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/couple-to-mark-67th-anniversary.html | Couple to Mark 67th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/killed-by-gas-in-home-ernest-albrecht-found-by-wife-burners-on.html | KILLED BY GAS IN HOME.; Ernest Albrecht Found by Wife -- Burners on Kitchen Stove Open. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/a-grand-brown-onetlme-toronto-professor-is-victim-of-fall.html | A. GRAND BROWN.; One-Tlme Toronto Professor Is Victim of Fall Downstairs. | True | Special to THE NEW TORE THIES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mrs-john-y-gerow.html | MRS. JOHN Y. GEROW. | True | Special to IHE XEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/police-bravery.html | POLICE BRAVERY. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/centre-island-plots-sold-doscher-property-in-oyster-bay-harbor-is.html | CENTRE ISLAND PLOTS SOLD; Doscher Property in Oyster Bay Harbor Is Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/charles-h-fuller-pawtucket-r-i-fire-chief-had-been-with-department.html | CHARLES H. FULLER.; Pawtucket (R. L) Fire Chief Had Been With Department Since 1891. | True | Special to THS NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/phillies-beat-cubs-86-extrabase-hits-in-closing-innings-send.html | PHILLIES BEAT CUBS, 8-6.; Extra-Base Hits in Closing Innings Send Warneke to First Defeat. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/wa-clark-3d-is-killed-in-airplane-crash-lindberghs-flying-teacher-a.html | W.A. Clark 3d Is Killed in Airplane Crash; Lindbergh's Flying Teacher Also a Victim | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/senator-mckellar-better-reported-out-of-danger-of-pneu-monia-after.html | SENATOR McKELLAR BETTER; Reported Out of Danger of Pneu- monia After Recent Collapse. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/reports-polish-jews-in-serious-plight-dr-singalowsky-says-they-are.html | REPORTS POLISH JEWS IN SERIOUS PLIGHT; Dr. Singalowsky Says They Are Heavily Taxed and Ousted From Trade -- He Is Guest at Dinner. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/italy-takes-20-lead.html | Italy Takes 2-0 Lead. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/football-prices-reduced-at-yale-cut-of-1-for-harvard-prince-ton-and.html | FOOTBALL PRICES REDUCED AT YALE; Cut of $1 for Harvard, Prince- ton and Dartmouth Contests Is Announced. CRIMSON FOLLOWS SUIT Lowers Admissions to Five of Eight Games Scheduled -- Tigers Also Make Ticket Changes. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/marie-sterners-exhibit-of-works-of-five-modern-europeans-shows.html | Marie Sterner's Exhibit of Works of Five Modern Europeans Shows Artists In Playful Moods | True | By Edward Alden Jewell . | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/no-lack-of-interest-now.html | NO LACK OF INTEREST NOW. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/french-road-calls-38390000-bonds-parislyonsmediterranean-6s-sold.html | FRENCH ROAD CALLS $38,390,000 BONDS; Paris-Lyons-Mediterranean 6s Sold Here in 1922 and Due 1958 to Be Taken Up Aug. 15. REDEMPTION PRICE IS 103 Issue Originally Offered at 83 and 83 1/2 -- Action Reflects Strength of Paris Finances. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/louis-w-dilly.html | LOUIS W. DILLY. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/president-tackles-taxes-and-economy-in-night-conference-he-takes-up.html | PRESIDENT TACKLES TAXES AND ECONOMY IN NIGHT CONFERENCE; He Takes Up Programs Pend- ing in Congress With Mills, Roop and Two Others. SENATORS FORESEE ACCORD Move for Non-Partisan Relief Measure Grows -- Wagner Calls a Special Levy Needless. PLEA BY LABOR FEDERATION Public Works Urged, With Some Way of Passing Credit on Through the Banks to Business. NIGHT CONFERENCE AT WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plucky-workingmen.html | PLUCKY WORKINGMEN. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/railroads-finding-new-jobs-for-100000-75000-men-already-put-to-work.html | RAILROADS FINDING NEW JOBS FOR 100,000; 75,000 Men Already Put to Work in Connection With the Ameri- can Legion Drive. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/archives/physicians-attack-state-clinic-plan-committee-of-state-society-asks.html | PHYSICIANS ATTACK STATE CLINIC PLAN; Committee of State Society Asks Fight on Political or Lay Control of Medicine. ASSAILS POLITICIANS HERE Charges City Keeps Money It Forbids Doctors to Take in Compensation Cases. HITS AT "SOCIAL NONSENSE" Predicts Wilbur Report on National Survey Will Be Propaganda for Appropriations. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/commercial-bills-show-marked-drop-decrease-between-april-13-and-may.html | COMMERCIAL BILLS SHOW MARKED DROP; Decrease Between April 13 and May 11 Was $169,769,000, San Francisco Leading. NEW YORK FALL $22,537,000 In Same Period Federal Reserve Bought $500,000,000 Securities to Replace Note Collateral. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/terrorism-in-japan.html | TERRORISM IN JAPAN. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/slaying-is-linked-to-shanghai-truce-our-envoys-report-implicates.html | SLAYING IS LINKED TO SHANGHAI TRUCE; Our Envoy's Report Implicates Young Officers' Group Which Resented Evacuation. MILITARY RULE SOUGHT Fascist Regime Aim of Tokyo Radicals -- Washington Sends Message of Sympathy. SLAYING IS LINKED TO SHANGHAI TRUCE | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/gasoline-barge-taken-off-bar.html | Gasoline Barge Taken Off Bar. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dr-alexander-b-kalbaugh.html | DR. ALEXANDER B. KALBAUGH. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/brother-and-sister-killed-in-his-plane-university-of-rochester.html | BROTHER AND SISTER KILLED IN HIS PLANE; University of Rochester Senior, a Pilot, Had Invited Her for Flight in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/to-maintain-marks-value-governments-policy-believed-to-bear-on.html | TO MAINTAIN MARK'S VALUE.; Government's Policy Believed to Bear on Foreign Debt Service. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/new-vote-on-liquor-asked-by-industry-resubmission-of-amendment-to.html | NEW VOTE ON LIQUOR ASKED BY INDUSTRY; Resubmission of Amendment to State Conventions Part of Manufacturers' 'Platform.' FOR VOLUNTARY AID TO IDLE Revised Trust Law, Public Economy and Tariff Based on Costs Will Be Urged on Two Parties. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/votes-in-congress-from-this-area-how-new-york-new-jersey-and.html | VOTES IN CONGRESS FROM THIS AREA; How New York, New Jersey and Connecticut Representatives Stood Last Week. RECORDED IN ONLY TWO Both Were in the House, One on District Rail Motion, the Other on the Tariff Veto. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/economists-approve-charity-drive.html | Economists Approve Charity Drive. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/wh-todd-64-killed-by-fall-downstairs-shipbuilder-believed-to-have.html | W.H. TODD, 64, KILLED BY FALL DOWNSTAIRS; Shipbuilder Believed to Have Had Dizzy Spell, Falls 14 Feet in Son's Home. HAD SUFFERED BREAKDOWN Long an Intimate Friend of Smith -- Began Life as Riveter, Rose to Head Huge Industry. W.H. TODD KILLED IN FALL DOWNSTAIRS | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/many-at-funeral-of-i-p-cresson-uuuuuuuuuuuu-services-are-held-at-st.html | MANY AT FUNERAL OF I. P. CRESSON; uuuuuuuuuuuu Services Are Held at St. Paul's Church, Stockbridge, Mass., for Author and Diplomat. VETERANS PAY TRIBUTE Homer's "Requiem" Is Sung in Ac- cordance With Soldier's Wishu Ashes to Be Buried at Oaks, Pa. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/charges-prejudice-is-driving-out-jew-dr-im-rubinow-says-door-is.html | CHARGES PREJUDICE IS DRIVING OUT JEW; Dr. I.M. Rubinow Says "Door Is Nearly Closed" in Some Lines of Work. STUDY OF PROBLEM URGED Special Employment Offices May Aggravate Situation, He Tells Philadelphia Conference. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/london-banks-cut-money-rates-heavily-openmarket-loans-go-to-1-12.html | LONDON BANKS CUT MONEY RATES HEAVILY; Open-Market Loans Go to 1 1/2 %, Interest on Deposits to 1 1/2 or 1%. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/record-crowd-sees-newark-break-even-total-of-21500-paid-admis-sions.html | RECORD CROWD SEES NEWARK BREAK EVEN; Total of 21,500 Paid Admis- sions in Montreal Sets New Mark for International. ROYALS TAKE FIRST, 4-3 McAfee Hurls the Victory, His Fifth in Row -- Weaver in Box as Bears Win Nightcap, 7-3. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/a-faithful-exwife.html | A Faithful Ex-Wife. | True | By Mordaunt Hall. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/-native-son-frog-sets-new-calaveras-mark-badweiser-leaps-13-feet-5-.html | ' NATIVE SON' FROG SETS NEW CALAVERAS MARK; Badweiser Leaps 13 Feet 5 Inches, Thills 20,000 at Angels Camp, Cal., and Wins $100 in Gold. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/state-paved-384-miles-in-week.html | State Paved 3.84 Miles in Week. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plan-to-reorganize-witherbee-concern-group-headed-by-dc-borden-gets.html | PLAN TO REORGANIZE WITHERBEE CONCERN; Group Headed by D.C. Borden Gets Approval of Protective Committees. TO FORM NEW COMPANY Offer $50 Income Bond and Share of Preferred for Each of Present $100 Mortgage Bonds. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/poll-our-leaders-on-role-of-league-dr-butler-and-wickersham-send.html | POLL OUR LEADERS ON ROLE OF LEAGUE; Dr. Butler and Wickersham Send Out Questionnaires on World Problems. ASK VIEWS ON ECONOMICS Value of International Cooperation to End Slump and Assure Peace Are Among Subjects. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plainfield-cricketers-win.html | Plainfield Cricketers Win. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/de-rothschilds-ligne-de-fond-takes-feature-at-paris-track.html | De Rothschild's Ligne de Fond Takes Feature at Paris Track | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/lehman-party-reviews-cadets-at-west-point-acting-governor-inspects.html | LEHMAN PARTY REVIEWS CADETS AT WEST POINT; Acting Governor Inspects Build- ings and Hears Organ Recital -- Graduation Is Set for June 10. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/two-panamans-slain-in-political-clashes-more-serious-trouble-is.html | TWO PANAMANS SLAIN IN POLITICAL CLASHES; More Serious Trouble Is Feared in Election -- Officials Dispute Vote Registration. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/-fire-is-only-reply-to-plea-by-premier-confronted-in-home-by-nine.html | ' FIRE!' IS ONLY REPLY TO PLEA BY PREMIER; Confronted in Home by Nine Assassins, Inukai Suggests That They "Talk It Over." SERVANTS BRUSHED ASIDE Intruders Order Victim's Two Grandchildren, Daughter-in-Law and Guest to Leave. MOVE BODY TO NEXT ROOM Taxi Driver Asserts Conspirators Forced Him at Pistols' Points to Drive to Bombing Scenes. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/72000-volunteers-in-blockaid-drive-regular-weekly-collections-on.html | 72,000 VOLUNTEERS IN BLOCK-AID DRIVE; Regular Weekly Collections on Pledges to Be Made Today Throughout the City. TIME IS CUT ON RELIEF JOBS Men to Work an Average of 2 1/2 Days a Week and Women 4 Days to Avert More Lay-Offs. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/cotton-demand-hit-by-delay-on-budget-contract-and-spot-trading-lags.html | COTTON DEMAND HIT BY DELAY ON BUDGET; Contract and Spot Trading Lags in New Orleans and Prices Slide. WEATHER ALSO HAS EFFECT Steadier Foreign Markets Fall to Have Stimulating Effect on Con- ditions on This Side. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fisher-index-higher-average-of-stock-market-prices-raised-for-week.html | FISHER INDEX" HIGHER.; Average of Stock Market Prices Raised for Week. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/richards-defeats-mccauliff.html | Richards Defeats McCauliff. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/if-m-harrison-dies-i-from-stroke-at-66-retired-as-president-of.html | IF. M. HARRISON DIES i FROM STROKE AT 66; Retired as President of United States Industrial Alcohol Com- pany a Few Weeks Ago. | True | Special to THE Niw YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plan-senate-test-on-inflation-bill-proponents-of-the-goldsborough.html | PLAN SENATE TEST ON INFLATION BILL; Proponents of the Goldsborough Measure Hope for Committee Action This Week. TO HEAR OPPONENTS FIRST Gore Gives Norbeck Names of W.W. Stewart and Frederick Mills as Foes of Legislation. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/paris-sees-grief-shared-press-displays-tokyo-news-promi-nently-but.html | PARIS SEES GRIEF SHARED.; Press Displays Tokyo News Promi- nently, but Comment Is Scarce. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/bobkat-ii-defeats-five-rival-yachts-victor-in-second-race-of.html | BOBKAT II DEFEATS FIVE RIVAL YACHTS; Victor in Second Race of Six-Meter Series, Winning by Only 15 Seconds. CUNNINGHAM'S LUCIE NEXT Moderate Southwest Breeze Aids Craft in Eight-Mile Contest Off Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/indiana-service-omits-dividend.html | Indiana Service Omits Dividend. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/a-polish-melodrama.html | A Polish Melodrama. | True | H.T.S. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/endangering-health.html | Endangering Health. | True | ALBERT J. GEIBEL. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/first-division-four-scores-62-victory-repulses-brooklyn-riding-and.html | FIRST DIVISION FOUR SCORES 6-2 VICTORY; Repulses Brooklyn Riding and Driving Club in First Game of Metropolitan Season. 3,000 SEE THE ENCOUNTER Army Team Takes Lead in Second Period When McCreight Tallies on a Three-Stroke Run. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/doumer-memorial-in-philadelphia.html | Doumer Memorial in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/paris-bourse-prices-declined-8-78-in-april-aver-age-now-27-34-below.html | PARIS BOURSE PRICES DECLINED 8 7/8 % IN APRIL; Aver age Now 27 3/4 % Below Year Ago -- Bonds Have Fallen Less Than Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/prices-of-steel-bars-rise-youngstown-sees-upturn-followed.html | PRICES OF STEEL BARS RISE.; Youngstown Sees Upturn Followed | True | by Increase In Sheets.special To the New York Times. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dr-woodfin-lays-crisis-to-fallacious-ideals-sees.html | Dr. Woodfin Lays Crisis to Fallacious Ideals; Sees 'Christ-Consciousness' as Need of Today | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/15year-low-crop-in-winter-wheat-seen-small-yield-predicted-despite.html | 15-YEAR LOW CROP IN WINTER WHEAT SEEN; Small Yield Predicted, Despite Recent Rains -- Slight Gain in Corn Acreage. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/bill-at-translux-resume-of-lindbergh-case-and-the-massle-trial-are.html | BILL AT TRANS-LUX.; Resume of Lindbergh Case and the Massle Trial Are Features. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/manlerreumerry.html | ManlerreuMerry. | True | Special to THE Nxw YORK TIMEP. I | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/forbes-shocked-by-news-our-exenvoy-was-personal-friend-of-premier.html | FORBES SHOCKED BY NEWS.; Our Ex-Envoy Was Personal Friend of Premier Inukai. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/chicago-consul-guarded-police-prepare-to-combat-possible.html | CHICAGO CONSUL GUARDED.; Police, Prepare to Combat Possible Anti-Japanese Riots. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/handbills-left-by-bombers.html | Handbills Left by Bombers. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/30-dead-370-hurt-in-hindumoslem-clashes-mosques-and-temples-set.html | 30 Dead, 370 Hurt in Hindu-Moslem Clashes; Mosques and Temples Set Afire in Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/resident-offices-report-on-trade-markets-here-continue-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Markets Here Continue Active as Retailers Cover Needs for Decoration Day. COTTONS LEAD IN DRESSES Swagger Coat and Ensemble Vogue Stronger -- New Cheek Patterns Shown -- Wide Hats Gain. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/new-jersey-to-mark-historic-sites.html | New Jersey to Mark Historic Sites. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/diphtheria-toxoid-announced-by-parran-agent-for-use-with-children.html | DIPHTHERIA TOXOID ANNOUNCED BY PARRAN; Agent for Use With Children Under 10 Is Held to Be More Effective Than Toxin-Antitoxin. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/stocks-at-london-slightly-lower.html | Stocks at London Slightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/hold-missionary-is-safe-relatives-of-the-rev-hs-fergu-son-missing.html | HOLD MISSIONARY IS SAFE.; Relatives of the Rev. H.S. Fergu- son, Missing In China, Not Alarmed. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/low-wheat-prices-draw-few-buyers-close-at-net-loss-for-week-despite.html | LOW WHEAT PRICES DRAW FEW BUYERS; Close at Net Loss for Week Despite Bullish Report on the Winter Crop. FARM BOARD SALES HEAVY Its Action Blamed for Recession After Advance -- Foreign Stocks Said to Be Favorably Low. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/gregory-wins-threemile-race-after-tying-in-10000-meters.html | Gregory Wins Three-Mile Race After Tying in 10,000 Meters | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/counts-25-for-roosevelt-lewis-aide-in-illinois-reports-on-survey.html | COUNTS 25 FOR ROOSEVELT.; Lewis Aide in Illinois Reports on Survey Down-State. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/holds-spring-air-meet-long-island-aviation-club-event-viewed-by-500.html | HOLDS SPRING AIR MEET.; Long Island Aviation Club Event Viewed by 500 -- One Slight Mishap | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/jailed-on-worthless-cheek-charge.html | Jailed on Worthless Cheek Charge. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/wrong-name-on-beer-petition.html | Wrong Name on Beer Petition. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/6-hurt-as-auto-hits-tree-brooklyn-youths-are-taken-to-easton-pa.html | 6 HURT AS AUTO HITS TREE.; Brooklyn Youths Are Taken to Easton (Pa.) Hospital. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/wood-and-mangin-lose-in-doubles-bow-to-merlin-and-boussus-in-four.html | WOOD AND MANGIN LOSE IN DOUBLES; Bow to Merlin and Boussus in Four Sets -- France Gains 2-1 Lead in Series. MRS. MOODY IN EXHIBITION Pairs With Feret to Defeat Miss Thomas and De Buzelet in Roland Garros Stadium. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fussell-of-buffalo-blanks-jersey-city-outpitches-morrell-and.html | FUSSELL OF BUFFALO BLANKS JERSEY CITY; Outpitches Morrell and Pipgras to Win, 4-0, in Series Opener Before 10,000 Crowd. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/frame-takes-auto-honors-sets-track-mark-and-wins-feature-race-at.html | FRAME TAKES AUTO HONORS; Sets Track Mark and Wins Feature Race at Reading Before 25,000. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/miss-booth-voices-sorrow-a-pall-has-fallen-over-the-entire-nation.html | MISS BOOTH VOICES SORROW.; A Pall Has Fallen Over the Entire Nation, She Tells Congregation. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/pick-33-colgate-juniors-senior-societies-tap-at-prom-of-the-class.html | PICK 33 COLGATE JUNIORS.; Senior Societies "Tap" at Prom of the Class. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/friends-across-the-border.html | FRIENDS ACROSS THE BORDER. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mlean-ouster-suit-to-be-tried-today-means-and-jewelry-concern-man.html | M'LEAN OUSTER SUIT TO BE TRIED TODAY; Means and Jewelry Concern Man Linked in Lindbergh Case Will Testify. TRUSTEESHIP IS AT STAKE Children of Washington Publisher Charge That He Has Injured Newspaper and Estate. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/body-of-drowned-youth-recovered.html | Body of Drowned Youth Recovered. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/no-change-expected-in-reichsbank-rate-present-5-figure-is-lowest.html | NO CHANGE EXPECTED IN REICHSBANK RATE; Present 5% Figure Is Lowest Permitted With Reserves Below 40% Level. LAST WEEK'S LOSS OF GOLD Germany's "Retail Turnover" Down 20%, Wages and Salaries Re- duced 25% From 1931. | True | By Robert Crozier Lodg; wireless To the New York Times. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/pending-dry-cases-rise-from-21407-to-24642-with-74556-arrests-in.html | Pending Dry Cases Rise From 21,407 to 24,642, With 74,556 Arrests, in Ten-Month Period | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/james-e-shaw.html | JAMES E. SHAW. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/centralia-fire-damage-500000.html | Centralia Fire Damage $500,000. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/envoy-quits-mexico-today-peruvian-minister-will-return-via-new-york.html | ENVOY QUITS MEXICO TODAY; Peruvian Minister Will Return Via New York After Rupture. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ionguwoodbridge.html | I/onguWoodbridge. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/philip-g-schaefer-buffalo-brtfverdead-he-was-active-in-a-number-of.html | PHILIP G. SCHAEFER, BUFFALO BRtfVER,DEAD; He Was Active in a Number of CharitiesuServed on Board of Visitors of State Hospital. | True | I uuuuuuuuuuuuu I Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ellsworth-selects-his-antarctic-plane-monoplane-with-speed-of-230.html | ELLSWORTH SELECTS HIS ANTARCTIC PLANE; Monoplane With Speed of 230 Miles an Hour to Be Used to Span Ice Continent. EXPLORER TELLS OF PLANS With Balchen He Will Attempt Round Trip of 2,900 Miles Without Alighting. A VOYAGE OF DISCOVERY Hopes to Determine if Mountains Between Ross and Weddell Seas Are Continuation of Andes. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/three-shot-in-rum-war-one-victim-dies-in-toledo-and-16-including-a.html | THREE SHOT IN RUM WAR.; One Victim Dies in Toledo and 16, Including a Woman, Are Arrested. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/the-journeys-end.html | THE JOURNEY'S END. | True | THEODORE ST. JOHN. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/times-bettered-each-year-in-albanytonew-york-race.html | Times Bettered Each Year In Albany-to-New York Race | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/5-die-in-east-indies-quake-20-hurt-in-menado-district-of-the-island.html | 5 DIE IN EAST INDIES QUAKE.; 20 Hurt in Menado District of the Island of Celebes. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/nation-held-unable-to-combat-criminals-k-of-c-speaker-decries.html | NATION HELD UNABLE TO COMBAT CRIMINALS; K. of C. Speaker Decries Jailing of Outstanding Wrongdoer on Less Serious Tax Charge. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/roosevelt-claims-in-kansas-disputed-supporters-are-sanguine-on-eve.html | ROOSEVELT CLAIMS IN KANSAS DISPUTED; Supporters Are Sanguine on Eve of Convention, but Opponents Will Fight Instruction. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/movietone-news.html | Movietone News. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/workers-win-phone-strike-mexico-city-company-must-even-pay-for-time.html | WORKERS WIN PHONE STRIKE; Mexico City Company Must Even Pay for Time Out. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/andreas-dippel-funeral-today.html | Andreas Dippel Funeral Today. | True | Special to TKS NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/economy-in-government-governor-white-gives-his-views-and-tells-how.html | ECONOMY IN GOVERNMENT.; Governor White Gives His Views and Tells How Ohio Went About Balancing Its Budget. | True | GEORGE WHITE. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/miss-anne-m-homer-to-be-wed-on-june-2-twin-daughter-of-sidney-homer.html | MISS ANNE M. HOMER TO BE WED ON JUNE 2; Twin Daughter of Sidney Homers to Become Bride of Robert Warner of Lake George. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/uruguayan-minister-challenged.html | Uruguayan Minister Challenged. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/new-loans-still-go-well-weeks-london-offerings-few-but-are-readily.html | NEW LOANS STILL GO WELL.; Week's London Offerings Few, but Are Readily Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/possibility-of-war-seen-in-depression-public-works-program-only.html | POSSIBILITY OF WAR SEEN IN DEPRESSION; Public Works Program Only Alternative Unless Slump Ends, Says T.Q. Harrison. DANGER IN NATIONALISM It Is "Supreme Enemy" of This Country, Speaker Tells the Society of Friends. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/rise-of-social-aims-in-synagogues-fought-moss-tells-united-group.html | RISE OF SOCIAL AIMS IN SYNAGOGUES FOUGHT; Moss Tells United Group Many Rabbis Yield Leadership to Wealthy Laymen. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/close-yugoslav-offices-american-film-companies-unable-to-comply.html | CLOSE YUGOSLAV OFFICES.; American Film Companies Unable to Comply With Quota | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/resignation-expected-wednesday.html | Resignation Expected Wednesday. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/prices-in-england-declined-in-april-board-of-trades-wholesale.html | PRICES IN ENGLAND DECLINED IN APRIL; Board of Trade's Wholesale Average, at 102.4, Is Lowest Since September. SLIGHT DROP FOR FRANCE Index at 424 Compares With 427 in March and 494 Year Ago -- Native Products Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/harvard-cut-20-per-cent.html | Harvard Cut 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/april-foreign-trade-reassuring-to-london-but-export-showing.html | APRIL FOREIGN TRADE REASSURING TO LONDON; But Export Showing Disappoints -- Reduced Imports Fail to Stim- ulate Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/quits-wool-corporation-pacific-growers-cooperative-will-be.html | QUITS WOOL CORPORATION.; Pacific Growers' Cooperative Will Be Independent, It Is Said. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/sail-ho.html | Sail Ho! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/drowned-new-yorkers-body-found.html | Drowned New Yorker's Body Found | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/cuban-guard-kills-prisoner.html | Cuban Guard Kills Prisoner. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/five-men-and-woman-believed-identified-as-slayers-of-baby-new.html | FIVE MEN AND WOMAN BELIEVED IDENTIFIED AS SLAYERS OF BABY; New Jersey Police Speed Hunt in Lindbergh Case on Basis of New Version of the Crime. SUSPECT MURDER IN PANIC Gang Believed to Have Hidden Near Home and Killed Child When Plans Went Wrong. CONDON GIVES POLICE CLUE His Data Check With Rosner's -- Col. Lindbergh Thanks Him for "Courage and Cooperation." SIX ARE SUSPECTED AS BABY'S SLAYERS | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/bulgarian-banker-hurt-dr-ac-tchakaloff-breaks-ribs-in-auto-upset-on.html | BULGARIAN BANKER HURT.; Dr. A.C. Tchakaloff Breaks Ribs in Auto Upset on Way Here. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/moses-declares-garner-is-fading-senator-replying-to-texans.html | MOSES DECLARES GARNER IS 'FADING'; Senator, Replying to Texan's Criticism of Hoover, Asserts This Bespoke Chagrin. TWITS 'CANDIDATE GARNER' Democratic House Leadership Is Lost, He Says, Advising the Speaker to Redeem Self. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/captain-dollar-worse-physician-reports-steamship-of-ficial-near.html | CAPTAIN DOLLAR WORSE.; Physician Reports Steamship Of- ficial Near Death at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/yale-still-leads-for-league-title-hardhitting-columbia-nine-half.html | YALE STILL LEADS FOR LEAGUE TITLE; Hard-Hitting Columbia Nine, Half Game Behind, Remains Contender for Crown. FORDHAM HAS GOOD RECORD Maroon, Aided by Auer, Shows Way in Metropolitan Area -- Provi- dence Ahead in East. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/national-caricatures-deplored-by-maurois-author-on-radio-says-they.html | NATIONAL CARICATURES DEPLORED BY MAUROIS; Author, on Radio, Says They Bar Understanding -- Declares France Wants Only Peace. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/builders-take-over-the-alvin-theatre-control-of-west-52d-street.html | BUILDERS TAKE OVER THE ALVIN THEATRE; Control of West 52d Street Play- house Passes From Aarons and Freedley. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/braves-turn-back-cardinals-by-83-schulmerich-shines-for-the-vic.html | BRAVES TURN BACK CARDINALS BY 8-3; Schulmerich Shines for the Vic- tors With Homer, Two Doubles and a Single. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/deer-causes-injuries-to-five-by-roaming-on-jersey-highway.html | Deer Causes Injuries to Five By Roaming on Jersey Highway | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/transvaal-gold-output-holds-at-record-figures.html | Transvaal Gold Output Holds at Record Figures | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/merchants-assail-goldsborough-bill-association-committee-includ-ing.html | MERCHANTS ASSAIL GOLDSBOROUGH BILL; Association Committee, Includ- ing T.S. Lament and Richard Whitney, Calls It 'Unsound.' LEGISLATIVE LEGERDEMAIN' Report Decries Effort to Bind Banking System to Arbitrary and Inflexible Price Level. ANDERSON SEES DEFEAT Chase National's Economist Holds Measure "Absurd" and Doubts It Can Be Enacted. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dunnigan-scored-by-citizens-union-attitude-toward-city-inquiry.html | DUNNIGAN SCORED BY CITIZENS UNION; Attitude Toward City Inquiry Called "Narrow and Bitter" in Rating of Legislators. McNABOE ALSO ASSAILED Only Hofstadter and Love Win Praise -- Hastings Is Found "Busy and Conspicuous." | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/harold-behrens-weds-gertrude-bundgus-ceremony-is-performed-at-st.html | HAROLD BEHRENS WEDS 'GERTRUDE BUNDGUS; Ceremony Is Performed at St. Peter's Lutheran Church in Huntington, L. I. | True | Special to THE NEW YORK TIMES. I | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/slated-for-sheriffs-post-tf-reynolds-to-get-endorsement-of.html | SLATED FOR SHERIFF'S POST; T.F. Reynolds to Get Endorsement of Westchester Republicans. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/burke-and-sarazen-score-by-9-and-8-stroke-upper-montclair-in-nine.html | BURKE AND SARAZEN SCORE BY 9 AND 8; Stroke Upper Montclair in Nine Under Par to Turn Back Travers and Farrell. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/liner-manhattan-in-service-aug-10-sailing-date-advanced-for-the.html | LINER MANHATTAN IN SERVICE AUG. 10; Sailing Date Advanced for the Maiden Voyage of New $10,000,000 Ship. WORK AT CAMDEN SPEEDED Line Expects to Have Vessel Ready for Late Summer Rush of Tourists From Europe. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/moore-urges-public-faith-jersey-governor-unveiling-school-tablet.html | MOORE URGES PUBLIC FAITH.; Jersey Governor, Unveiling School Tablet, Cites Washington's Trials. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dry-law-foes-seek-1000000-recruits-womens-association-for-reform-of.html | DRY LAW FOES SEEK 1,000,000 RECRUITS; Women's Association for Reform of Prohibition to Open Drive for Members Here Today. PLANS APPEAL IN 41 STATES Street Canvass for Funds Outlined -- Hotel Workers Map Program for Nation-Wide Opposition. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/j-m-happen-is-dead-banker-in-the-bronx-i-____-1-a-director-in-real.html | J. M. HAPPEN IS DEAD; BANKER IN THE BRONX i __.__; 1 [ A Director in Real Estate and Insurance CompaniesEx- Head of Board of Trade. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/man-killed-in-jersey-auto-crash.html | Man Killed in Jersey Auto Crash. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/berlin-market-steady-some-considerable-advances-but-movement-is.html | BERLIN MARKET STEADY.; Some Considerable Advances, but Movement Is Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/nine-german-youths-here-for-walk-to-coast-as-part-of-12month-trip.html | Nine German Youths Here for Walk to Coast As Part of 12-Month Trip Around the World | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ruffing-subdues-cleveland-5-to-0-grants-only-four-hits-and-fans.html | RUFFING SUBDUES CLEVELAND, 5 TO 0; Grants Only Four Hits and Fans Twelve Batsmen in Club's 6th Straight Victory. FERRELL FALTERS IN SIXTH Ruth's Walk and Steal Precede Three Hits and New York Tallies Three Times. MISPLAYS ADD TWO MORE Runs Cross Plate on Balk and Wild Pitch in Seventh -- Winners Score Third Shut-Out in Row. | True | By William E. Brandt. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/commission-plans-to-form-free-church-unitarian-and-universalist-fel.html | COMMISSION PLANS TO FORM 'FREE CHURCH'; Unitarian and Universalist Fel- lowships Are at Work on a Cooperative Program. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/adler-lays-slump-to-faulty-morals-founder-of-ethical-culture-group.html | ADLER LAYS SLUMP TO FAULTY MORALS; Founder of Ethical Culture Group Finds "Prosperity" Obsession at Root of Crisis. MAN PROMPTED BY GREED War Plunder Reveals Spiritual Immaturity, He Holds -- Scores Tardiness in Relief for Needy. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/horses-in-summer.html | Horses in Summer. | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/plan-realty-convention-on-bermudabound-ship.html | Plan Realty Convention On Bermuda-Bound Ship | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/doubt-repercussions-abroad-from-killing-league-officials-do-not.html | DOUBT REPERCUSSIONS ABROAD FROM KILLING; League Officials Do Not Think Inukai's Death Will Seriously Affect World Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/flycasting-started-by-crescents.html | Flycasting Started by Crescents. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/army-filer-dies-in-iowa.html | Army Filer Dies in Iowa. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/westchester-items-residences-in-new-rochelle-and-rye-in-new-deals.html | WESTCHESTER ITEMS.; Residences in New Rochelle and Rye in New Deals. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/commodity-average-fractionally-lower-last-weeks-change-only-slight.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Last Week's Change Only Slight -- British Prices Were Up Fractionally. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/british-trade-still-slack-no-definite-improvement-export-business.html | BRITISH TRADE STILL SLACK; No Definite Improvement -- Export Business Is Hampered. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/would-call-army-to-rout-lawless-dr-howard-fears-underworld-will.html | WOULD CALL ARMY TO ROUT LAWLESS; Dr. Howard Fears 'Underworld Will Become the Overworld' if Not Quickly Put Down. SEES POLICE SUBSERVIENT Law Officers Have Been Frightened by Highly Organized Criminal Class, Pastor Declares. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/paris-denounces-inflationary-ideas-french-market-asserts-world.html | PARIS DENOUNCES INFLATIONARY IDEAS; French Market Asserts World Prices Cannot Be Raised by Currency Experiments. CALLED "A CRAZY DREAM" Weakness of Dollar Exchange Ascribed to Effect of Congres- sional Proposals on Europe. DECLINE ON THE BOURSE Election Not Regarded Favorably, but Hopes Are Still Entertained of Non-Socialist Government. | True | By Fernand Maroni.wireless To the New York Times. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/chicago-expects-100000-for-political-conventions.html | Chicago Expects 100,000 For Political Conventions | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/federal-body-urged-for-study-of-relief-cm-bookman-tells-social-work.html | FEDERAL BODY URGED FOR STUDY OF RELIEF; C.M. Bookman Tells Social Work Conference That Taxes Must Meet Crisis Now. PINCHOT FOR SHORTER DAY He Says We Must Come 'by Law' to Six-Hour Schedule and the Five-Day Week. NATION IS HELD NEGLIGENT He Declares in Philadelphia That People Are at Fault for Lack of Government Help. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fears-confiscation-under-mexican-law-president-of-national-chamber.html | FEARS CONFISCATION UNDER MEXICAN LAW; President of National Chamber Sees Big Foreign Investments Imperiled by Measure. DOUBTS COURT APPROVAL Jose Cruz y Celis Says Small Pay- ment for "Public Utilities" Per- mits Looting Mines. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/charles-kohler.html | CHARLES KOHLER. | True | Special to THE NEW YORK TIMES. ! | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/jiorrisuharrison.html | JiorrisuHarrison. | True | Spenial to THK NEW YORK Tiiirs. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/iiss-caroline-ryan-to-be-wed-june-2-marriage-to-john-knox-shaw.html | IISS CAROLINE RYAN TO BE WED JUNE 2; Marriage to John Knox Shaw Jr.,Member of Baltimore Family, Will Take Place Here. R. STEWART JR. BEST MAN Bride to Be Attended by Mrs. Rod- man Wanamaker Jr., Misses Eliza- beth Wickes and Elizabeth Clark. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/shearsu5jichols.html | Shearsu5JIchols. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/tigers-turn-back-athletics-7-to-2-fiverun-rally-in-fifth-topped-by.html | TIGERS TURN BACK ATHLETICS, 7 TO 2; Five-Run Rally in Fifth, Topped by Gehringer's Four-Bagger, Routs Mahaffey. FOXX HITS NINTH HOMER Bridges Forced to Give Way to Hogsett, While Walberg Finishes for Mackmen. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/tinkham-hurls-charge-of-perjury-at-pickett-he-urges-mitchell-to.html | TINKHAM HURLS CHARGE OF PERJURY AT PICKETT; He Urges Mitchell to Place "Evi- dence" Against Dry Leader Before a Grand Jury. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/175-flee-in-church-crash-double-ceiling-palls-in-newburyport-just.html | 175 FLEE IN CHURCH CRASH.; Double Ceiling Palls In Newburyport Just After Warning Is Given. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/smaller-central-banks-abroad-are-rebuilding-gold-reserves.html | Smaller Central Banks Abroad Are Rebuilding Gold Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/murdock-h-mackenzie.html | MURDOCK H. MACKENZIE. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/guthrieupeix.html | GuthrieuPeix. | True | Special to THE Ntw YORK TIMES. I | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ends-new-south-wales-default.html | Ends New South Wales Default. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/bids-for-yale-men-drop-personnel-officer-says-only-seven-firm-have.html | BIDS FOR YALE MEN DROP.; Personnel Officer Says Only Seven Firm Have Offered Jobs. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fowler-wins-at-tennis-defeats-feibleman-seeded-player-in-bronxville.html | FOWLER WINS AT TENNIS.; Defeats Feibleman, Seeded Player, In Bronxville Tournament. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/kentuckians-can-be-led.html | Kentuckians Can Be Led. | True | P.C. THOMAS. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/find-streets-dirty-despite-big-outlay-members-of-committee-of-20.html | FIND STREETS DIRTY DESPITE BIG OUTLAY; Members of Committee of 20, Citing $38,000,000 Spent, Demand Improved Methods. MORE LITTER BOXES ASKED Other Departments and the Public Urged to Help in Keeping Yards, Sidewalks and Parks Clean. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/sees-conciliation-by-france-on-arms-paulboncour-league-delegate.html | SEES CONCILIATION BY FRANCE ON ARMS; Paul-Boncour, League Delegate, Tells Veterans Harsh Policy Would Aid Former Foe. FEARS BLOW AT PEACE PACT He Holds Parley's Breakdown Would Give the Germans a Pretext to Arm Again. SEES CONCILIATION BY FRANCE ON ARMS | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/hogan-condemns-laborites.html | Hogan Condemns Laborites. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/urges-more-homes-for-convalescents-dr-ehl-corwin-in-report-to.html | URGES MORE HOMES FOR CONVALESCENTS; Dr. E.H.L. Corwin, in Report to Medical Cost Body, Tells Inadequacy in Country. WOULD LOCALIZE PROBLEM New YorKer Suggests Community Surveys to Provide for Post-Hospital Care of Patients. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/australia-conquers-cuba-in-tennis-5-to-0-hopman-and-sproule-win-to.html | AUSTRALIA CONQUERS CUBA IN TENNIS, 5 TO 0; Hopman and Sproule Win to Give Victors All of Matches in Davis Cap Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/the-fall-in-earnings-and-decrease-in-buying-this-depression-and.html | The Fall in Earnings and Decrease in Buying -- This Depression and Another. | True | By Alexander D. Noyes | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/rubber-stocks-off-3000-tows-at-london-900ton-drop-expected-at-liver.html | RUBBER STOCKS OFF 3,000 TOWS AT LONDON; 900-Ton Drop Expected at Liver- pool -- Market Steady -- Tin and Lead Show Little Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/clubs-at-princeton-pick-new-officers-eighteen-upperclass-eating.html | CLUBS AT PRINCETON PICK NEW OFFICERS; Eighteen Upper-Class Eating Groups at University Name Next Year's Leaders. F.T. BILLINGS JR. ELECTED Football Captain Is Ivy Governor -- Purnell and Garrett, Players, on Cap and Gown Board. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/browns-overcome-senators-in-ninth-triumph-10-in-series-opener-to.html | BROWNS OVERCOME SENATORS IN NINTH; Triumph, 1-0, in Series Opener to Break Washington's Five-Game Winning Streak. STEWART PUZZLES LOSERS Turns Them Back With Only Four Hits -- Deciding Run Scores on Levey's Slow Roller. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/blames-laborites-for-australia-rout-new-government-in-new-south.html | BLAMES LABORITES FOR AUSTRALIA ROUT New Government in New South Wales Ends Default on Social Ser- vices -- Normal Banking Forecast.; Defeated Premier of Victoria, Now in London, Says Aides "Assassinated" Party. ARGYLE HAS A MAJORITY | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/the-negro-is-here.html | THE NEGRO IS HERE. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/i-h-baker-dies-salvage-firm-head-president-of-merrittchapman-scott.html | I. H. BAKER DIES; SALVAGE FIRM HEAD; President of Merritt-Chapman & Scott and of Allied Marine Corporations in Canada. WAS GRADUATE> ENGINEER Began Career With Atlas Portland Cement Company, of Which Ha Was a Director at Death. | True | i Special to THE NKW YORK TQIES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/fouraday.html | Four-a-Day. | True | J.H. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/planes-go-to-strike-zone-brazil-also-orders-two-warships-to-sao.html | PLANES GO TO STRIKE ZONE.; Brazil Also Orders Two Warships to Sao Paulo. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/crowd-is-imperiled-by-runaway-horse-charging-animal-is-dragged-to-a.html | CROWD IS IMPERILED BY RUNAWAY HORSE; Charging Animal Is Dragged to a Halt on Edge of Staten Island Church Throng. GIRL RIDER HURT IN FALL Her Brother's Mount, Also Out of Control, Likewise Stopped by Patrolman George Neary. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/alberta-town-ravaged-by-fire.html | Alberta Town Ravaged by Fire. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/capablanca-plays-330-at-once.html | Capablanca Plays 330 at Once. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/giants-crush-reds-as-25000-look-on-mcgrawmen-launch-14hit-drive-to.html | GIANTS CRUSH REDS AS 25,000 LOOK ON; McGrawmen Launch 14-Hit Drive to Win, 9-1, Before Capacity Cincinnati Crowd. POP BOTTLES FLY IN 8TH Fans, Aroused by Umpire's Decision, Unloose Shower -- Hubbell Baffles Home Club. | True | By John Drebinger.special To the New York Times. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/interest-in-corn-lags-country-sales-light-but-speculators-incline.html | INTEREST IN CORN LAGS, COUNTRY SALES LIGHT; But Speculators Incline to Buying Side at Chicago, Holding 30 Cents Low Enough Price. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/student-singers-give-program-over-radio-winners-in-finals-of.html | STUDENT SINGERS GIVE PROGRAM OVER RADIO; Winners in Finals of Juilliard School Contest Presented in Nation-Wide Broadcast. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/our-present-insanity.html | Our Present Insanity. | True | H.L. PUTNAM. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/building-increase-noted-in-34-states-higher-contract-totals-shown.html | BUILDING INCREASE NOTED IN 34 STATES; Higher Contract Totals Shown in April Over March, Says Dodge Report. PUBLIC WORKS CHIEF CAUSE Beals Asserts New Wage and Price Adjustments Have Encouraged Projects in This City. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/murderers-held-premier-two-grasped-his-shoulders-before-slaying.html | MURDERERS HELD PREMIER.; Two Grasped His Shoulders Before Slaying, London Paper Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/train-kills-family-of-7-mother-and-six-children-in-auto-victims-in.html | TRAIN KILLS FAMILY OF 7.; Mother and Six Children in Auto Victims in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/honjo-insists-japan-wants-soviet-amity-commander-of-tokyos-forces.html | HONJO INSISTS JAPAN WANTS SOVIET AMITY; Commander of Tokyo's Forces in Manchuria Explains Aim Is to Establish Order. BUT HE BARS INTERFERENCE General Asserts Any Meddling by the Russians Would Be Checked "at Once." TO FIGHT "BANDITS" TO END Network of Motor Roads for Fast Transportation Planned as a Civilizing Basis. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mrs-john-d-cregar.html | MRS. JOHN D. CREGAR. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/wins-chemistry-prize-marlin-e-fogle-gets-fellowship-for-research.html | WINS CHEMISTRY PRIZE.; Marlin E. Fogle Gets Fellowship for Research Work at Columbia. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/buying-more-active-in-the-chicago-area-increase-in-retail-trade.html | BUYING MORE ACTIVE IN THE CHICAGO AREA; Increase in Retail Trade Held Indication of Reviving Business Confidence. BUILDING INDUSTRY LAGS Union Difficulties and Lack of Credit Hamper Operations -- Rail Orders Aid Steel Mills. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/hospital-meeting-wednesday.html | Hospital Meeting Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/dr-paget-toynbee-dante-authority-dies-british-scholar-collected-all.html | DR. PAGET TOYNBEE, DANTE AUTHORITY, DIES; British Scholar Collected All References to Poet in English uWrote of Horace Walpole. \ | True | Wireles to TH New YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/americans-in-tie-with-hakoah-22-3000-see-teams-battle-to-deadlock.html | AMERICANS IN TIE WITH HAKOAH, 2-2; 3,000 See Teams Battle to Deadlock in Second Game of Everlast Cup Series. MILNE KNOTS THE COUNT Scores for Americans Near End of Soccer Contest Staged at Starlight Park. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mayor-cermak-will-proclaim-straw-hat-day-for-chicago.html | Mayor Cermak Will Proclaim Straw Hat Day for Chicago | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/germanys-public-deficit.html | Germany's Public Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/tells-of-arms-for-bolivia-chilean-paper-says-seventeen-cases-have.html | TELLS OF ARMS FOR BOLIVIA; Chilean Paper Says Seventeen Cases Have Been Imported. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/steel-output-falls-in-european-countries-april-british-production.html | STEEL OUTPUT FALLS IN EUROPEAN COUNTRIES; April British Production 29,500 Tons Below March, but Above the 1931 Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/seabury-scans-cost-of-walkers-trips-evidence-to-be-brought-out-on.html | SEABURY SCANS COST OF WALKER'S TRIPS; Evidence to Be Brought Out on Visits to West and to Europe, One After Equitable Grant. HE TESTIFIES NEXT WEEK Stock Deals of Sherwood and McKeon and Hastings's Fees Up for Hearing This Week. SEABURY SCANS COST OF WALKER'S TRIPS | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/roosevelt-hears-of-whispering-plot-visitor-tells-him-reports-of.html | ROOSEVELT HEARS OF WHISPERING PLOT; Visitor Tells Him Reports of Physical Unfitness Are Being Spread in Mid-West. THINKS LIFE IS REFUTATION Governor Drives to Warm Springs Airport, Where Enthusiastic Throng Greets Him. | True | From a Staff Correspondent. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/ship-sights-plane-wreckage.html | Ship Sights Plane Wreckage. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/miss-lathrop-eulogized-haverford-friends-pay-tributes-to-childrens.html | MISS LATHROP EULOGIZED.; Haverford Friends Pay Tributes to Childrens' Bureau Organizer. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/walker-enlivens-parents-day-fete-youthful-throng-of-10000-in-park.html | WALKER ENLIVENS PARENTS DAY FETE; Youthful Throng of 10,000 in Park Cheers Mayor and Greets Him as a "Pal." UNCLE ROBERT GENIAL HOST Provides Lively Program of Music by Young Entertainers and High School Bands. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/cardinal-presides-at-pontifical-mass-hayes-officiates-at-cathedral.html | CARDINAL PRESIDES AT PONTIFICAL MASS; Hayes Officiates at Cathedral in Solemn Ritual Marking Pentecost Sunday. CLERGY IN PROCESSION Mgr. Lavelle, in Sermon, Describes Occasion as "Birthday of Church" and Pleads for Loyalty. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mrs-arthur-l-seidler.html | MRS. ARTHUR L. SEIDLER. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/lausanne-program-remains-uncertain-with-parley-near-europe-has-no.html | LAUSANNE PROGRAM REMAINS UNCERTAIN WITH PARLEY NEAR; Europe Has No Hint of Moves to Be Made Next Month at Reparations Conference. ONLY GERMANS PREPARED Thirteen Other Nations to Face Reich's Demand That It Be Freed of Payments. FRENCH STAND IS IN DOUBT British Payments to America Hang on Decision Because They Are Based on German Instalments. LAUSANNE PROGRAM REMAINS UNCERTAIN | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/25000-see-pirates-blank-robins-2-to-0-swetonic-holds-brooklyn-to.html | 25,000 SEE PIRATES BLANK ROBINS, 2 TO 0; Swetonic Holds Brooklyn to Two Hits, Both by Cuccinello, at Ebbets Field. SHAUTE ALSO IN FINE FORM Limits Visitors to Six Safeties -- Piet Scores First Run After Stealing Second and Third. | True | By Roscoe McGowen. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/holmes-sees-trick-in-beer-parade-declares-it-was-staged-by-the.html | HOLMES SEES TRICK IN BEER PARADE; Declares It Was Staged by the Mayor to Divert Attention From Seabury Charges. HE CITES OTHER 'CIRCUSES Dr. Sockman Holds Same View and Laments That Such "Ruses" Frequently Succeed. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/churchgoing-rise-is-linked-to-crisis-but-dr-knubel-finds-it-like.html | CHURCH-GOING RISE IS LINKED TO CRISIS; But Dr. Knubel Finds It Like the Devil's Wish to Be a Saint When He Got Sick. NOTES GAIN IN MATERIALISM And Urges True Unselfishness and Earnest Living to Relieve Mankind's Distress. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/100000-fire-razes-college-building-dormitory-of-georgian-court-on.html | $100,000 FIRE RAZES COLLEGE BUILDING; Dormitory of Georgian Court on Former C.J. Gould Estate at Lakewood Destroyed. TOWER WITH CHIMES FALLS Girl Students Save Some Clothing Before Blaze Spreads -- Other Noted Structures Menaced. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/legion-officer-urges-pension-bill-passage-jt-taylor-tells-senators.html | LEGION OFFICER URGES PENSION BILL PASSAGE; J.T. Taylor Tells Senators That Many Letters Asking Cuts Were Written Under Coercion. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/survey-shows-lead-for-common-stock-information-from-409-com-panies.html | SURVEY SHOWS LEAD FOR COMMON STOCK; Information From 409 Com-panies Reveals 41.5% Gain in Total of Holders in Two Years. SLIGHT RISE IN PREFERRED Bond Owners Off 3.8%, With Utili- ties Only Group to Report Increase, Dun's Inquiry Finds. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/stray-shot-kills-woman-teacher.html | Stray Shot Kills Woman Teacher. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/delegate-lineup-of-the-candidates-with-806-of-1154-democrats-chosen.html | DELEGATE LINE-UP OF THE CANDIDATES; With 806 of 1,154 Democrats Chosen, 304 Are Instructed or Pledged for Roosevelt. HE CLAIMS 58 IN DISPUTE Republicans Have Selected 944, With 921 of Them Counted in the Hoover Column. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/butlerburton.html | ButleruBurton. | True | Specie] to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/cp-ives-named-editor.html | C.P. Ives Named Editor. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/2-records-broken-in-test-on-hudson-time-of-25639-and-average-speed.html | 2 RECORDS BROKEN IN TEST ON HUDSON; Time of 2:56:39 and Average Speed of 44.4 Miles an Hour Set New Marks. MacKENZIE TRAILS VICTOR New Haven Pilot Finishes One Second Behind Fellow-Towns-man -- Both Class F Pros. THOUSANDS LINE THE DRIVE Lieutenant Governor Lehman Acts as Starter -- Two Women Among 31 to Finish in Field of 97. | True | By James Robbins. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/garden-party-to-aid-jobless-architects-mrs-cass-gilbert-heads.html | GARDEN PARTY TO AID JOBLESS ARCHITECTS; Mrs. Cass Gilbert Heads Women's Unit Arranging Fete on the Untermyer Estate. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/corporate-publicity-stock-exchange-should-require-uniform.html | CORPORATE PUBLICITY.; Stock Exchange Should Require Uniform Accounting System. | True | LOUIS STONE. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/easy-money-at-paris-as-gold-accumulates-french-treasurys-new-loan.html | EASY MONEY AT PARIS AS GOLD ACCUMULATES; French Treasury's New Loan Is Taken Through Use of Idle Bank Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/mail-men-to-fight-postal-pay-cuts-resent-appeal-to-patriotism-by.html | MAIL MEN TO FIGHT POSTAL PAY CUTS; Resent Appeal to Patriotism by Brooklyn Postmaster at State Convention of Clerks. FEAR FOR HARD-WON GAINS " Flag-Waving" by Politicians Is Denounced -- Federal Bond Issue for Relief Is Urged. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/big-bank-loan-cut-for-columbia-gas-10600000-reduction-made-since.html | BIG BANK LOAN CUT FOR COLUMBIA GAS; $10,600,000 Reduction Made Since Jan. 1, Without Financing by Company. $1.21 A SHARE NET EARNED Income for 12 Months Ended March 31 Off From $1.59 in Previous Period -- Current Assets Drop. | True | | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/5600yearold-city-found-in-near-east-mesopotamian-expedition-of-u-of.html | 5,600-YEAR-OLD CITY FOUND IN NEAR EAST; Mesopotamian Expedition of U. of P. Tells of Probably Oldest Community Yet Known. STREETS WELL LAID OUT Architectural Refinements and Knowledge of True Arch Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/keg-of-beer-and-marchers-are-lacking-in-boston-parade.html | " Keg of Beer" and Marchers Are Lacking in Boston Parade | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/warns-democracy-heads-for-rocks-dr-wc-covert-lafayette-cen-tennial.html | WARNS DEMOCRACY HEADS FOR ROCKS; Dr. W.C. Covert, Lafayette Centennial Speaker, Holds Christian Education Is Only Hope. COLLEGE'S DUTY SKETCHED Presbyterian Board Secretary Traces Institution's History and Says It Will Live Up to Traditions. | True | Special to THE NEW YORK TIMES. | C1B 154441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/french-production-index-decrease-of-2-for-month-25-34-in-a-year.html | FRENCH PRODUCTION INDEX.; Decrease of 2% for Month, 25 3/4 % in a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/new-rejuvenation-claim-vienna-doctor-says-his-method-requires-no.html | NEW REJUVENATION CLAIM.; Vienna Doctor Says His Method Requires No Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-16 | 1932-05-16 | https://www.nytimes.com/1932/05/16/archives/bedell-h-harneds-give-dinner-in-south-entertain-at-hot-springs-in-h.html | BEDELL H. HARNEDS GIVE DINNER IN SOUTH; Entertain at Hot Springs in Honor of Vincent G. Byers -- Gerard Swope Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 154441 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/richfield-chiefs-guilty-three-company-officials-convicted-in-los.html | RICHFIELD CHIEFS GUILTY.; Three Company Officials Convicted in Los Angeles of $245,325 Theft. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/stocks-recover-after-early-weakness-bonds-lower-foreign-exchange.html | Stocks Recover After Early Weakness, Bonds Lower, Foreign Exchange Holds Firm. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bonds-move-down-on-stock-exchange-rails-lead-drop-in-domestic.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Rails Lead Drop in Domestic Corporation List -- Japanese Issues Decline. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/i-julius-c-tolles.html | i JULIUS C. TOLLES. | True | Special to Tmc NEW YORK TIME. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/don-reaches-the-riviera.html | Don Reaches the Riviera. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/general-theatres-reports-reversal-equipment-company-puts-its.html | GENERAL THEATRES REPORTS REVERSAL.; Equipment Company Puts Its Consolidated Net Loss in 1931 at $881,028. MADE $4,454,405 IN 1930 Deficit Does Not Include $1,098,280 Sunk in Fox Stock Trading and in Brokerage Failure. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/action-on-dry-law-it-must-be-prompt-or-grave-trouble-is-predicted.html | ACTION ON DRY LAW.; It Must Be Prompt or Grave Trouble Is Predicted. | True | DAVID H. MORTON. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/enlisted-navy-fliers-reduced-in-house-vote-bill-sponsored-by-adams.html | ENLISTED NAVY FLIERS REDUCED IN HOUSE VOTE; Bill Sponsored by Adams' Depart- ment Gives Him Discretion in Making of Cuts. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/scientists-mourn-carpe-chicagoan-recalls-achievements-in-canadian.html | SCIENTISTS MOURN CARPE.; Chicagoan Recalls Achievements in Canadian Rockies. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cricket-tests-halted-by-rain-in-england-three-firstclass-encounters.html | CRICKET TESTS HALTED BY RAIN IN ENGLAND; Three First-Class Encounters Are Suspended -- Play in Two Others Stopped. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/summer-musical.html | Summer Musical. | True | By J. Brooks Atkinson. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/kansas-democrats-support-roosevelt-stormy-session-splits-party-and.html | KANSAS DEMOCRATS SUPPORT ROOSEVELT; Stormy Session Splits Party and Shouse Is Named as a Delegate at Large. WET PLANK IS REJECTED Party Calls for Full Enforcement -- New Mexico Swings Toward New York Executive. | True | Special to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/resales-figure-in-jersey-market-large-jersey-city-flat-and-a.html | RESALES FIGURE IN JERSEY MARKET; Large Jersey City Flat and a Guttenberg Dwelling Quickly Disposed Of After Purchase. CHURCH SELLS TWO HOUSES Group of Three Multi-Family Struc- tures in Union City Is Acquired by a Realty Company. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/not-a-dark-horse.html | NOT A DARK HORSE. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/jersey-couple-win-world-bridge-prize-be-baldwins-east-orange-take.html | JERSEY COUPLE WIN WORLD BRIDGE PRIZE; B.E. Baldwins, East Orange, Take North-South Trophy, Detroit Team East-West. NEW YORKERS ALSO SCORE Connecticut and New Jersey State Victors in International Match Are Announced at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/more-troops-sent-to-front-by-japan-forces-pour-through-harbin.html | MORE TROOPS SENT TO FRONT BY JAPAN; Forces Pour Through Harbin -- Russia Denies Plan for Big Border Concentration. AID RUSHED FOR AMERICANS At Our Legation's Request, Nanking Sends Force to Anhwei to Combat the Communists. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wife-sues-jm-mckinney-reno-action-is-also-filed-against-david-c.html | WIFE SUES J.M. McKINNEY.; Reno Action Is Also Filed Against David C. Patterson Jr. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/japans-lindbergh-falls-yoshihara-crashes-in-california-preparing.html | JAPAN'S 'LINDBERGH' FALLS; Yoshihara Crashes in California Preparing for Pacific Flight. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/affront-to-mexico-disavowed-by-peru-washington-legation-says-lima.html | AFFRONT TO MEXICO DISAVOWED BY PERU; Washington Legation Says Lima Was Within Its Rights in Asking Envoy's Departure. INSISTS HE ABUSED POST Letter of Radical Leader Is Cited to Show Misuse of Diplomatic Privileges. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/our-foreign-trade-fell-again-in-april-136000000-exports-lowest-in.html | OUR FOREIGN TRADE FELL AGAIN IN APRIL; $136,000,000 Exports Lowest in 18 Years -- Imports Down to $127,000,000. MARCH GAINS ARE NULLIFIED Decline in Cotton Shipments Is the Chief Factor in Month's Decline. JAPAN REDUCED TAKINGS Much of the Drop Is Seasonal, However, as Shipping Season Approaches Close. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/arthur-perkins.html | ARTHUR PERKINS. | True | Special to THE NEW YORK TIMKS. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/reopen-charlotte-nc-ford-plant.html | Reopen Charlotte (N.C.) Ford Plant | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/ousting-of-glover-urged-in-congress-senators-norris-and-robinson.html | OUSTING OF GLOVER URGED IN CONGRESS; Senators Norris and Robinson Call Threat to Postmasters 'Disgrace' and 'Unpatriotic.' FULBRIGHT HITS IN HOUSE Only Defense of Postal Official Is Made in Lower Chamber -- He Says He Has No Apologies. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/soviet-sends-condolence-premier-molotoff-cables-japan-on-death-of.html | SOVIET SENDS CONDOLENCE; Premier Molotoff Cables Japan on Death of Premier Inukai. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/foes-of-steel-merger-lose-in-fight-for-fees-referee-upholds.html | FOES OF STEEL MERGER LOSE IN FIGHT FOR FEES; Referee Upholds Negotiations in Sheet and Tube-Bethlehem Plan, Now Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/loan-by-taxpayers-to-winstonsalem-city-assured-of-900000-to-meet.html | LOAN BY TAXPAYERS TO WINSTON-SALEM; City Assured of $900,000 to Meet Bonds Maturing From May 1 to July. PLANS FURTHER ECONOMIES Mayor Informs Bankers Here $500,000 Will Be Paid Off in Next Fiscal Year. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/new-mexico-inclines-to-roosevelt.html | New Mexico Inclines to Roosevelt. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/tells-jews-to-quit-reich-hitlerite-newspaper-advises-them-to-leave.html | TELLS JEWS TO QUIT REICH.; Hitlerite Newspaper Advises Them to Leave While There Is Opportunity | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/arkansas-banker-must-serve-term.html | Arkansas Banker Must Serve Term. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/approve-trade-of-shares-holders-of-atlantic-securities-ac-cept.html | APPROVE TRADE OF SHARES.; Holders of Atlantic Securities Ac- cept Atlas Utilities' Offer. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bmt-board-defends-its-bonuses-to-dahl-sends-minutes-to-blanshard-on.html | B.M.T. BOARD DEFENDS ITS BONUSES TO DAHL; Sends Minutes to Blanshard on $275,000 Extra Payments for Four Years' Special Work. RESENTS GRAFT 'INNUENDO' Reveals Menden Got $55,000 and Asserts Conciliation With City Justified Expense. SEABURY GOT DATA EARLIER Dahl Says He Testified Privately That No Public Official Received Money or Favors From Company. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/explorers-son-ends-world-hike.html | Explorer's Son Ends World "Hike." | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/natalie-chadwick-leaves-prison.html | Natalie Chadwick Leaves Prison. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/archives/defense-council-urged-on-capital-proposal-comes-from-new-york-to.html | DEFENSE COUNCIL URGED ON CAPITAL; Proposal Comes From New York to Re-Create War Board of 7 to Fight Fear in Nation. FOLLOWS HOOVER'S APPEAL But Senators Doubt if He or Con- gress Would Want to Confer Such Powers at Present. | True | By Arthur Krock.special To the New York Times. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/germany-adds-flag-to-hoboken-shrine-banner-presented-by-dr-oc-kiep.html | GERMANY ADDS FLAG TO HOBOKEN SHRINE; Banner, Presented by Dr. O.C. Kiep, Will Stand With Colors of World War Allies. HARBORD ACCEPTS GIFT Says Emblem "Speaks Eloquently of Passing of Bitterness, Which Should Now Be Forgotten." | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/isaac-humphrey-i.html | ISAAC HUMPHREY. I | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/youngs-refusal-cheers-governor-roosevelt-is-silent-but-news-brings.html | YOUNG'S REFUSAL CHEERS GOVERNOR; Roosevelt Is Silent, but News Brings Smiles to His Party at Warm Springs, Ga. FLORIDA MANAGER CALLS New York Executive Is Certain to Win State's 14 Delegates, G.B. Hill Declares. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/seized-for-ransom-letter-young-man-in-nebraska-accused-of-asking.html | SEIZED FOR RANSOM LETTER; Young Man in Nebraska Accused of Asking $35,000 From Lindbergh. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/many-riders-enjoy-hot-springs-trails-horseback-party-ends-long.html | MANY RIDERS ENJOY HOT SPRINGS TRAILS; Horseback Party Ends Long Excursion Into Mountains With Tea on Casino Lawn. SCORES OF GOLFERS OUT On Cascades Course Are B.H. Harned, H.G. Hornfeck, C.P. Day and J.C. Belden. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/june-ivshear-wed-to-william-minder-jr-i-uuuuuuu-ceremony-takes.html | JUNE IVSHEAR WED TO WILLIAM MINDER JR. ; I; uuuuuuu ! Ceremony Takes Place in St. George's Episcopal Church in Maplewood, N. J. | True | Special to THE NEW YORK TIMES. : | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/borah-urges-silver-as-currency-basis-gold-dollar-is-no-longer-an.html | BORAH URGES SILVER AS CURRENCY BASIS; " Gold Dollar Is No Longer an Honest One," He Declares in Citing Fluctuations. HE DEMANDS STABILIZATION Senator Says It Is as Necessary as Balancing Budget and Grant- ing Idle Relief. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/high-court-is-guarded-on-rumor-of-red-riot-extra-police-watch-the.html | HIGH COURT IS GUARDED ON RUMOR OF RED RIOT; Extra Police Watch the Doors -- Agitation for Scottsboro Negroes Is on Increase. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mexican-net-stars-beaten-in-houston-hess-turns-back-tapia-no-1-dams.html | MEXICAN NET STARS BEATEN IN HOUSTON; Hess Turns Back Tapia, No. 1 Dams Cup Player -- Sloan Downs Unda, No. 2 Man. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/its-all-wrong-about-chicago-going-dry-convention-visitors-will-find.html | It's All Wrong About Chicago Going Dry; Convention Visitors Will Find City Open as Ever | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/youth-here-in-sloop-sailing-from-estonia-ahto-walter-repeating-trip.html | YOUTH HERE IN SLOOP, SAILING FROM ESTONIA; Ahto Walter, Repeating Trip of Last Year, Says Atlantic Was 'Like a Mill Pond.' | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/broker-takes-life-in-his-park-av-home-george-walcott-61-worried-by.html | BROKER TAKES LIFE IN HIS PARK AV. HOME; George Walcott, 61, Worried by Losses, Shoots Himself After Writing Notes to Sons. BODY FOUND BY HIS WIFE Police Say His Insurance Premiums Were Due -- Company Lays Death to Strain of Heavy Work. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/house-passes-bill-to-aid-credit-banks-steiwer-measure-amends-the.html | HOUSE PASSES BILL TO AID CREDIT BANKS; Steiwer Measure Amends the Farm Loan Act to Help in Agricultural Marketing. NOW GOES TO WHITE HOUSE McFadden Fights Plan, Which Car- ries Swiftly After Reserve Board and Treasury Approve It. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/device-to-test-pain-shown-to-doctors-inventor-declares-apparatus.html | DEVICE TO TEST PAIN SHOWN TO DOCTORS; Inventor Declares Apparatus Measures Sensitivity in Terms of Pressure Pounds. SAID TO DETECT "BLUFFING" Offered as Aid in Diagnosis and Means of Distinguishing Real and Imaginary Feelings. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rd-shinkle.html | R.D. SHINKLE. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/17106760-is-asked-for-veterans-fund-hoover-submits-a-supplemental.html | $17,106,760 IS ASKED FOR VETERANS FUND; Hoover Submits a Supplemental Estimate to Cover Deficits for 1931 and 1932. $13,900,000 SAVING NOTED Part of Appropriation to Be Converted to Treasury, President Declares. $200,000 TO DEPORT ALIENS Message Shows 14,389 Have Been Turned Out of Country in First Nine Months of Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/30000-tulips-bloom-at-botanical-garden-spring-inspection-is-held-by.html | 30,000 TULIPS BLOOM AT BOTANICAL GARDEN; Spring Inspection Is Held by the Managers and Advisory Council -- Public Also Views Displays. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/declares-methodists-would-rule-nation-mrs-sabin-in-radio-debate.html | DECLARES METHODISTS WOULD RULE NATION; Mrs. Sabin, in Radio Debate With Miss Rembaugh, Demands Pro- hibition Referendum. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/five-neanderthals-found-in-palestine-american-scientists-hope-cave.html | FIVE NEANDERTHALS FOUND IN PALESTINE; American Scientists Hope Cave Will Reveal Link Between Asiatics and Europeans. BONES ENCASED IN ROCK Flint Tools Near the Skeletons Are Similar to Those Discovered With Mousterian Type. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/known-as-loneliest-peer.html | Known as "Loneliest Peer." | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/jewish-mens-club-group-elects.html | Jewish Men's Club Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/liner-proceeds-after-delay-in-fog.html | Liner Proceeds After Delay in Fog. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/75000000-notes-sold-treasury-announces-record-low-cost-for-sale-of.html | $75,000,000 NOTES SOLD.; Treasury Announces Record Low Cost for Sale of 91-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/gilbert-h-lee-pittsburgh-engineer-had-been-working-for-soviet-in.html | GILBERT H. LEE.; Pittsburgh Engineer Had Been Working for Soviet in Ukraine. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/americans-menaced-by-new-hidalgo-law-smelting-refining-and-mining.html | AMERICANS MENACED BY NEW HIDALGO LAW; Smelting, Refining and Mining Corporation Faces Confiscation 'for Public Utility Uses.' | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/two-slayers-convictions-upheld.html | Two Slayers' Convictions Upheld. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/col-treadwell-war-veteran-dead-served-in-balkans-with-red-cross-in.html | COL. TREADWELL, WAR VETERAN, DEAD; Served In Balkans With Red Cross in 1917uDecorated by Rumanian Government. A. D. C. TO COL. ROOSEVELT' Served With Him in CubauWas Member of Colonial Familyu Long Active in Albany. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/clash-victims-buried-five-thousand-panamans-watch-funeral-in.html | CLASH VICTIMS BURIED.; Five Thousand Panamans Watch Funeral in Silence. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/argentina-cutting-army-will-drop-9000-men-in-moves-for-economy.html | ARGENTINA CUTTING ARMY.; Will Drop 9,000 Men in Moves for Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wealthy-sportsman-held-bride-charges-hr-mccready-with-desertion-and.html | WEALTHY SPORTSMAN HELD.; Bride Charges H.R. McCready With Desertion and Non-Support. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/august-hoehn.html | AUGUST HOEHN. | True | Special to THE NEW YORK TIKES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/kreuger-key-man-sought-here-in-vain-process-servers-unable-to-find.html | KREUGER 'KEY MAN' SOUGHT HERE IN VAIN; Process Servers Unable to Find Jordahl, Reputed Agent of Dead Financier. TRAIL OF STOCK HUNTED Receiver of International Match Co. Seeks Information About Shares of Diamond Match. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/gomez-turns-back-the-indians-8-to-0-yields-five-hits-as-mccarthy.html | GOMEZ TURNS BACK THE INDIANS, 8 TO 0; Yields Five Hits as McCarthy- men Displace the Senators In First Place. MARK SET IN 1903 EQUALED Cleveland Achievement, Tied in 1906 by Boston, Now at the Mercy of New York Hurlers. COMBS LEADS THE ATTACK His Single Sends In First Two Runs and His Triple Contributes Two More in Sixth. | True | By William E. Brandt. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/adopt-job-insurance-plan-national-electric-manufacturers-to.html | ADOPT JOB INSURANCE PLAN; National Electric Manufacturers to Institute Swope System. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/capital-sees-way-open-to-roosevelt-rainey-wheeler-and-dill-say-his.html | CAPITAL SEES WAY OPEN TO ROOSEVELT; Rainey, Wheeler and Dill Say His Nomination Is Sure With Young's Withdrawal. SHERMAN STAND RECALLED Opposition Group Believes Move Gives Chance to Baker or Ritchie. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mowell-verdict-upheld-jersey-woman-now-dead-wine-judgment-in.html | MOWELL VERDICT UPHELD; Jersey Woman, Now Dead, Wine Judgment in Letter-Writing Case. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/acts-on-fleet-agitation-japans-army-asks-a-national-cabinet.html | Acts on Fleet Agitation.; JAPAN'S ARMY ASKS A NATIONAL CABINET | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/family-once-lived-in-iowa.html | Family Once Lived in Iowa. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/england-takes-last-two-singles-matches-to-sweep-davis-cup-series.html | England Takes Last Two Singles Matches To Sweep Davis Cup Series With Rumania | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cubs-defeat-phils-in-the-ninth-1110-stephensons-single-with-three.html | CUBS DEFEAT PHILS IN THE NINTH, 11-10; Stephenson's Single With Three on Bases Provides Chicago With Winning Run. LEE COLLECTS TWO HOMERS Klein Also Delivers for the Losers -- Victors Increase Lead to a Game and One-Half. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/1-killed-24-felled-at-broome-st-fire-firemen-overcome-by-smoke-and.html | 1 KILLED, 24 FELLED AT BROOME ST. FIRE; Firemen, Overcome by Smoke and Gas, Carried From Cellar by Comrades. CAPTAIN DIES OF INJURIES A Chief Is Rendered Unconscious When Gas Pipes Are Melted in Loft Building. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/manchuria-pledges-new-foreign-policy-foreign-minister-says-china.html | MANCHURIA PLEDGES NEW FOREIGN POLICY; Foreign Minister Says China Has Attacked Foreigners to Aid Domestic Politics. VIEWS COURSE AS MISTAKE Hsieh Chieh-shih Asserts His Regime Will Undertake to Meet Obligations. SEEKS EARLY RECOGNITION Big Construction Program Is Under Way at Changchun to House Government Offices. | True | By Hallett Abend.special Correspondence, The New York Times | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cc-mcarthy-dead-newspaper-man-68-was-an-editor-on-the-world-when-it.html | C.C. M'CARTHY DEAD; NEWSPAPER MAN, 68; Was an Editor on The World When It Discontinued -- Had Served It 42 Years. | True |  | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/manhattan-cubs-beat-washington-yearlings-prevail-10-to-6-to.html | MANHATTAN CUBS BEAT WASHINGTON; Yearlings Prevail, 10 to 6, to Register Ninth Victory of Sea- son in Eleven Starts. IONA PREP NINE VICTOR Zerega Strikes Out 12 and Allows Only 3 Hits to Conquer Cathedral Prep. | True |  | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/roosevelt-memorial-island-authorized-by-congress.html | Roosevelt Memorial Island Authorized by Congress | True | Special to THE NEW YORK TIMES | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/71-to-be-graduated-at-seminary-today-120th-princeton-theological.html | 71 TO BE GRADUATED AT SEMINARY TODAY; 120th Princeton Theological Commencement to Be Held at Presbyterian Church. DR. THOMPSON TO SPEAK President Lewis of Lafayette and Judge Lyon of Perth Amboy Named to Board of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/nations-savings-bankers-here-in-annual-session-tomorrow.html | Nation's Savings Bankers Here In Annual Session Tomorrow | True |  | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/senate-body-weighs-relief-compromise-wagner-now-seeks-to-frame.html | SENATE BODY WEIGHS RELIEF COMPROMISE; Wagner Now Seeks to Frame $2,400,000,000 Program, Embracing His Plan. ROBINSON SEES 'PROGRESS' Hopes for Completion This Week -- House Group Holds Back for Senate Proposal. EXPERTS LIKE WAGNER BILL 100 Economists and Others Reply to New Yorker's Inquiry on It -- Fisher Opposes Idea. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/says-jewish-youth-needs-individual-aid-dr-maller-tells-philadelphia.html | SAYS JEWISH YOUTH NEEDS INDIVIDUAL AID; Dr. Maller Tells Philadelphia Conference This Should Be Aim of Their Schools. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/vatican-denounces-crime-newspaper-says-acts-in-japan-and-here-make.html | VATICAN DENOUNCES CRIME; NewsPaper Says Acts in Japan and Here "Make the World Blush." | True |  | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mr-rogers-takes-up-a-question-that-is-disturbing-every-one.html | Mr. Rogers Takes Up a Question That Is Disturbing Every One | True | WILL ROGERS. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/pay-cut-denounced-by-postal-clerks-present-average-of-1440-a-year.html | PAY CUT DENOUNCED BY POSTAL CLERKS; Present Average of $1,440 a Year Does Not Meet American Living Standard, They Hold. 5-DAY WEEK IS DEMANDED Calder Suggests Acceptance of Hoover Furlough Plan -- State Group Ends Brooklyn Meeting. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/hague-sees-defeat-of-jersey-tax-plan-assures-4000-oil-workers-at.html | HAGUE SEES DEFEAT OF JERSEY TAX PLAN; Assures 4,000 Oil Workers at Bayonne Bill to Increase Gaso- line Levy Will Fail. PROPOSAL CALLED UNFAIR Democratic Chief Pledges Aid to Opponents of Relief Measure -- Hartley Also Speaks. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/prices-slightly-lower-labor-bureau-reports-moderate-decline-for.html | PRICES SLIGHTLY LOWER.; Labor Bureau Reports Moderate Decline for First Week of May. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/denies-merger-aim-of-manhattan-bank-j-stewart-baker-announces-no.html | DENIES MERGER AIM OF MANHATTAN BANK; J. Stewart Baker Announces No Deal for a Consolidation Has Been Discussed. RUMORS HAVE PERSISTED Chairman Predicts the Manhattan Company Will Maintain Present Dividend Rate. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/sherdel-released-by-braves.html | Sherdel Released by Braves. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/chaco-charge-questioned-bolivia-doubts-plane-flew-over-paraguay.html | CHACO CHARGE QUESTIONED.; Bolivia Doubts Plane Flew Over Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/von-luckner-is-sued-in-row-over-cruises-associated-sports-club-and.html | VON LUCKNER IS SUED IN ROW OVER CRUISES; Associated Sports Club and Its President Ask $504,000 Total -- Say Contract Was Broken. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/regatta-scheduled-by-lake-yacht-body-final-arrangements-are-made.html | REGATTA SCHEDULED BY LAKE YACHT BODY; Final Arrangements Are Made for the Competition on Aug. 9, 10 and 11. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/big-soviet-concentration-denied.html | Big Soviet Concentration Denied. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/robertdoilardies-leader-in-shipping-victim-of-pneumonia-at-88-in.html | ROBERTDOILARDIES; LEADER IN SHIPPING; Victim of Pneumonia at 88 in CaliforniauNative of Scotland, Began Work at 13 in Canada. FIRST SUCCESS IN TIMBER Entered West Coast Shipping to j Move His Own LumberuStarted Round-World Service at 80. | True | Special to THE NEW YORK TIMES. j | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/westchester-cc-wins-second-place-triumphs-over-round-hill-team-to.html | WESTCHESTER C.C. WINS SECOND PLACE; Triumphs Over Round Hill Team to Clinch Runner-Up Berth in Interclub Golf. HAS POINT TOTAL OF 35 Mrs. Messir, Mrs. Wheeler, Mrs. Haldenstein Capture Their En- counters in Class A Play. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/montclair-team-wins-scores-in-class-a-of-new-jersey-womens-golf.html | MONTCLAIR TEAM WINS; Scores in Class A of New Jersey Women's Golf Competition. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mcready-is-pinned-by-shikat-in-2116-former-worlds-champion-wins.html | M'CREADY IS PINNED BY SHIKAT IN 21:16; Former World's Champion Wins Rough Match Before 5,000 at 71st Armory. SZABO THROWS ORGOVANYI Presses Attack to Score in 20:32 -- Milstead Tosses Speers and Gardini Defeats Hurley. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wins-princeton-honor-ce-scarlett-chosen-as-student-who-aided.html | WINS PRINCETON HONOR.; C.E. Scarlett Chosen as Student Who Aided University Most. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/demands-a-change-in-capital-gain-tax-bankers-committee-in-report.html | DEMANDS A CHANGE IN CAPITAL GAIN TAX; Bankers' Committee, in Report, Says Senate Clause Ignores Economic Principles. SUBSTITUTE IS DRAFTED White Sulphur Springs Meeting Hears Proposal to Exempt Securi- ties Bought for Resale. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/four-of-varsity-go-to-jayvee-boat-saltonstall-bancroft-holcomtae.html | FOUR OF VARSITY GO TO JAYVEE BOAT; Saltonstall, Bancroft, Holcomtae and Hallowell Displaced in Harvard Eight. OTHER CHANGES ARE LIKELY Whiteside Acts Following Crimson's Defeat by Penn in Regatta at Annapolis Saturday. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/algoma-central-hudson-bay.html | Algoma Central & Hudson Bay. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/believed-in-hard-work.html | Believed in Hard Work. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/buffalos-late-rush-beats-jersey-city-bisons-overcome-4run-lead-to.html | BUFFALO'S LATE RUSH BEATS JERSEY CITY; Bisons Overcome 4-Run Lead to Triumph, 9-5, and Move to Second Place. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/archives/nonpartisan-drive-to-end-depression-demanded-by-smith-time-to-pull.html | NONPARTISAN DRIVE TO END DEPRESSION DEMANDED BY SMITH; Time to Pull Together, He Says, to Balance Budget and Enact Honest Federal Fiscal Plan. FOR SALES AND BEER TAXES Urges Congress's Aid to Enforce Rigid Economy and Reorganize Government. WANTS VETERANS' AID CUT Presses His War-Debt Proposal and Asks Power for Hoover to Deal With Problem. DRIVE TO END SLUMP IS URGED BY SMITH | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/b-f-hallock-dies-motor-boat-builder-designed-many-outboard-craft.html | B. F. HALLOCK DIES; MOTOR BOAT BUILDER; Designed Many Outboard Craft Which Won Prizes in Races on the Hudson. | True | Special to THK NEW YORK TIHE*. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/warns-bay-british-campaign-holds-peril-for-normal-times.html | Warns 'Bay British' Campaign Holds Peril for Normal Times | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/unafraid.html | UNAFRAID. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/tax-lien-against-insull-subsidiary.html | Tax Lien Against Insull Subsidiary. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/dr-bj-cigrand-dies-founded-flag-day-designer-of-chicago-and-cook.html | DR. B.J. CIGRAND DIES; FOUNDED FLAG DAY; Designer of Chicago and Cook County Seals Also Was a Professor of Dentistry. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/a-doctors-diagnosis.html | A DOCTOR'S DIAGNOSIS. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/d-michailoff-slain-by-sofia-assassins-killing-of-protogueroffist.html | D. MICHAILOFF SLAIN BY SOFIA ASSASSINS; Killing of Protogueroffist Leader Is Expected to Revive Mace- donian Feuds. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/french-team-wins-tennis-series-32-merlin-clinches-engagement-with.html | FRENCH TEAM WINS TENNIS SERIES, 3-2; Merlin Clinches Engagement With U.S. by Downing Man- gin, 4-6, 6-4, 6-3, 6-4. WOOD TAKES FINAL MATCH Rallies to Turn Back Boussus by 1-6, 4-6, 6-4, 6-4 at the Roland Garros Stadium. | True | Special cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/manufacturers-trust-sues-road.html | Manufacturers Trust Sues Road. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/move-on-to-adjust-shipping-problems-united-states-lines-admitted-as.html | MOVE ON TO ADJUST SHIPPING PROBLEMS; United States Lines Admitted as Member of French Atlantic Conference. MERGER OF OFFICES HERE Three Italian Groups to Share Quarters -- Leaders Await the Arrival of W.A. Roper. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/pace-in-golf-set-by-mrs-anderson-captain-scores-a-78-for-course.html | PACE IN GOLF SET BY MRS. ANDERSON; Captain Scores a 78 for Course Record in Helping to Beat Salisbury Team, 3-2. VICTORS TOTAL 15 POINTS Mrs. Lake and Mrs. Federman Are Others to Take Matches on North Hempstead Links. | True | Special to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/gunman-imperils-children-at-play-fires-into-crowded-forsythe-st.html | GUNMAN IMPERILS CHILDREN AT PLAY; Fires Into Crowded Forsythe St., Killing a Racketeer and Wounding Two Passers-By. ESCAPES INTO A HALLWAY Victim's Partner Shot Last Week -- Before Dying He Denies He Knew Assailant. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/not-all-bitterness-is-wet-william-allen-whites-estimate-of-the-east.html | NOT ALL BITTERNESS IS WET; William Allen White's Estimate of the East Is Disputed. | True | IVAN BECKETT. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/nitobe-says-japan-faces-more-unrest-crown-member-of-the-house-of.html | NITOBE SAYS JAPAN FACES MORE UNREST; Crown Member of the House of Peers Asserts Here Nation Must Seek Plotters' Motives. DEPLORES 'SPOILS SYSTEM' It Is Cause of Dissatisfaction, He Declares -- Holds Fascists Cannot Long Succeed. FINDS A MUSSOLINI LACKING Differences of Proletarians and Those Seeking to Set Up Dictator Is Called a Factor in Disorder. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/railroad-earnings-companies-report-on-operations-for-various.html | RAILROAD EARNINGS.; Companies Report on Operations for Various Periods -- Figures for Class I Lines. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/ganson-pins-zarynoff-in-3740.html | Ganson Pins Zarynoff in 37.40. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/lucas-of-the-reds-sinks-giants-62-yields-only-three-hits-two-by.html | LUCAS OF THE REDS SINKS GIANTS, 6-2; Yields Only Three Hits, Two by Koenecke, a Single and a Prodigious Home Run. VICTORS RALLY IN SIXTH Rush Over All Their Runs During a Brisk Rainfall -- Hafey's Double Deadlocks the Score. | True | By John Drebinger.special To the New York Times. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/south-peak-topped-only-once-before-stuckkarstens-expedition-re.html | SOUTH PEAK TOPPED ONLY ONCE BEFORE; Stuck-Karstens Expedition Re- cited "Te Deum" on Summit of McKinley in 1913. DR. COOK'S CLAIM RECALLED Prof. Parker Said Photos and Data Proved It False -- "Sourdoughs" Climbed North Peak. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/general-motors-drops-savings-plan-no-further-payments-to-be-re.html | GENERAL MOTORS DROPS SAVINGS PLAN; No Further Payments to Be Re- ceived From Minor Employes Until Business Improves. COST HELD TOO GREAT NOW Amounted to $7,080,021 in 1931, and Would Have Been at Least as Much in 1932. MATURITIES TO CONTINUE $56,189,195 Paid in Eight Annual Classes, With $79,210,096 Still In Fund on Jan. 1 Last. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/fl-a-van-deusen-engineer-is-dead-represented-the-bell-telephone.html | fl. A. VAN DEUSEN, ENGINEER, IS DEAD; Represented the Bell Telephone Laboratories in the American Welding Society. .AUTHORITY ON INSULATION I Was a Member of an Old Dutch Family and Son of Rev. Albert Van Deusen, Methodist Minister. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/methodists-to-war-if-wet-is-nominated-dr-wilson-says-president-must.html | METHODISTS TO 'WAR' IF WET IS NOMINATED; Dr. Wilson Says President Must Represent "Christian Republic and Prohibition Nation." FORD PRAISES DRY REGIME In Message He Terms Law the Best Way to Back Sober Sentiment -- Walker's Parade Assailed. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/money-and-credit-monday-may-16-1932.html | MONEY AND CREDIT Monday, May 16, 1932. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bronx-zoo-is-robbed-of-60-as-attendant-lowers-flag.html | Bronx Zoo Is Robbed of $60 As Attendant Lowers Flag | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/katherinecollens-to-wed-on-friday-will-become-the-bride-of-jeremiah.html | KATHERINECOLLENS TO WED ON FRIDAY; Will Become the Bride of Jeremiah H. Bartholomew in Church Ceremony. PLANS LARGE BRIDAL PARTY Miss Anne Bulkeley to Be Maid of HonoruDana T. Bartholomew Will Be Best Man. | True | Special to THi. NEW YORK TILIES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/two-youths-become-peers-of-england-canadian-rancher-earl-dies-of.html | TWO YOUTHS BECOME PEERS OF ENGLAND; Canadian "Rancher Earl" Dies of Auto Crash Injuries -- Son, 17, Succeeds to Title. DID HIS OWN HOUSEWORK And Sold Many Family Heirlooms -- Lord Ebury Also Dies, Leaving an Heir of 18. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/peso-quotation-deplored-mexican-paper-lays-low-rate-to-internal.html | PESO QUOTATION DEPLORED; Mexican Paper Lays Low Rate to Internal Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/louis-a-lutterman.html | LOUIS A. LUTTERMAN. | True | Special to TEE NEW YORK TIMES. 1 | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/fire-routs-50-patients-blaze-in-loft-empties-osteopathic-clinic-in.html | FIRE ROUTS 50 PATIENTS; Blaze in Loft Empties Osteopathic Clinic in East 20th St. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/araki-loses-his-post.html | Araki Loses His Post. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/exchange-rules-on-stockunit-sale-offerings-of-selected-shares-by.html | EXCHANGE RULES ON STOCK-UNIT SALE; Offerings of Selected Shares by Members as Principals Classed With Trusts. REQUIRE OFFICIAL CONSENT Actual Selling of Same Securities on Commission Basis Is De-clared Unobjectionable. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/jersey-receiver-out-on-bail.html | Jersey Receiver Out on Bail. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/london-paris-berlin-keep-holiday.html | London, Paris, Berlin Keep Holiday. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/house-votes-cooper-veterans-bill.html | House Votes Cooper Veterans Bill. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/daring-flight-for-beckwith.html | Daring Flight for Beckwith. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/trade-with-russia-urged-by-stewart-jersey-democratic-candidate-for.html | TRADE WITH RUSSIA URGED BY STEWART; Jersey Democratic Candidate for Senate Sees Economic Aid in Recognition of Soviet. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/clashes-enliven-brodericks-trial-bank-superintendent-fences-with.html | CLASHES ENLIVEN BRODERICK'S TRIAL; Bank Superintendent Fences With Steuer on Interpretation of Previous Testimony. DENIES 'DISHONEST' CHARGE Insists He Implied No Wrongdoing When He Said Bank of U.S. Deal Was 'Not Honest.' | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/two-changes-made-in-yale-first-crew-coach-leader-returns-meyer-who.html | TWO CHANGES MADE IN YALE FIRST CREW; Coach Leader Returns Meyer, Who Rowed Against M.I.T., to No. 3 Berth. DAVIS REPLACES HALLETT Caps Two Promotions by Taking Bow Oar as Varsity Points for the Carnegie Cup Regatta. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/5th-av-association-is-98-wet-in-poll-836-vote-for-repeal-65-for.html | 5TH AV. ASSOCIATION IS 98% WET IN POLL; 836 Vote for Repeal, 65 for Modification and 9 to Keep the 18th Amendment. STATE CONTROL IS FAVORED 373 Members Would End All Fed-eral Regulation -- 193 for Some Form of Supervision. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/both-peaks-conquered-party-says-thermometer-left-by-stuck-in-13.html | BOTH PEAKS CONQUERED; Party Says Thermometer Left by Stuck in '13 Shows 95 Below. KOVEN'S BODY RECOVERED He and Carpe and Two Others Had Camped on Glacier to Make Tests of Cosmic Ray. PLANE RESCUES BECKWITH Flier Takes Sick Man Off the Ice -- Rangers to Hunt for Spadavecchia on Trail. LINDLEY EXPEDITION SCALES MT. M'KINLEY | True | By Albert D. Lindley.special To the New York Times.by Albert D. Lindley. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/miss-marjorie-evans-engaged-to-marry-she-will-be-wed-to-dr-james-j.html | MISS MARJORIE EVANS ENGAGED TO MARRY; She Will Be Wed to Dr. James j Harrison YantuDaughter of \ Noted Psychiatrist. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wifes-illness-a-factor-friends-believe-this-kept-young-out-of.html | WIFE'S ILLNESS A FACTOR.; Friends Believe This Kept Young Out of Presidential Contest. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/du-pont-cuts-dividend-reduces-salaries-10-declares-quarterly-of-75.html | DU PONT CUTS DIVIDEND, REDUCES SALARIES 10%; Declares Quarterly of 75 Cents on Common, Against $1 Previously Paid. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/otis-steel-enlarges-operations.html | Otis Steel Enlarges Operations. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/brooklyn-union-gas-issue-company-plans-10000000-flota-tion-of.html | BROOKLYN UNION GAS ISSUE; Company Plans $10,000,000 Flota- tion of Long-Term Bonds. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/havensupriest.html | HavensuPriest. | True | j Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wilbur-stirs-ire-of-social-workers-he-tells-conference-depression.html | WILBUR STIRS IRE OF SOCIAL WORKERS; He Tells Conference Depression Benefits Child in That Par- ental Care Is Restored. But Secretary Refuses to Retract - - He Diagnoses World's Ailment as "the Hives." | True | ABSURD!" SHOUTED AT HIMSpecial to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/several-notables-on-vessel-french-ship-burns-237-aboard-missing.html | Several Notables on Vessel.; FRENCH SHIP BURNS; 237 ABOARD MISSING | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/finds-crisis-facing-private-charities-proskauer-warns-against-the.html | FINDS CRISIS FACING PRIVATE CHARITIES; Proskauer Warns Against the Belief That Public Agencies Can Now Replace Them. MEMBERSHIP DRIVE OPENS Jewish Federation Quotes Messages of Noted Leaders Stressing Need for Established Philanthropies. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cub-crew-takes-manhattan-title-wins-intramural-championship-by.html | CUB CREW TAKES MANHATTAN TITLE; Wins Intramural Championship by Scoring in Eight-Oared Race on the Harlem. SOPHOMORES ARE SECOND Trail by Length and a Quarter -- Second-Year Men Triumph in Event for Four-Oared Gigs. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/german-star-wins-final-fraulein-krahwinkel-captures-the-berlin.html | GERMAN STAR WINS FINAL.; Fraulein Krahwinkel, Captures the Berlin Tennis Championship | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/leonard-knocks-out-goldman-in-second-exlightweight-champion-stops.html | LEONARD KNOCKS OUT GOLDMAN IN SECOND; Ex-Lightweight Champion Stops New York Welterweight in Newark Bout. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mdonald-much-improved-he-will-go-to-lossiemouth-tomor-row-to-spend.html | M'DONALD MUCH IMPROVED.; He Will Go to Lossiemouth Tomor- row to Spend a Month. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/drgutman-defends-radium-as-remedy-records-show-no-fatalities-from.html | DR.GUTMAN DEFENDS RADIUM AS REMEDY; Records Show No Fatalities From Water Charged With Emanations Only, He Says. DANGEROUS IN SALT FORM Therapeutics Society Convention Is Told of Paresis Cures by Malaria Fever. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/a-confession-of-defeat.html | A CONFESSION OF DEFEAT. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/women-in-repeal-parade-chicago-society-folk-stage-citywide.html | WOMEN IN REPEAL PARADE.; Chicago Society Folk Stage City-Wide Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/44-in-westchester-reach-bridge-finals-qualifying-pairs-in-macy.html | 44 IN WESTCHESTER REACH BRIDGE FINALS; Qualifying Pairs in Macy Trophy Contest Will Meet in Play- off Next Week. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/art-brevities.html | Art Brevities. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/title-in-big-ten-at-stake-saturday-brocksmith-keller-and-other.html | TITLE IN BIG TEN AT STAKE SATURDAY; Brocksmith, Keller and Other Olympic Candidates to Com- pete in Track Meet. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/tartempion-wins-at-st-cloud.html | Tartempion Wins at St. Cloud. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/garner-again-attacks-hoover-on-his-policies-speaker-in-reply-to.html | GARNER AGAIN ATTACKS HOOVER ON HIS POLICIES; Speaker, in Reply to Moses, Says People Will Have No Confidence in the President. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/family-relationships-urged-as-school-topic-federal-education.html | FAMILY RELATIONSHIPS URGED AS SCHOOL TOPIC; Federal Education Commissioner Tells Minneapolis Conference It Would Safeguard Homes. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/james-a-weygant.html | JAMES A. WEYGANT. | True | Special to THK NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/500000-left-by-gg-cook-milford-mass-publisher-made-many-public.html | $500,000 LEFT BY G.G. COOK; Milford (Mass.) Publisher Made Many Public Bequests. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/girl-19-kidnapped-set-free-for-300-philadelphia-laundry-owners.html | GIRL, 19, KIDNAPPED; SET FREE FOR $300; Philadelphia Laundry Owner's Daughter Is Held Prisoner for 35 Hours. FOUR NEGROES ARE SOUGHT Father Asserts He Refrained From Notifying Police for Fear of Harm to Young Woman. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/long-bows-in-defeat-to-sartorial-lewis-louisianian-challenges.html | LONG BOWS IN DEFEAT TO SARTORIAL LEWIS; Louisianian Challenges Habila- ments of Illinois Colleague, but Finally Says "I Give Up." | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/to-command-submarines-captain-jw-greenslade-will-suc-ceed-rear.html | TO COMMAND SUBMARINES; Captain J.W. Greenslade Will Succeed Rear Admiral Hepburn. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mrs-sabin-says-end-of-dry-law-looms-success-not-far-off-she-tells.html | MRS. SABIN SAYS END OF DRY LAW LOOMS; " Success Not Far Off," She Tells Diners at Opening of Repeal Week Here. 4 TAKE TIDINGS BY PLANES Aviatrixes Join Women's National Drive -- Smith and Butler Send Reassuring Messages. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mrs-emma-denning.html | MRS. EMMA DENNING. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/100-dead-in-bombay-rioters-burn-loot-600-injured-in-fights-between.html | 100 DEAD IN BOMBAY; RIOTERS BURN LOOT; 600 Injured in Fights Between Moslems and Hindus Since Last Saturday. LOOTING MOBS FIRED UPON Troops Are Rushed From Poona to Reinforce the Military -- Police Near Exhaustion. 100 DIE IN BOMBAY; RIOTERS BURN LOOT | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/city-assemblymen-assailed-as-unfit-subservience-to-bosses-kept.html | CITY ASSEMBLYMEN ASSAILED AS UNFIT; Subservience to Bosses Kept Democratic Record at Low Level, Citizens Union Finds. POST CALLED AN EXCEPTION His Vote Against City Inquiry Marred Good Record, Report Says -- Moffatt Praised. ONE IN BRONX COMMENDED Eberhard Viewed as Attentive and Experienced -- Cuvillier Reproved for 'Outpouring of Verbiage.' | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/maine-professor-lost-in-woods.html | Maine Professor Lost in Woods. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/polish-girl-olympic-prospect-again-betters-discus-record.html | Polish Girl, Olympic Prospect, Again Betters Discus Record | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/two-native-singers-defend-impresario-jagel-and-miss-swarthout-say.html | TWO NATIVE SINGERS DEFEND IMPRESARIO; Jagel and Miss Swarthout Say Gatti Has Given Them Every Chance at Metropolitan. ANSWER WHITEHILL CHARGE Tenor Points Out That Opera Head Found Him in Italy When He Was Unknown in This Country. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/golf-as-a-fad-remarks-anent-criticism-of-plan-for-jacob-riis-park.html | GOLF AS A FAD.; Remarks Anent Criticism of Plan for Jacob Riis Park. | True | BYStander. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cotton-belt-plan-extended-to-may-25-new-arrangement-for-exchange-of.html | COTTON BELT PLAN EXTENDED TO MAY 25; New Arrangement for Exchange of Bonds Effective if 90% Is Deposited. LARGER FEDERAL LOAN Reconstruction' Corporation Would Add $1,200,000 to Provide for Contingent Fund. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/yacht-body-lists-raceweek-card-great-south-bay-association.html | YACHT BODY LISTS RACE-WEEK CARD; Great South Bay Association Announces Return to the Port-to-Port Series. START TO BE MADE JULY 30 Fleet to Assemble at Freeport for Event -- Main Competition to Begin Off Babylon Aug. 2. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/adds-to-ewald-story-court-aide-on-trial-for-theft-says-he-was-asked.html | ADDS TO EWALD STORY.; Court Aide on Trial for Theft Says He Was Asked to Sell Mine Stock. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/van-druten-comedy-to-close-tomorrow-theres-always-juliet-starring.html | VAN DRUTEN COMEDY TO CLOSE TOMORROW; ' There's Always Juliet,' Starring Edna Best and Herbert Mar- shall, Opened Feb. 15. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/text-of-alfred-e-smiths-radio-address.html | Text of Alfred E. Smith's Radio Address | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/loans-on-securities-decline-64000000-at-reserve-banks-in-the-new.html | Loans on Securities Decline $64,000,000 At Reserve Banks in the New York District | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/kilbourne-outpoints-everett.html | Kilbourne Outpoints Everett. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/nyu-gets-100000-by-mrs-biggss-will-35000-left-to-henry-street.html | N.Y.U. GETS $100,000 BY MRS. BIGGS'S WILL; $35,000 Left to Henry Street Settlement Among Other Institutional Gifts. ESTATE PUT AT $547,847 Long Island College Hospital and Stevens Institute Aided in McGowan Bequests. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/-judicial-joyriding-charged-by-la-guardia-cites-27025-spent-on.html | ' Judicial Joyriding' Charged by La Guardia; Cites $27,025 Spent on Trips to New York | True | Special to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/fllgr-mgimis-dies-troth-society-head-rector-of-st-thomas-aquinas.html | fflGR. M'GIMIS DIES; TROTH SOCIETY HEAD; Rector of St. Thomas Aquinas Church, Brooklyn, Founded International Group. I I A FOE OF PROHIBITION j Was Graduated From St. John's College With Honors and Received D. D. Degree at Age of 24. _____._ | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/equal-rights-to-all-the-principle-should-extend-even-to-taxes-and.html | EQUAL RIGHTS TO ALL.; The Principle Should Extend Even to Taxes and Tariffs. | True | J. HERBERT WATSON. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/daisaburo-takes-snow-hill-purse-keiffer-colt-covers-mile-and.html | DAISABURO TAKES SNOW HILL PURSE; Keiffer Colt Covers Mile and Seventy Yards in 1:44 4-5 to Score at Pimlico. CHARITY REALIZES $32,632 12,000 Crowd Wagers $449,649 at Meet for Unemployed -- Total Exceeds Last Year's. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mungo-conquers-pirates-11-to-1-gives-four-safeties-as-robins-drive.html | MUNGO CONQUERS PIRATES, 11 TO 1; Gives Four Safeties as Robins Drive Across Eight Tallies in Ninth to Rout Rivals. FREDERICK GETS HOME RUN Smash Comes in Final Inning With One Man on Base -- Brooklyn Moves Into Sixth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/leafs-down-orioles-21-smith-outpitches-chaplin-in-open-ing-game-of.html | LEAFS DOWN ORIOLES, 2-1.; Smith Outpitches Chaplin in Open- ing Game of Series. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/akron-to-start-east-about-may-30.html | Akron to Start East About May 30. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/walker-under-fire-on-flight-of-aide-seabury-to-offer-evidence-to.html | WALKER UNDER FIRE ON FLIGHT OF AIDE; Seabury to Offer Evidence to Prove Sherwood Was Kept Away by Mayor. PHONE TALKS ARE TRACED Recipient of Message From Mexico City to Be Examined -- Hastings on Stand Friday. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mexico-deputy-kills-boy-shoots-son-of-cafe-owner-after-refusing-to.html | MEXICO DEPUTY KILLS BOY.; Shoots Son of Cafe Owner After Refusing to Pay Check. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/1day-strike-on-in-argentine-town.html | 1-Day Strike On in Argentine Town. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/army-names-balloon-racers.html | Army Names Balloon Racers. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mcadoo-is-reported-ready-to-quit-drys-and-run-for-the-senate-as-a.html | McAdoo Is Reported Ready to Quit Drys And Run for the Senate as a "Liberal" | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/sonnenberg-throws-eustace.html | Sonnenberg Throws Eustace. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/london-suspicions-aroused.html | London Suspicions Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/all-grains-advance-in-a-bullish-wave-general-buying-of-wheat-adds.html | ALL GRAINS ADVANCE IN A BULLISH WAVE; General Buying of Wheat Adds to the Upturn Caused by Crop Deterioration. GAINS ARE 1 1/2 TO 1 5/8 CENTS Corn Rises 3/8 to 5/8 c as Visible Sup- ply Declines -- Oats Finish 1/4 to 5/8 c Up -- Rye 1 1/8 to 1 1/4 c Higher. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/maryland-nine-triumphs-by-95-registers-victory-over-virginia-in.html | MARYLAND NINE TRIUMPHS BY 9-5; Registers Victory Over Virginia In Closing Encounter of Its Home Baseball Season. TAKES LEAD AT THE START Four of Losers' Runs Are Scored in Ninth-Brewer, Pinch Hitter, Delivers a Homer. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cotton-ends-higher-in-sharp-recovery-rains-in-southwest-prompt.html | COTTON ENDS HIGHER IN SHARP RECOVERY; Rains in Southwest Prompt Covering and Shorts Find Contracts Scarce. UPTURNS 19 TO 21 POINTS Losses of Three Days Regained, With Last Prices the Best -- Sales Equal Output, One House Reports. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/coxswain-to-lead-penn-mahaney-named-crew-captain-for-regatta-at.html | COXSWAIN TO LEAD PENN.; Mahaney Named Crew Captain for Regatta at Marietta, Ohio. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/pool-of-excess-oil-of-soviets-planned-world-petroleum-conference.html | POOL OF EXCESS OIL OF SOVIETS PLANNED; World Petroleum Conference Here Weighs Measure to Solve Export Problem. STABILIZATION HOPED FOR Representatives of Leading Companies Gather Formally After Preliminary Sessions. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/infant-death-rate-found-lowest-here-5559-per-1000-births-last-year.html | INFANT DEATH RATE FOUND LOWEST HERE; 55.59 Per 1,000 Births Last Year Was Best Showing Among the Nation's Largest Cities. AUTO FATALITIES ALSO LOW New York Had Only 18.31 Per 100,- 000 Population -- Diseases Took Varying Toll, Survey Shows. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rev-nicholas-roche-educator-and-member-of-general-curia-of-basilian.html | REV. NICHOLAS ROCHE.; Educator and Member of General Curia of Basilian Fathers. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/giraud-unhurt-in-plane-crash.html | Giraud Unhurt in Plane Crash. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/48-new-pictures-on-fox-schedule-193233-productions-to-include-four.html | 48 NEW PICTURES ON FOX SCHEDULE; 1932-33 Productions to Include Four Plays by Noel Coward and Four by Zane Grey. CLARA BOW TO RETURN Will End Year's Retirement in Film of Thayer Novel -- "Chandu the Magician" to Be Made. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/troops-go-to-protect-americans.html | Troops Go to Protect Americans. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/miss-martha-e-ransom-head-of-physical-culture-at-lasell-seminary.html | MISS MARTHA E. RANSOM.; Head of Physical Culture at Lasell, Seminary for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/reserve-governors-will-confer-today-bank-heads-to-discuss-credit.html | RESERVE GOVERNORS WILL CONFER TODAY; Bank Heads to Discuss Credit and Financial Problems in Washington. HARRISON TALKS TO MILLS Experts Look for No Reversal of Open-Market Buying of Gov- ernment Securities. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/behind-the-tokyo-crime.html | BEHIND THE TOKYO CRIME. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/premeditate-first-in-aurora-feature-staves-off-closing-challenge-by.html | PREMEDITATE FIRST IN AURORA FEATURE; Staves Off Closing Challenge by Essential to Score in Neck Finish. DOLLAR PRINCESS IS THIRD Winner Takes Lead From Start and Runs Six Furlongs in 1:14 1-5 -- Pays $46.58 for $2. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/prof-james-a-craig-retired-toronto-university-profes-sor-had-taught.html | PROF. JAMES A. CRAIG.; Retired Toronto University Profes- sor Had Taught in Germany. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/to-report-on-nurmi-case-committee-is-picked-to-inquire-into-finnish.html | TO REPORT ON NURMI CASE.; Committee Is Picked to Inquire Into Finnish Proposals. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/hottest-day-of-1932-breaks-26year-record-mercury-83-here-new.html | Hottest Day of 1932 Breaks 26-Year Record; Mercury 83 Here, New England Even Warmer | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/edsel-ford-to-set-the-pace-for-racers-at-indianapolis.html | Edsel Ford to Set the Pace For Racers at Indianapolis | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/unemployed-in-italy-drop-53000.html | Unemployed in Italy Drop 53,000. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/ferrell-calls-mccarthy-greatest-manager-indians-ace-forecasts.html | Ferrell Calls McCarthy Greatest Manager; Indians' Ace Forecasts Pennant for Yanks | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/postal-savings-set-new-record.html | Postal Savings Set New Record. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/service-tomorrow-for-william-h-todd-funeral-for-shipbuilder-at-the.html | SERVICE TOMORROW FOR WILLIAM H. TODD; Funeral for Shipbuilder at the Central Congregational Church in Brooklyn. SMITH PAYS A TRIBUTE John H. McCooey, Borough Presi- dent Hesterberg and Others Join In the Expressions of Sorrow. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/chocolate-beats-sarko-on-points-cuban-pounds-rival-tirelessly-to.html | CHOCOLATE BEATS SARKO ON POINTS; Cuban Pounds Rival Tirelessly to Score Before 3,500 Fans in St. Nicholas Arena. NEW SCORING DEVICE USED An Electrically Illuminated Board Flashes Winner of Each Round as Bout Progresses. | True | By James P. Dawson. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/son-succeeds-col-em-young.html | Son Succeeds Col. E.M. Young. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/french-island-reelects-deputies.html | French Island Re-elects Deputies. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/doctors-see-waste-in-aid-to-veterans-academy-of-medicine-charges.html | DOCTORS SEE WASTE IN AID TO VETERANS; Academy of Medicine Charges $450,000,000 Spent Yearly on the Undeserving. ASKS INQUIRY BY CONGRESS Would End Subsidies to Ex-Soldiers Who Are Not Suffering Prom War Disabilities. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/i-frederick-p-herdlintv.html | I FREDERICK P. HERDLINtv | True | I Special to THE NEW YORK TIMES. I | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/senator-black-for-dry-law-poll.html | Senator Black for Dry Law Poll. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/paresis-enriches-a-victim.html | Paresis Enriches a Victim. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/woodcock-finds-fewer-speakeasies-here-than-there-were-saloons.html | Woodcock Finds Fewer Speakeasies Here Than There Were Saloons Before Prohibition | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/vatican-square-named-for-pope.html | Vatican Square Named for Pope. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/character-shown-in-hands.html | Character Shown in Hands. | True | K.G.S. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/dr-albert-e-blake-san-francisco-dentist-suffers-heart-attack-in.html | DR. ALBERT E. BLAKE.; San Francisco Dentist Suffers Heart Attack in Office. \ | True | Special to The N1/2w YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/erased-writing-photographed-by-ultraviolet-ray-device.html | Erased Writing Photographed By Ultra-Violet Ray Device | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/niece-of-orange-official-missing.html | Niece of Orange Official Missing. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/miss-sachs-advances-in-brookline-tennis-first-seeded-star-beats.html | MISS SACHS ADVANCES IN BROOKLINE TENNIS; First Seeded Star Beats Miss Lincoln as Massachusetts Stale Tourney Opens. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rods-and-bottles-wielded.html | Rods and Bottles Wielded. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/san-benito-tex-bank-closes.html | San Benito (Tex.) Bank Closes. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mexican-youth-in-protest-our-envoy-asked-to-see-10000-march-in.html | MEXICAN YOUTH IN PROTEST; Our Envoy Asked to See 10,000 March in Tribute to Lindbergh. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/partisan-postmasters.html | PARTISAN POSTMASTERS. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/stimson-reports-to-hoover-on-arms-tells-president-he-expects-an.html | STIMSON REPORTS TO HOOVER ON ARMS; Tells President He Expects an Agreement in End That Will Be Contribution to Peace. SEES A STALEMATE NOW Franco-German Rapprochement is Needed, He Believes -- No New Move Contemplated by Us. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/new-mexican-church-curb-state-of-michoacan-limits-priests-to.html | NEW MEXICAN CHURCH CURB; State of Michoacan Limits Priests to Thirty-three, | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/new-rochelle-asks-water-rate-inquiry-council-votes-to-seek-action.html | NEW ROCHELLE ASKS WATER RATE INQUIRY; Council Votes to Seek Action of Public Service Board -- City Operation Suggested. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/urge-hoover-to-end-tariff-inequalities-schall-and-knutson-cite-the.html | URGE HOOVER TO END TARIFF INEQUALITIES; Schall and Knutson Cite the Pulpwood Industry as One in Sore Need of Protection. NELSON BACKS HAWLEY BILL Maine Member Tells House Commit- tee Mills in His State Must Have Immediate Relief. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cool-to-sales-tax-plea-congress-democrats-hold-it-is-too-late-to.html | COOL TO SALES TAX PLEA.; Congress Democrats Hold It Is Too Late to Revive Proposal. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/union-club-mortgages-new-liens-of-1180000-given-to-the-seamens-bank.html | UNION CLUB MORTGAGES.; New Liens of $1,180,000 Given to the Seamen's Bank for Savings. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wctu-reaction-to-beer-parade.html | W.C.T.U. Reaction to Beer Parade. | True | C.H. SIMMONS. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/sixteen-circumnavigate-austria.html | Sixteen Circumnavigate Austria. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/coolidge-portrait-for-white-house.html | Coolidge Portrait for White House. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/industrial-line-gains-other-insurance-off-production-in-april-of.html | INDUSTRIAL LINE GAINS; OTHER INSURANCE OFF; Production in April of All Classes Fell 19.7% in Four Months, 9.4%. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/accept-wage-reduction-11000-employes-of-philadelphia-transit.html | ACCEPT WAGE REDUCTION.; 11,000 Employes of Philadelphia Transit Company to Take Cut. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/gifts-of-clothing-asked-for-jobless-52-welfare-agencies-depend.html | GIFTS OF CLOTHING ASKED FOR JOBLESS; 52 Welfare Agencies Depend Largely on Central Service -- Need Found 'Unceasing.' BLOCK-AID FUNDS STUDIED 1,112 Areas in Manhattan Donate Weekly Average of $43.14 Each, but Many in City Lag. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/urges-economy-on-hoover-merwin-k-hart-presents-resolu-tions-of.html | URGES ECONOMY ON HOOVER; Merwin K. Hart Presents Resolu- tions of State Economic Council. | True | Special to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/wet-plank-rejected.html | Wet Plank Rejected. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/pope-receives-new-york-priest.html | Pope Receives New York Priest. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/princess-camelia-beats-lady-couvin-mrs-marschs-filly-gallops-to.html | PRINCESS CAMELIA BEATS LADY COUVIN; Mrs. Marsch's Filly Gallops to Three-Length Victory at Churchill Downs. SAY IS THIRD AT FINISH Just Lasts to Take how in Feature at One Mile -- Victor Returns $4.16 in the Mutuels. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/senate-votes-down-wartime-tax-rate-filibuster-by-long-louisianian.html | SENATE VOTES DOWN WARTIME TAX RATE; FILIBUSTER BY LONG; Louisianian Ties Up Night Session After 49-to-31 Defeat of Couzens Amendment. BORAH BACKS HIGH LEVY But Coalition of Regulars Holds Lines Against Tearing Up Committee Bill. LA FOLLETTE CITES DEBTS Says Budget Will Have Only a "Paper Balance," as the Allies Will Not Pay. SENATE VOTES DOWN WARTIME TAX RATE | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/advertisers-see-way-to-revive-prosperity-convention-at-cleveland.html | ADVERTISERS SEE WAY TO REVIVE PROSPERITY; Convention at Cleveland Calls on Members to Lead Return to Normal Conditions. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/tigers-5run-rally-stops-athletics-rout-cain-by-uprising-in-the-four.html | TIGERS' 5-RUN RALLY STOPS ATHLETICS; Rout Cain by Uprising in the Fourth and Capture Opening Game of Series, 6-4. SORRELL'S DEFENSE STRONG Detroit Pitcher, Hit for Four Tal- lies, Allows One Safety in Last Six Innings. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/oilproration-law-is-declared-valid-supreme-court-upholds-okla-homa.html | OIL-PRORATION LAW IS DECLARED VALID; Supreme Court Upholds Okla- homa Commission's Authority to Curtail Output. NO PRICE-FIXING IS SEEN Production Up to the Market Demand From Each Pool Is Cited by Justice Butler. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/horton-wins-thrice-in-tennis-tourney-defending-champion-advances-to.html | HORTON WINS THRICE IN TENNIS TOURNEY; Defending Champion Advances to Quarter-Finals in New England College Play. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/george-s-otis-dead-after-an-operation-president-of-wholesale.html | GEORGE S. OTIS DEAD AFTER AN OPERATION; President of Wholesale Produce Firm and Long Mediator at Mar- ket -- Once Texas Cowpuncher. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/for-picked-squad-on-case-inspector-would-put-nations-best.html | FOR PICKED SQUAD ON CASE.; Inspector Would Put Nation's Best Detectives on Lindbergh Hunt. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/spanish-town-goes-royalist-in-first-election-in-year.html | Spanish Town Goes Royalist In First Election in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/religious-inertia-found-at-colleges-union-seminary-alumni-are-told.html | RELIGIOUS INERTIA' FOUND AT COLLEGES; Union Seminary Alumni Are Told Churches Should Act to Re- store Faith on Campus. COMMENCEMENT TONIGHT Dr. Fosdick to Make the Address -- Several Women Among Those Who Will Receive Degrees. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/french-liner-burns-237-aboard-missing-ships-take-663-off-georges.html | FRENCH LINER BURNS' 237 ABOARD MISSING; Ships Take 663 Off Georges Philippar, Abandoned at the Mouth of Gulf of Aden. POLICE WARNED OF PLOT Vessel Searched Before Leaving Marseilles on Maiden Trip to the Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/frederick-o-young.html | FREDERICK O. YOUNG. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/liner-on-maiden-trip.html | Liner on Maiden Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/james-p-anglin-dies-canadian-contractor-head-of-montreal.html | JAMES P. ANGLIN DIES; CANADIAN CONTRACTOR; Head of Montreal Engineering Concern Was President of Builders' Exchange. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/holds-its-first-tax-sale-long-beach-on-tenth-anniversary-disposes.html | HOLDS ITS FIRST TAX SALE; Long Beach, on Tenth Anniversary, Disposes of $60,000 Liens. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/smiling-miami.html | Smiling Miami. | True | JOHN C. BOWKER. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/sports-hailed-by-us-attorney-medalie-in-talk-for-benefit-soccer.html | Sports Hailed by U.S. Attorney Medalie In Talk for Benefit Soccer Game Sunday | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/king-george-plans-to-visit-fleet.html | King George Plans to Visit Fleet. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/tokyo-bonds-drop-and-the-yen-breaks-13-of-15-active-issues-here.html | TOKYO BONDS DROP AND THE YEN BREAKS; 13 of 15 Active Issues Here Slump 1 1/8 to 4 1/2 Points, Six Setting New Lows. CURRENCY AT 31.25 CENTS Quotation is Lowest Since Early March -- Local Silk Trade is Quiet, but Prices Sag. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/mary-sheffield-to-wed-her-engagement-to-marry-b-w-morris-jr-is.html | MARY SHEFFIELD TO WED.; Her Engagement to Marry B. W. Morris Jr. Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/lack-of-unity-bars-tokyo-fascist-coup-100-groups-range-in-opinions.html | LACK OF UNITY BARS TOKYO FASCIST COUP; 100 Groups Range in Opinions From Communism to the Most Extreme Reaction. ALL DEVOTED TO EMPEROR Japanese Ruler Is Believed Opposed to Overthrow or Suspension of Parliamentary Government. | True | By Sterling Fisher Jr. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/surgeons-open-session-leaders-of-united-states-canada-and-britain.html | SURGEONS OPEN SESSION.; Leaders of United States, Canada and Britain Meet at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/the-bratt-system-and-beer.html | The Bratt System and Beer. | True | HUGH F. FOX. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/supreme-court-backs-mississippi-tax-law-rules-state-may-levy-on.html | SUPREME COURT BACKS MISSISSIPPI TAX LAW; Rules State May Levy on Incomes Its Citizens Make Outside Boundaries. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/selena-royle-engaged-to-earle-larimore-actress-appearing-in-chicago.html | SELENA ROYLE ENGAGED TO EARLE LARIMORE; Actress, Appearing in Chicago, Confirms Report of Betrothal to Player, Also on Tour. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/babies-to-be-footprinted-proposed-meadowbrook-hospital-will-install.html | BABIES TO BE FOOTPRINTED; Proposed Meadowbrook Hospital Will Install Equipment. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/westchester-votes-195000-for-road-jobs-board-provides-parkway-work.html | WESTCHESTER VOTES $195,000 FOR ROAD JOBS; Board Provides Parkway Work to Employ 1,000 Men Through the Summer. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/grosz-accepts-league-bid-german-modernist-to-teach-art-students.html | GROSZ ACCEPTS LEAGUE BID; German Modernist to Teach Art Students This Summer. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/iona-prep-5-cathedral-prep-1.html | Iona Prep, 5; Cathedral Prep. 1. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/lindbergk-sea-patrol-seizes-100000-in-liquor-on-boats.html | Lindbergk Sea Patrol Seizes $100,000 in Liquor on Boats | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rosenbloom-beats-ebbets-scores-in-10round-nontitle-bout-schaaf.html | ROSENBLOOM BEATS EBBETS; Scores in 10-Round Non-Title Bout -- Schaaf Knocks Out Winston. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/see-setback-to-military-observers-in-washington-hold-tokyo-affair.html | SEE SETBACK TO MILITARY.; Observers in Washington Hold Tokyo Affair May Hurt Fascists. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bell-is-defeated-in-straight-sets-yonkers-ace-hands-texan-second.html | BELL IS DEFEATED IN STRAIGHT SETS; Yonkers Ace Hands Texan Second Setback in 24 Hours in a Championship Final. TRIUMPHS BY 7-5, 6-3, 6-4 Victor's Aggressive Attack Keeps Rival on Defense Throughout at Briarcliff Lodge. | True | By Allison Danzig.special To the New York Times. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bectoi-is-third-in-feature-test-victor-covers-seven-furlongs-in-125.html | BECTOI IS THIRD IN FEATURE TEST; Victor Covers Seven Furlongs in 1:25 3-5 to Triumph by Four Lengths. LUCKY JACK IS HOME FIRST Annexes Centerport Purse by Half Length -- Heather Beats Fair Moss in Chase. | True | By Bryan Field. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/loan-of-25500000-to-b-o-approved-icc-authorizes-advance-upon.html | LOAN OF $25,500,000 TO B. & O. APPROVED; I.C.C. Authorizes Advance Upon Amended Petition Reduc- ing Sum From $55,000,000. $7,000,000 GRANTED BEFORE Will Be Used to Pay $8,000,000 of Unsecured Notes and Half of $35,000,000 Obligation. $57,000,000 SECURITY ASKED Kuhn, Loeb & Co. and Speyer & Co. of New York Given as Road's Heaviest Creditors. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/republicans-short-on-campaign-money-nutt-says-the-gifts-are-few-and.html | REPUBLICANS SHORT ON CAMPAIGN MONEY; Nutt Says the Gifts Are Few and Expenditures May Be Held to $1,000,000 This Year. LEADERS TALK TO HOOVER National Committee Members Use White House "Back Door" for Half-Hour Conference. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/famous-mare-drops-dead-cleopatra-owned-by-wr-coe-dies-at-shoshone.html | FAMOUS MARE DROPS DEAD.; Cleopatra, Owned by W.R. Coe, Dies at Shoshone Stud. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/new-jerseys-state-police.html | NEW JERSEY'S STATE POLICE. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/scouts-get-250000-from-mrs-jh-schiff-gift-in-memory-of-her-son-is.html | SCOUTS GET $250,000 FROM MRS. J.H. SCHIFF; Gift in Memory of Her Son Is Made Known at Rally of National Council. TO ENDOW TRAINING SCHOOL 7 Benefactors of Boyhood Are Cited -- Hoover Congratulates Members on Year's Record. DONOVAN OF "69TH" SPEAKS Urges Leaders of Youth to Meet Challenge of Today in Spirit of World War Period. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/lwp-reeves-dies-editor-statesman-author-of-new-zealand-indus-trial.html | L.W.P. REEVES DIES; EDITOR, STATESMAN; Author of New Zealand Indus- trial Arbitration Act, Which Caused Wide Controversy. QUIT LAW FOR JOURNALISM Wrote Several Books on Near East and Australian Problems and Con- tributed to Volume of Verse. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/jersey-primaries-today-little-of-national-interest-in-con-tests.html | JERSEY PRIMARIES TODAY.; Little of National Interest in Con- tests -- Returns Will Be Late | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bronx-jury-to-act-on-ransom-today-condon-who-made-payment-for.html | BRONX JURY TO ACT ON RANSOM TODAY; Condon, Who Made Payment for Lindbergh, Will Be the Chief Witness. HE SAW ONLY ONE OF GANG Scans Photos of 1,000 Crim- inals -- Kidnappers Are Sought in Jails of Nation. BRONX JURY TO ACT ON RANSOM TODAY | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/leominster-mass-bank-closed.html | Leominster (Mass.) Bank Closed. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rail-labor-dividend-on-smith-debt-plan-spokesmen-of-6-brotherhoods.html | RAIL LABOR DIVIDEND ON SMITH DEBT PLAN; Spokesmen of 6 Brotherhoods Tell Hoover the Proposal Is "Unsound." WARN OF NEW TAX BURDEN They Declare That Supporting Group Represents Only a Minority of Railway Workers. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/pickett-denies-tinkham-charges.html | Pickett Denies Tinkham Charges. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/receives-income-tax-abatement.html | Receives Income Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/stubblefield-sets-auto-speed-marks-hits-147355-miles-an-hour-to.html | STUBBLEFIELD SETS AUTO SPEED MARKS; Hits 147.355 Miles an Hour to Break All Existing Four-Cylinder Car Records. SHAWS TIME IS BETTERED Other Standards Exceeded on Coast Were Those Held by Murphy, Don and Cantlon. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/johnson-attacks-admissions-tax.html | Johnson Attacks Admissions Tax. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/seeded-stars-advance-lang-bowden-and-bell-score-in-bronxville.html | SEEDED STARS ADVANCE.; Lang, Bowden and Bell Score in Bronxville Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/senators-again-blanked-by-browns-held-to-three-hits-y-gray-who.html | SENATORS AGAIN BLANKED BY BROWNS; Held to Three Hits y Gray, Who Hurls St. Louis to Victory by Score of 2 to 0. REYNOLDS FAILS AT BAT Washington Ace Powerless to Con- nect -- Losers' Total Only Seven Safe Drives in Last Two Games. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/rutgers-classes-elect-seniors-name-ab-wiley-presi-dent-women.html | RUTGERS CLASSES ELECT.; Seniors Name A.B. Wiley Presi- dent -- Women Students Honored. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/lima-envoy-quits-mexico.html | Lima Envoy Quits Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/bulgarian-bank-rate-reduced.html | Bulgarian Bank Rate Reduced. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/cullman-defends-state-clinic-plan-head-of-roosevelt-committee-says.html | CULLMAN DEFENDS STATE CLINIC PLAN; Head of Roosevelt Committee Says It Aimed to End Defects in Compensation Act. REPLIES TO MEDICAL GROUP Points Out That Proposal Was Formulated by Physicians of High Reputation. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/sees-peril-to-baseball-bramham-warns-that-minor-league-must-cut.html | SEES PERIL TO BASEBALL; Bramham Warns That Minor League Must Cut Expenses. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/goodhue-exhibition-held-over.html | Goodhue Exhibition Held Over. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/respect-for-the-flag.html | Respect for the Flag. | True | A.M.M. CARETTTE. | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/a-runner-at-rest.html | A Runner at Rest. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/aid-of-public-asked-by-salvation-army-demands-upon-it-for-relief.html | AID OF PUBLIC ASKED BY SALVATION ARMY; Demands Upon It for Relief Have Increased 700% During Crisis, Spokesman Says. URGES SUPPORT IN DRIVE $1,090,000 Must Be Obtained to Keep Up Work, Colonel Under- wood Declares on Radio. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/funeral-of-mrs-fh-cook.html | Funeral of Mrs. F.H. Cook. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/plank-for-repeal-is-urged-by-shouse-connecticut-democratic-conven.html | PLANK FOR REPEAL IS URGED BY SHOUSE; Connecticut Democratic Conven- tion Applauds Stand -- To Elect 34 Delegates Today. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/two-card-parties-to-aid-ill-and-needy-state-charities-committee-to.html | TWO CARD PARTIES TO AID ILL AND NEEDY; State Charities Committee to Hold Bridge Today at Home of Mrs. R.P. Stevens. ARTISTS' BENEFIT PLANNED Benevolent Association Also to Raise Funds for Idle Musicians and Teachers at the Ambassador. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/luther-to-reopen-famous-hotel.html | Luther to Reopen Famous Hotel. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/job-drive-total-is-764837-7634-placements-reported-in-day-by-legion.html | JOB DRIVE TOTAL IS 764,837.; 7,634 Placements Reported in Day by Legion Campaign. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/hamlet-is-called-portrait-of-essex-shakespearean-scholar-sees-play.html | HAMLET' IS CALLED PORTRAIT OF ESSEX; Shakespearean Scholar Sees Play as Memorial to Ill- Started 'Darling of England.' SIDNEY LEE BOOK ATTACKED Dr. Wilson Resents Characterization of Poet as Solid "Butcher Boy" - - Finds True Image in His Works. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/house-votes-jersey-judge-perkins-measure-provides-for-nam-ing.html | HOUSE VOTES JERSEY JUDGE; Perkins Measure Provides for Nam- ing Successor to Judge Runyon. | True | Special to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/steel-trade-board-wins-against-union-3500000-damage-action-over.html | STEEL TRADE BOARD WINS AGAINST UNION; $3,500,000 Damage Action Over Work Contract Dismissed in Supreme Court. FIGURES IN 27-YEAR FEUD Ex-Governor Smith Testifies Re- garding His Efforts to Settle Dispute of Organizations. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/finds-cotton-industry-is-not-overexpanded-expert-sees-profitable.html | FINDS COTTON INDUSTRY IS NOT OVEREXPANDED; Expert Sees Profitable Operation for the Mills Which Survive the Depression. | True | | C1B 155094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/carpe-considered-foremost-climber-widow-in-new-jersey-recalls-that.html | CARPE CONSIDERED FOREMOST CLIMBER; Widow in New Jersey Recalls That He Ascended Most of Swiss Alps in His 'Teens. KOVEN WAS AN ENTHUSIAST His Ambition Was to Achieve Peak of McKinley -- Expedition Sought Cosmic-Ray Tests. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/the-late-dr-hart.html | The Late Dr. Hart. | True | SANFORD BATES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/zinc-at-230c-new-low-record.html | Zinc at 2.30c, New Low Record. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/exhibits-and-awards-for-juvenile-work-feature-height-of-the.html | Exhibits and Awards for Juvenile Work Feature Height of the "Children's Hour." | True | By Edward Alden Jewell. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/white-sox-win-in-10th-down-red-sox-43-when-appling-and-berry-bunch.html | WHITE SOX WIN IN 10TH.; Down Red Sox, 4-3, When Appling and Berry Bunch Doubles. | True | | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/prisoners-shot-in-mexico-two-accused-of-murder-attempted-to-escape.html | PRISONERS SHOT IN MEXICO.; Two Accused of Murder Attempted to Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 155094 |
| 1932-05-17 | 1932-05-17 | https://www.nytimes.com/1932/05/17/archives/illinois-bank-robbed-of-25000.html | Illinois Bank Robbed of $25,000. | True | | C1B 155094 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/war-taxes.html | WAR TAXES. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/baltimore-in-front-72-triumphs-over-toronto-in-second-encounter-of.html | BALTIMORE IN FRONT, 7-2.; Triumphs Over Toronto in Second Encounter of Series. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/colby-finds-us-chastened-tells-motionpicture-men-nation-is-losing.html | COLBY FINDS US CHASTENED; Tells Motion-Picture Men Nation Is Losing Indifference to Crime. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/fordham-netmen-on-top-defeat-st-stephens-team-91-on-annandale.html | FORDHAM NETMEN ON TOP.; Defeat St. Stephen's Team, 9-1, on Annandale Courts. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/peasants-begin-selling-meat-dairy-products-and-vegeta-bles-appear.html | PEASANTS BEGIN SELLING.; Meat, Dairy Products and Vegeta- bles Appear on Market. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/robins-vanquished-by-pirates-3-to-1-held-to-six-hits-by-harris-who.html | ROBINS VANQUISHED BY PIRATES, 3 TO 1; Held to Six Hits by Harris, Who Is Deprived of a Shut-out by a Wild Throw. PHELPS IS BATTED OUT Paul Waner's Two Doubles Mark Victors' Drive -- Result of Game Evens Series. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/approves-fare-rise-on-bridge-trolleys-board-upholds-plea-of-bmt-for.html | APPROVES FARE RISE ON BRIDGE TROLLEYS; Board Upholds Plea of B.M.T. for Increase to 3 Cents on Williamsburg Span. FEARS ENDING OF SERVICE Points Out Contract Does Not Require Company to Keep Up Operation. HASKELL OPINION DISSENTS Ruling Follows Similar Finding by Arbitration Group -- 25,000 Use Line Daily. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jobless-caddies-ready-for-tourney.html | Jobless Caddies Ready for Tourney. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/new-capitalization-for-tubize-chatlon-stockholders-approve-plan-for.html | NEW CAPITALIZATION FOR TUBIZE CHATLON; Stockholders Approve Plan for Exchanges of Shares and Elect J.B. Bassill President. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/smith-controls-connecticut-two-states-name-smith-delegates.html | Smith Controls Connecticut.; TWO STATES NAME SMITH DELEGATES | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/cost-accountants-elect-wr-donaldson-named-president-at-meeting-of.html | COST ACCOUNTANTS ELECT.; W.R. Donaldson Named President at Meeting of New York Chapter. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/smoking-on-transit-lines.html | Smoking on Transit Lines. | True | WILLIAM O. METCALFE. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hitch-slows-plans-for-federal-relief-senate-democratic-group-is.html | HITCH SLOWS PLANS FOR FEDERAL RELIEF; Senate Democratic Group Is Split on Details of Wagner's $2,400,000,000 Program. STIFF FIGHT IS FORESEEN Public Works Feature Is Under Fire, While State Bond Limits Create a Loan Problem. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/to-save-1500000-on-citys-colleges-higher-education-board-votes.html | TO SAVE $1,500,000 ON CITY'S COLLEGES; Higher Education Board Votes Restrictions on Enrolment and Increases in Fees. BUDGET NOW IS $7,884,000 Major Steps Depend on Like Action In Teacher-Training Schools -- Plan for One Year. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/better-sentiment-lifts-wheat-prices-bulge-is-lessened-by.html | BETTER SENTIMENT LIFTS WHEAT PRICES; Bulge Is Lessened by Profit-Taking and Report of Plans by Congress. NET GAINS ARE 5/8 TO 1 1/4C Quotations for Corn Irregular at End -- Undertone Firm, Oats Rise -- Rye Dull and Lower. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/advances-kerosene-price-standard-oil-of-ohio-adds-1-cent-a-gallon.html | ADVANCES KEROSENE PRICE.; Standard Oil of Ohio Adds 1 Cent a Gallon -- Other Changes. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/read-returns-a-77-to-score-at-golf-captures-low-gross-prize-in.html | READ RETURNS A 77 TO SCORE AT GOLF; Captures Low Gross Prize in One-Day Tournament at Green Meadow C.C. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hudson-county-organization-candidates-win.html | HUDSON COUNTY.; Organization Candidates Win. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/a-meritorious-summer-show-at-the-milch-galleries-flippant-pictures.html | A Meritorious Summer Show at the Milch Galleries -- Flippant Pictures at G.R.D. Studio. | True | By Edward Alden Jewell. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rev-elbert-h-todd.html | REV. ELBERT H. TODD. | True | Special ic, THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-joseph-hartford.html | MRS. JOSEPH HARTFORD. | True | Special to THE NEW YORK TOIKS. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/insurance-company-wins-legal-fight-the-state-supreme-court-bans.html | INSURANCE COMPANY WINS LEGAL FIGHT; The State Supreme Court Bans Further Action Against the Missouri State Life. RECEIVERSHIP IS LIFTED Stockholder Started Suit in St. Louis on March 29 to Have Eight Directors Removed. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/urges-film-stars-to-support-stage-equity-holds-return-to-the.html | URGES FILM STARS TO SUPPORT STAGE; Equity Holds Return to the Theatre Is Necessary to the Development of Actors. PLEADS FOR SACRIFICE Association Says Legitimate Field Is in "Evil Times" and Needs Aid of Its "Children." | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/daily-oil-output-off-14500-barrels-most-of-decreases-for-week.html | DAILY OIL OUTPUT OFF 14,500 BARRELS; Most of Decreases for Week Reported From Oklahoma and East Texas. IMPORTS SHOW INCREASE Aggregate for Period at Leading Ports of the Country Put at 2,050,000 Barrels. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/war-moves-reported-for-the-chaco-region-argentina-hears-that.html | WAR MOVES REPORTED FOR THE CHACO REGION; Argentina Hears That Bolivia Has Started Offensive Against Para- guay in Disputed Area. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/3-autoists-killed-by-train-in-jersey-one-victim-mrs-sophie-furrer.html | 3 AUTOISTS KILLED BY TRAIN IN JERSEY; One Victim, Mrs. Sophie Furrer, Had Just Been Named to Mid- dlesex Democratic Committee. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/lorenzo-benedict-dies-of-pneumonia-president-of-the-worcester-salt.html | LORENZO BENEDICT DIES OF PNEUMONIA; President of the Worcester Salt Company Had Been Ill for Only Two Days. SERVED CONCERN 53 YEARS Was a Director in Other Enter- prises and Prominent Figure In Philanthropic Circles. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/peru-quits-gold-basis-congress-authorizes-its-temporary-abandonment.html | PERU QUITS GOLD BASIS; Congress Authorizes Its Temporary Abandonment. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/miss-spencer-canada-to-compete-at-bisley-first-woman-from-dominion.html | Miss Spencer, Canada, to Compete at Bisley; First Woman From Dominion in Rifle Classic | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jamaica-loses-sugar-tariff-plea.html | Jamaica Loses Sugar Tariff Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/thinks-koven-tried-to-save-carpe.html | Thinks Koven Tried to Save Carpe. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dykess-hit-wins-for-athletics-20-sends-two-runners-over-plate-in.html | DYKESS'S HIT WINS FOR ATHLETICS, 2-0; Sends Two Runners Over Plate in Seventh -- Earnshaw Holds Tigers to Four Blows. FOXX STARS ON OFFENSE Collects Three Safeties to Lead Mackmen's Attack -- Wyatt Also Pitches Well. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/wilson-is-victor-in-elks-tourney-salemcrescent-boxer-stops-jordan.html | WILSON IS VICTOR IN ELKS' TOURNEY; Salem-Crescent Boxer Stops Jordan in Second Round of 147-Pound Final. MARO 118-POUND WINNER Good Shepherd Star Triumphs When Bout With Scott Is Halted -- King and Lewis Score. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/say-fire-started-in-holds.html | Say Fire Started in Holds. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-annie-e-ott.html | MRS. ANNIE E. OTT. | True | special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/essex-county-salmons-reelection-is-seen.html | ESSEX COUNTY.; Salmon's Re-election Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/war-time-surtax-beaten-369-normal-income-rates-among-the-72.html | WAR TIME SURTAX BEATEN; 3-6-9 Normal Income Rates Among the 72 Amendments Voted. BEER LEVY UP AT NIGHT Move by Tydings Checks the Progress of Bill and Starts Sharp Debate. LONG ENDS HIS FILIBUSTER Louisanan Gives Up Lone Fight When His Plan to Raise Tax on Big Incomes Is Defeated. INCOME TAX VOTES RUSHED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mercer-county-fight-centres-on-local-offices.html | MERCER COUNTY.; Fight Centres on Local Offices. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hail-our-heritage-of-french-culture-speakers-at-lafayette-college.html | HAIL OUR HERITAGE OF FRENCH CULTURE; Speakers at Lafayette College Centennial Trace Molding Force in New Nation. POLITICAL IDEALS INFUSED History of Seat of Learning Is Linked With Impression of Namesake on America. HOOVER SENDS GREETINGS Hughes Also Writes of Debt to France -- Pageantry Depicts Epi- sodes of Historic Past. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/allen-turns-back-indians-by-3-to-2-but-his-effort-to-hurl-new-york.html | ALLEN TURNS BACK INDIANS BY 3 TO 2; But His Effort to Hurl New York to Shut-Out Record Is Spoiled by Averill. LAZZERI HELPS AT THE BAT He Also Shines Afield, Starting a Spectacular Double Play That Halts Losers' Threat. | True | By William E. Brandt. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/browns-pound-ball-and-rout-senators-triumph-112-for-third-victory.html | BROWNS POUND BALL AND ROUT SENATORS; Triumph, 11-2, for Third Victory in Row Over Washington -- Blaeholder Effective. BURKE DRIVEN FROM BOX St. Louis Settles Outcome With Six-Run Assault Off Him and Ragland in Fourth. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/77-police-to-give-entire-time-promoting-citys-cleanliness.html | 77 Police to Give Entire Time Promoting City's Cleanliness | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/edith-berkman-loses-appeal.html | Edith Berkman Loses Appeal. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/southern-california-victor.html | Southern California Victor. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/miss-martha-c-barry-founder-of-bryn-mawp-pa-glee-club-and-first.html | MISS MARTHA C. BARRY.; Founder of Bryn Mawp (Pa.) Glee Club and First Director. | True | Special to THE NEW TORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/credit-clothing-chain-files-in-bankruptcy-julian-goldman-stores.html | CREDIT CLOTHING CHAIN FILES IN BANKRUPTCY; Julian Goldman Stores List $1,112,865 Liabilities, $890,220 Assets, Including Art Works. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/methodist-leader-denies-dry-blunder-admission-by-mens-council-is.html | METHODIST LEADER DENIES DRY BLUNDER; Admission by Men's Council Is Disputed at Rally by Church Temperance Board Worker. HE DEFENDS YOUNG PEOPLE "Not a Drunken, Debauched Crowd" -- Deadlock Over Bishops Con- tinues at Ninth Ballot. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/car-loadings-fall-20335-to-533677-for-week-chief-losses-again-in.html | Car Loadings Fall 20,335 to 533,677 for Week; Chief Losses Again in Grain and Its Products | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/opening-of-the-federal-payroll-to-public-view-moved-in-house.html | Opening of the Federal Payroll To Public View Moved in House | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jailed-for-12-holdups-two-thugs-get-long-terms-for-robberies-here.html | JAILED FOR 12 HOLD-UPS.; Two Thugs Get Long Terms for Robberies Here. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/canal-tolls-still-fall-panama-traffic-declined-a-ship-a-day-in-may.html | CANAL TOLLS STILL FALL.; Panama Traffic Declined a Ship a Day In May Compared With April. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/nanking-again-wins-shantungs-backing-province-will-turn-over-tax-of.html | NANKING AGAIN WINS SHANTUNG'S BACKING; Province Will Turn Over Tax Offices and Cease to Keep the National Revenues. MYSTERIOUS MOVES SEEN "Wait and See," Says Wu, When He is Asked What Conferences of Rival Leaders Mean. | True | By Hallett Abend.special Cable To the New York Times. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/monmouth-county-record-vote-for-38-candidates.html | MONMOUTH COUNTY.; Record Vote for 38 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/white-sox-win-again-73-make-five-double-plays-in-taking-third-in.html | WHITE SOX WIN AGAIN, 7-3.; Make Five Double Plays in Taking Third in Row From Red Sox. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/lenox-hill-house-in-leasehold-deal-le-grand-b-cannon-rents-out.html | LENOX HILL HOUSE IN LEASEHOLD DEAL; Le Grand B. Cannon Rents Out Five-Story Residence in East Seventy-first Street. SOME NEW LOANS PLACED Plaintiffs Bid In Several Properties Offered at Liquidation Sales In Manhattan and the Bronx. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/reds-upset-giants-in-10th-inning-21-grantham-scores-following-his.html | REDS UPSET GIANTS IN 10TH INNING, 2-1; Grantham Scores Following His Fourth Hit and Walker's Wild Pitch and Bad Throw. TERRY CLOUTS 8TH HOMER Ties Count After Herman Drives In First Cincinnati Run -- Kolp Puzzles McGrawmen. | True | By John Drebinger.special To the New York Times. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/france-lays-tragedy-to-puritan-severity-le-matin-finds-lindbergh.html | FRANCE LAYS TRAGEDY TO 'PURITAN SEVERITY'; Le Matin Finds Lindbergh Case an Outcome of Laws Based on 'Excessive Morality.' | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/shifts-are-planned-in-belgian-cabinet-premier-renkin-is-expected-to.html | SHIFTS ARE PLANNED IN BELGIAN CABINET; Premier Renkin Is Expected to Resign Today to Avoid Defeat Over Flemish Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/seniors-for-hoover-in-vote-at-rutgers-the-good-earth-is-best-book.html | SENIORS FOR HOOVER IN VOTE AT RUTGERS; "The Good Earth" Is Best Book and "Mourning Becomes Electra" the Play. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/card-party-to-aid-professional-folk-a-benefit-for-artists-and.html | CARD PARTY TO AID PROFESSIONAL FOLK; A Benefit for Artists and Teachers Will Be Given at the Ambassador Today. TO PROVIDE SCHOLARSHIPS Alumnae of Holy Child Convent Will Entertain on Saturday at the Savoy-Plaza. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sues-scarborough-school-over-job.html | Sues Scarborough School Over Job. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/smith-talks-for-village-gives-radio-prelude-to-neighbor-hood-fete.html | SMITH TALKS FOR 'VILLAGE.'; Gives Radio Prelude to Neighbor- hood Fete That Opens Saturday. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/plot-oat-irish-finances-charged-by-cosgrave-former-president-says.html | PLOT OAT IRISH FINANCES CHARGED BY COSGRAVE; Former President Says de Valera Government Is Conspiring Against National Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/pleads-inability-to-pay-ny-central-cites-finances-for-delay-in.html | PLEADS INABILITY TO PAY.; N.Y. Central Cites Finances for Delay in Removing Grade-Crossings. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/fordham-subdues-colgate-nine-32-zapustass-single-his-third-scores.html | FORDHAM SUBDUES COLGATE NINE, 3-2; Zapustas's Single, His Third, Scores Pepper With Winning Run in Eleventh. RADICE ALSO GETS 3 HITS Visitors Register Twice in Fourth and Maroon Once in Each of Seventh, Eighth Innings. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/carpe-koven-died-in-a-feat-of-daring-climbed-mckinley-glacier.html | CARPE, KOVEN DIED IN A FEAT OF DARING; Climbed McKinley Glacier Without Ropes, Beckwith, a Member of the Expedition, Thinks. TO HUNT FOR SPADAVECCIA Rangers Will Search for Member of Cosmic Ray Party, Missing Six Days. GIVES NEW DETAILS OF M'KINLEY DEATHS | True | By Edward P. Beckwith. of the Carpe Expedition.special To the New York Times.copyright, 1932, By the New York Times Company and Nana, Inc. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/persons-and-things-most-liked-at-yale-senior-students-of-sheffield.html | PERSONS AND THINGS MOST LIKED AT YALE; Senior Students of Sheffield Scientific School Vote on Forty-two Questions. TIMES IS FAVORITE PAPER Edward Rotan of Houston and Al- bert J. Booth of New Haven Stand Out as Class Leaders. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sussex-county-abram-rude-wins-renomination.html | SUSSEX COUNTY.; Abram Rude Wins Renomination. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sale-of-steamers-approved-by-board-merchants-and-miners-company-to.html | SALE OF STEAMERS APPROVED BY BOARD; Merchants and Miners' Company to Get Lake Glasco for Cash Payments of $30,000. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rescue-ship-captain-tells-story.html | Rescue Ship Captain Tells Story. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/burlington-county-seek-shrievalty-nomination.html | BURLINGTON COUNTY.; Seek Shrievalty Nomination. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/warns-government-must-slash-costs-merchants-association-officer.html | WARNS GOVERNMENT MUST SLASH COSTS; Merchants' Association Officer Holds It Is Only 'Business' That Has Not Deflated. SEES COMMERCE RETARDED Municipal Expenditures Studied by Group -- Eight Directors Are Re- elected at Meeting. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/us-women-stars-impress-british-golfers-skill-in-practice-for.html | U.S. WOMEN STARS IMPRESS BRITISH; Golfers' Skill in Practice for Matches at Wentworth Park Is Hailed. 76 SHOT BY MISS ORCUTT Macfarlane, a Leading Writer on the Sport, Enthusiastic In Praise of Team. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/114-still-missing-from-french-liner-237-survivors-reach-aden-420.html | 114 STILL MISSING FROM FRENCH LINER; 237 Survivors Reach Aden -- 420 Reported on Ship Due Today at Djibouti. 100 TRAPPED IN THEIR BEDS Flames Swept Rapidly Through Georges Philippar's Cabins, Barring Way to Lifeboats. FLAMES PREVENTED SOS Glare Visible 35 Miles Brought Aid -- Owners Deny Incendiarism, Saying Blaze Began in Hold. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/i-dyer-brainard-holmes.html | I DYER BRAINARD HOLMES. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/100-trapped-in-cabins.html | 100 Trapped in Cabins. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/cubs-8run-rally-beats-phillies-94-chicago-trailing-stages-an.html | CUBS' 8-RUN RALLY BEATS PHILLIES, 9-4; Chicago, Trailing, Stages an Uprising in Seventh to Capture the Contest. RICHBOURG GETS 4 HITS Grimm Also Figures in Attack of the Victors, Coming Through With 3 Safe Drives. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/lost-maine-professor-out-of-woods.html | Lost Maine Professor Out of Woods. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mills-denounces-goldsborough-bill-the-secretary-writes-senator.html | MILLS DENOUNCES GOLDSBOROUGH BILL; The Secretary Writes Senator Norbeck That the Measure Aims to Do Impossible. CITES MEYER OPPOSITION Passage by House Was "a Disturb- ing Factor Both at Home and Abroad," He Says. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/springfield-is-victor-triumphs-over-brown-lacrosse-team-by-score-of.html | SPRINGFIELD IS VICTOR.; Triumphs Over Brown Lacrosse Team by Score of 5 to 3. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rochester-wins-two-triumphs-over-reading-in-doubleheader-102-and.html | ROCHESTER WINS TWO.; Triumphs Over Reading In Double-Header, 10-2 and 11-3. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/negroes-are-urged-to-cut-party-lines-senator-capper-tells-national.html | NEGROES ARE URGED TO CUT PARTY LINES; Senator Capper Tells National Association Meeting in Capital to Cleave to Its Defenders. EMANCIPATION HELD VITAL Kansan Counsels Striving for Racial Advancement Rather Than for Personal Preferment. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/italian-heads-salesian-order.html | Italian Heads Salesian Order. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/climbers-to-seek-ruwenzori-secrets-belgians-plan-to-explore-the.html | CLIMBERS TO SEEK RUWENZORI SECRETS; Belgians Plan to Explore the Western Slopes of Mist-Cloaked African Range. AIM TO FILL BLANKS IN MAP Northern Region of Group, Now Unknown, Will Be Entered by Scientific Party. STORMS A CHIEF HAZARD Rain or Snow Falls on Peaks 320 Days a Year -- Expedition Will Reach Scene Next Month. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/to-adopt-fourday-week-bell-telephone-laboratories-and-part-of-at-t.html | TO ADOPT FOUR-DAY WEEK.; Bell Telephone Laboratories and Part of A.T. & T. to Make Change. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/creole-petroleum-reports-economies-producing-costs-lowered-and.html | CREOLE PETROLEUM REPORTS ECONOMIES; Producing Costs Lowered and Proved Crude Reserves Increased in 1931. NET LOSS ON OPERATIONS But E.J. Sadler, President, Says the Company Made Gains by Im- proving Its Position. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/ford-for-married-teachers.html | Ford for Married Teachers. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/decision-is-postponed-army-has-its-way-on-japans-cabinet.html | Decision Is Postponed.; ARMY HAS ITS WAY ON JAPAN'S CABINET | True | By Hugh Byas.wireless To the New York Times. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/newark-repulses-montreal-5-to-4-losers-make-14-hits-to-12-by-bears.html | NEWARK REPULSES MONTREAL, 5 TO 4; Losers Make 14 Hits to 12 by Bears, but Fail to Bunch Blows to Advantage. RIPPLE WALLOPS A HOMER Circuit Drive Is Among His Four Safeties -- Rolfe Leads Attack of Winning Team. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/turnballs-arrive-in-italy-for-contests-on-lake-garda.html | Turnballs Arrive in Italy For Contests on Lake Garda | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/atlantic-county-johnson-winner-over-cimino.html | ATLANTIC COUNTY.; Johnson Winner Over Cimino. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/prisoner-admits-part-in-kidnapping-police-skeptical-of-narcotic.html | PRISONER 'ADMITS' PART IN KIDNAPPING; Police Skeptical of Narcotic Addict's Story, but Make a Careful Check. HE SAYS BABY WAS DROPPED Man Picked Up for Deserting Wife Tells Mulrooney Gang of 7 Rum- runners Took Lindbergh Child. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/back-to-sound-principles-our-remedy-seen-in-elimination-of.html | BACK TO SOUND PRINCIPLES.; Our Remedy Seen in Elimination of Privilege and Artifices. | True | ROBERT R. REED. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/french-minister-saved-at-sea-as-his-plane-is-forced-down.html | French Minister Saved at Sea As His Plane Is Forced Down | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/furness-line-cuts-bermuda-fare-12-reduction-effective-on-june-1.html | FURNESS LINE CUTS BERMUDA FARE 12%; Reduction Effective on June 1 -- Cunard Liner Franconia Is Chartered for Summer. RISE IN TRAFFIC EXPECTED Company Increases Its Service in Anticipation of Heavier Travel During Holiday Season. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/senate-chiefs-see-a-summer-session-watson-and-moses-inform-house.html | SENATE CHIEFS SEE A SUMMER SESSION; Watson and Moses Inform House That Program Cannot Pass Before June 11. GARNER ASSAILS DELAY Snell Declares That Business Will Suffer if Legislation Waits on Conventions. SENATE CHIEFS SEE A SUMMER SESSION | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/three-die-in-plane-crash-mail-carrier-falls-100-feet-at-bur-bank.html | THREE DIE IN PLANE CRASH.; Mail Carrier Falls 100 Feet at Bur- bank, Cal., and Catches Fire. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/special-canadian-income-tax-voted.html | Special Canadian Income Tax Voted. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/gross-loses-child-case-appellate-court-in-chicago-voids-amending-of.html | GROSS LOSES CHILD CASE.; Appellate Court In Chicago Voids Amending of Decree. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/three-roosevelts-laud-smith-speech-archie-george-and-philip-are.html | THREE ROOSEVELTS LAUD SMITH SPEECH; Archie, George and Philip Are Among Many Hailing Plea for Non-Partisan Economy. NO WORD FROM FRANKLIN D. Plans to "Stop" Governor Continue as the Rival Candidates Gain in Delegates. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/tombstone-with-only-his-name-is-requested-in-inukais-will.html | Tombstone With Only His Name Is Requested in Inukai's Will | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/poland-protests-danzig-restriction-notifies-free-city-senate-she.html | POLAND PROTESTS DANZIG RESTRICTION; Notifies Free City Senate She Will Not Recognize Ordinance Regulating Warships. ATTACK IS STILL FEARED Berlin Recently Warned Moscow of Determination to Intervene if Raid Is Attempted. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-nellie-s-schneider.html | MRS. NELLIE S. SCHNEIDER. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/pinchot-will-not-go-to-chicago.html | Pinchot Will Not Go to Chicago. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/cosach-executives-off-to-europe.html | Cosach Executives Off to Europe. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sportsmanship-body-again-selects-woll-president-is-nominated-along.html | SPORTSMANSHIP BODY AGAIN SELECTS WOLL; President Is Nominated Along With Other Officers of the Brotherhood. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-harriet-d-calkin.html | MRS. HARRIET D. CALKIN. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sees-no-peace-in-india-american-writer-doubts-britain-can-settle.html | SEES NO PEACE IN INDIA.; American Writer Doubts Britain Can Settle Communal Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/warren-county-barber-wet-leads-for-senate.html | WARREN COUNTY.; Barber, Wet, Leads for Senate. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/lindbergh-to-miss-air-congress.html | Lindbergh to Miss Air Congress. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/miss-e-harriet-stanwqod-nonagenarian-was-formerly-home-secretary-of.html | MISS E. HARRIET STANWQOD.; Nonagenarian Was Formerly Home Secretary of a Missions Board. | True | Special to THE NEW TORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bowden-advances-to-net-semifinals-defeats-fowler-62-61-in-fine.html | BOWDEN ADVANCES TO NET SEMI-FINALS; Defeats Fowler, 6-2, 6-1, in Fine Performance at Bronx- ville Field Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/official-score-in-irish-soccer.html | Official Score In Irish Soccer. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/heads-benevolent-legion-cc-keenan-reelected-for-his-13th-term-by.html | HEADS BENEVOLENT LEGION.; C.C. Keenan Re-elected for His 13th Term by Catholic Society. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/strike-is-broken-in-building-trades-nearly-all-unions-involved.html | STRIKE IS BROKEN IN BUILDING TRADES; Nearly All Unions Involved Accept 20 to 30 Per Cent Wage Reductions. TO RESUME WORK AT ONCE New Agreement Will Run Till Dec. 31, 1933 -- Some Trades Are Opposed to Signing. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/irregular-changes-in-stocks-bonds-generally-stronger-wheat-somewhat.html | Irregular Changes in Stocks, Bonds Generally Stronger; Wheat Somewhat Higher. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/coast-guard-was-critical-saw-discrepancies-in-curtiss-story-of.html | COAST GUARD WAS CRITICAL.; Saw Discrepancies in Curtis's Story of Mysterious Boats. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/nickel-of-canada-widens-its-outlet-rc-stanley-president-tells.html | NICKEL OF CANADA WIDENS ITS OUTLET; R.C. Stanley, President, Tells Stockholders of Efforts to Find New Markets. INCOME OFF IN QUARTER Report Shows $536,071 Net, Against $1,659,637 in Corresponding Period Last Year. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/morris-county-early-vote-below-expectations.html | MORRIS COUNTY.; Early Vote Below Expectations. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/swiss-bank-takes-6000000-of-10615000-gold-exported.html | Swiss Bank Takes $6,000,000 Of $10,615,000 Gold Exported | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/plans-to-cut-share-par-baltimore-surety-company-will-transfer.html | PLANS TO CUT SHARE PAR.; Baltimore Surety Company Will Transfer $3,600,000 to Surplus. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-horace-a-staples-i.html | MRS. HORACE A. STAPLES. i | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/macy-tells-hoover-of-antidry-trend-new-york-republicans-want-a.html | MACY TELLS HOOVER OF ANTI-DRY TREND; New York Republicans Want a Liberal Plank, Leader Says Afterward. PRESIDENT NON-COMMITTAL He Appeared Engrossed by the Problems in Congress, the State Chairman Reports. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/grain-export-keeps-up-weeks-shipment-359000-bushels-above-year-ago.html | GRAIN EXPORT KEEPS UP.; Week's Shipment 359,000 Bushels Above Year Ago. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/nyu-golfers-triumph-outscore-st-francis-of-brooklyn-4-12-to-1-12-at.html | N.Y.U. GOLFERS TRIUMPH.; Outscore St. Francis of Brooklyn, 4 1/2 to 1 1/2, at Salisbury. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/girl-pupils-frolic-at-maypole-fete-central-parks-sheep-meadow-is.html | GIRL PUPILS FROLIC AT MAYPOLE FETE; Central Park's Sheep Meadow Is Transformed Into a Forest of Decorated Maypoles. 48 SCHOOLS PARTICIPATE Thousands Gather for an Afternoon of Dances and Games Learned In the Classroom. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/soviet-said-to-have-bought-polish-spy-list-deaths-of-many-laid-to.html | Soviet Said to Have Bought Polish Spy List; Deaths of Many Laid to Executed Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/larchmont-to-open-its-yachting-season-rendezvous-set-for-saturday.html | LARCHMONT TO OPEN ITS YACHTING SEASON; Rendezvous Set for Saturday as the Inaugural of an Extensive Program. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/not-impossible.html | NOT IMPOSSIBLE. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/three-books-picked-for-the-prix-femina-one-of-the-novels-selected.html | THREE BOOKS PICKED FOR THE PRIX FEMINA; One of the Novels Selected Here Will Be Designated in France for Translation. AIM IS TO FOSTER AMITY Works Are "Shadows on the Rock" by Gather, "1919" by Dos Passos and "State Fair" by Stong. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/b-g-dahlberg-weds-mrs-gilda-licht1e-head-of-celotex-company-re.html | B. G. DAHLBERG WEDS MRS. GILDA LICHT1E; Head of Celotex Company Re- marries in Quiet Ceremony Here uCouple Will Live in Chicago. | True | Special to THE Nivr YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bam-guard-slain-foiling-holdup-felled-by-blows-fires-from-the-floor.html | BAM GUARD SLAIN FOILING HOLD-UP; Felled by Blows, Fires From the Floor Routs Gunmen Who Shoot Him While Fleeing. 5 INVADE BRONX BRANCH Cow Tellers, Start to Take $70,000 When Ex-Patrolman Gives Fight -- One Evidently Is Wounded. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/swiss-avalanches-kill-two-tourists-warned-of-sudden-heat.html | Swiss Avalanches Kill Two; Tourists Warned of Sudden Heat | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/says-nation-needs-a-new-civilization-rabbi-silver-tells-social-work.html | SAYS NATION NEEDS A NEW CIVILIZATION; Rabbi Silver Tells Social Work Congress Radical Economic Reconstruction Is Vital. CALLS FOR ALTERED VALUES Dr. Slichter Asserts That 'Obsolete' Constitution Dooms Effective Economic Planning. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/paramount-publix-says-lasky-resigns-but-pioneer-in-moving-pictures.html | PARAMOUNT PUBLIX SAYS LASKY RESIGNS; But Pioneer in Moving Pictures Denies Retiring as Corporation's First Vice President. W.H. ENGLISH HEADS BOARD Executive Committee Reduced to Five Members -- Zukor Re- mains as President. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/new-terms-offered-to-run-city-subway-fee-virtually-guaranteed-but.html | NEW TERMS OFFERED TO RUN CITY SUBWAY; Fee Virtually Guaranteed, but Operating Expenses and Main- tenancy Are Prior Charges. IT WILL BE CUMULATIVE Board of Transportation Has Little Confidence Any Bid Will Be Made by May 31. COMPLETING CITY PLAN Estimate Board Likely to Vote on Friday $700,000 Needed to Begin Municipal Operation. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/opposed-friendliness-with-soviet.html | Opposed Friendliness With Soviet. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/policeman-saves-suspects-in-crash-rescues-three-from-wreckage-of.html | POLICEMAN SAVES SUSPECTS IN CRASH; Rescues Three From Wreckage of Blazing Car After Twelve- Mile Chase. THEN HE ARRESTS THEM Five Shots Fired in Race From Elizabeth to Newark -- Burglars' Tools Found in Auto. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/nash-heiress-is-wed-mrs-mae-de-guichard-married-to-bond-salesman-in.html | NASH HEIRESS IS WED.; Mrs. Mae De Guichard Married to Bond Salesman In Yuma. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/arthur-a-stryker.html | ARTHUR A. STRYKER. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/frances-long-ieds-johnawoodbridge-brides-father-performs-cere-mony.html | FRANCES LONG IEDS JOHNA.WOODBRIDGE; Bride's Father Performs Cere- mony in First Congregational Church, Stamford, Conn. SISTER IS ONLY ATTENDANT Bridegroom, a New York Lawyer, Is the Son of Dean of Co-. lumbia University. | True | Special to THE NEW TORS TIMES. I | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/the-rev-august-esteve-was-former-superior-of-grand-seminary-in.html | THE REV. AUGUST ESTEVE.; .Was Former Superior of Grand Seminary in Ottawa, Ont. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bid-for-vice-presidential-race-opposed-by-jersey-governor.html | Bid for Vice Presidential Race Opposed by Jersey Governor | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/defer-insull-sale-judge-urges-banks-do-not-rock-financial-boat-says.html | DEFER INSULL SALE, JUDGE URGES BANKS; Do Not 'Rock Financial Boat,' Says Lindley in Chicago to Institutions Here. CITES 'MERCHANT OF VENICE' Asks Lessening the Demand of "the Full Measure of Their Bond" -- Auctions Postponed Again. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mr-rogers-puts-in-a-boost-for-a-fellow-oklahoman.html | Mr. Rogers Puts in a Boost For a Fellow Oklahoman | True | WILL ROGERS. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/william-edwards-member-of-san-francisco-mining-exchange-and.html | WILLIAM EDWARDS.; Member of San Francisco Mining Exchange and Leacling Mason. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/john-g-wilkin.html | JOHN G. WILKIN. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/westchester-indicts-jr-thomas.html | Westchester Indicts J.R. Thomas. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/new-mexicos-6-for-roosevelt.html | New Mexico's 6 for Roosevelt. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/triumph-and-sacrifice.html | TRIUMPH AND SACRIFICE. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/moses-says-smith-backs-hoover-plan-senator-suggests-similarity-in.html | MOSES SAYS SMITH BACKS HOOVER PLAN; Senator Suggests Similarity in Statement Which Tydings Assails in the Senate. IDEA CALLED 'LUDICROUS' Marylander Asks if President Has Ever Called for Repeal or Taken a Stand on the Bonus. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/camden-county-republican-organization-wins.html | CAMDEN COUNTY.; Republican Organization Wins. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/saloons-day-over-says-wadsworth-former-senator-tells-senate.html | SALOON'S DAY OVER, SAYS WADSWORTH; Former Senator Tells Senate Committee That Public Can Be Trusted to Prevent Its Return. WETS OPPOSE IT, HE ADDS New Yorker in Answer to Senator Walsh Argues for Convention Method of Repeal. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hit-welfare-island-plant-investigators-cite-danger-of-break-down-in.html | HIT WELFARE ISLAND PLANT.; Investigators Cite Danger of Break- down in Old Prison Power House. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/assails-training-for-citizenship-dr-ac-ellis-tells-association-for.html | ASSAILS TRAINING FOR CITIZENSHIP; Dr. A.C. Ellis Tells Association for Adult Education That the Present System Is a Failure. HITS POLITICAL CORRUPTION Felix M. Warburg Stresses the Im- portance of Radio In Address- ing Buffalo Conference. | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/justice-v-l-pawn-of-nova-scotia-dies-he-was-elevated-to-bench-inl.html | JUSTICE V. L PAWN OF NOVA SCOTIA DIES \; He Was Elevated to Bench inl 928 uOnce Workmen's Compen- sation Board Head. ... | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/martins-drive-wins-for-cardinals-4-to-3-back-in-game-he-doubles-to.html | MARTIN'S DRIVE WINS FOR CARDINALS, 4 TO 3; Back in Game, He Doubles to Send In Last Two Runs of 3d Inning Rally That Beats Braves. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/scouts-act-on-plan-for-big-enrolment-end-rally-by-adopting-10year.html | SCOUTS ACT ON PLAN FOR BIG ENROLMENT; End Rally by Adopting 10-Year Program to Train One Out of Every Four Boys. 1,300,000 MEMBERS IS AIM National Council Also Extends Term of Course to 4 Years-Patri Urges Wide School Course. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/gloucester-county-republicans-split-over-taxes.html | GLOUCESTER COUNTY.; Republicans Split Over Taxes. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/brown-stars-at-bat-as-jersey-city-wins-gets-a-homer-double-and-two.html | BROWN STARS AT BAT AS JERSEY CITY WINS; Gets a Homer, Double and Two Singles to Help Defeat Buffalo, 9 to 4. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rene-glairs-new-french-production-is-a-strange-mixture-of-fantasy-a.html | Rene Glair's New French Production Is a Strange Mixture of Fantasy and Realism. | True | By Mordaunt Hall. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/cut-by-van-sweringen-unit-chesapeake-corporation-declares-50c.html | CUT BY VAN SWERINGEN UNIT; Chesapeake Corporation Declares 50c Dividend Instead of 75c. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/conflict-spreads-to-calcutta.html | Conflict Spreads to Calcutta. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/horton-advances-to-final-at-tennis-defending-champion-beats-talbot.html | HORTON ADVANCES TO FINAL AT TENNIS; Defending Champion Beats Talbot to Gain Last Round in New England College Play. RICHARDSON ALSO SCORES Dartmouth Ace Takes Two Matches In Straight Sets, Eliminating Warnock and Koerner. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/91-repeal-vote-in-city-club-38-favored-dry-act-in-1918.html | 91% Repeal Vote in City Club; 38% Favored Dry Act in 1918 | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/verstraten-bonsall-reach-tennis-final-former-subdues-rubensohn-in.html | VERSTRATEN, BONSALL REACH TENNIS FINAL; Former Subdues Rubensohn in Private School Tournament -- Latter Defeats Crossman. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/coercing-the-faithful.html | Coercing the Faithful. | True | ASHLEY MILLER. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/ocean-county-only-two-contests-before-voters.html | OCEAN COUNTY.; Only Two Contests Before Voters. | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/tax-problem-halts-national-aid-plan-special-levy-is-needed-to-lend.html | TAX PROBLEM HALTS NATIONAL AID PLAN; Special Levy Is Needed to Lend Money to States Under Self- Liquidating Proposals. LEADERS FACE A DEADLOCK Balancing of Budget and Details of Bond Issue Subdivide the Varied Factions. By ARTHUR KROCK. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/the-rev-james-m-wheaton.html | THE REV. JAMES M. WHEATON. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bus-franchise-case-argued-on-appeal-brooklyn-company-contends.html | BUS FRANCHISE CASE ARGUED ON APPEAL; Brooklyn Company Contends Taxpayer's Action Fails to Show Evidence of Fraud. BOARD'S GRANT ATTACKED Counsel for City Affairs Group Says No Public Hearing Was Held -- Assails Price. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-hoover-at-circus-presidents-wife-takes-six-chil-dren-to-enjoy.html | MRS. HOOVER AT CIRCUS; President's Wife Takes Six Chil- dren to Enjoy the Sights. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/critic-and-novelist.html | CRITIC AND NOVELIST. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/caterpillar-tractor.html | Caterpillar Tractor. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/warn-against-copper-duty-americans-in-peru-cable-garner-it-would.html | WARN AGAINST COPPER DUTY; Americans In Peru Cable Garner It Would Strain Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hero-medals-given-to-police-by-mayor-he-eulogizes-protectors-of-the.html | HERO MEDALS GIVEN TO POLICE BY MAYOR; He Eulogizes Protectors of the "Common People" at Exercises in Which 20 Are Honored. NINE AWARDS POSTHUMOUS Deeds of Men Killed in Line of Duty Should Inspire Greater Devotion to City, Walker Says. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/how-to-torture-an-indian.html | How to Torture an Indian. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/six-syndicates-bid-for-missouri-loan-longterm-5000000-issue-of-4.html | SIX SYNDICATES BID FOR MISSOURI LOAN; Long-Term $5,000,000 Issue of 4 1/2s Awarded at 103.1977 in Keen Competition. BONDS ON MARKET TODAY Offering of Road Securities Will Be Priced at 104 1/4 to Yield 4.16 to 4.20%. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/india-riots-spread-clash-in-calcutta-hindus-stone-moslem-new-year.html | INDIA RIOTS SPREAD; CLASH IN CALCUTTA; Hindus Stone Moslem New Year Procession -- Hand-to Hand Encounter Follows. 11 MORE KILLED IN BOMBAY Casualties Reach 900 Before Cur- few Brings a Lull -- Streets Are Blocked by Debris. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/exjudge-d-p-hodson-dies-in-penn-yan-n-y-former-buffalo-city-jurist.html | EX-JUDGE D. P. HODSON DIES IN PENN YAN, N. Y.; Former Buffalo City Jurist and Retired Public Service Commis- sioner Was Active Democrat. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/to-start-fawcett-search-neville-priestly-arrives-at-rio-de-janeiro.html | TO START FAWCETT SEARCH; Neville Priestly Arrives at Rio de Janeiro En Route to Jungle. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-edmund-g-1ngersoll-i.html | MRS. EDMUND G. 1NGERSOLL. I | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/farm-price-gains-offset-by-losses-cash-grains-cotton-poultry-and.html | FARM PRICE GAINS OFFSET BY LOSSES; Cash Grains, Cotton, Poultry and Cheese Changed Little During Last Week. NEW DROP IN CATTLE MART Mid- Month Quotations Were the Lowest in Generation -- Wool Buying Limited in East. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/walter-b-glynn-j.html | WALTER B. GLYNN. . j | True | Special to 1st N1/2w TORK Tmis. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/frederick-r-lawrence-vice-president-of-a-tiling-firm-which-he.html | FREDERICK R. LAWRENCE.; Vice President of a Tiling Firm Which He Served for 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/ashurst-asks-end-of-twothirds-rule-arizonian-interrupts-tax-debate.html | ASHURST ASKS END OF TWO-THIRDS RULE; Arizonian Interrupts Tax Debate in Senate With Plea for Dem- ocratic Nominating Change. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-joseph-leiter-visits-hot-springs-elliott-roosevelt-and-samuel.html | MRS. JOSEPH LEITER VISITS HOT SPRINGS; Elliott Roosevelt and Samuel E.M. Crocker Jr. Are Other Arrivals in Colony. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/democratic-heads-seek-funds-quickly-intensive-victory-campaign.html | DEMOCRATIC HEADS SEEK FUNDS QUICKLY; Intensive Victory Campaign Drive for $250,000 Agreed Upon at Dinner Meeting Here. YOUNG AND SMITH ATTEND They and Davis Are Hosts -- Want Party's Nominee to Be Able to Start Quest for Votes at Once. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/copper-5-38-cents-a-new-low-mark-reduction-fails-to-result-in-many.html | COPPER 5 3/8 CENTS, A NEW LOW MARK; Reduction Fails to Result in Many Sales, Consumers Ap- pearing Well Supplied. EXPORT PRICES ALSO OFF Lead Industry Is Cheered Somewhat Because of Small Rise in Stocks Recorded in April. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/roosevelt-girding-for-home-stretch-unyielding-to-importunities-the.html | ROOSEVELT GIRDING FOR 'HOME STRETCH'; Unyielding to Importunities, the Governor Reserves 'Spurt' for Last Days Before Convention. LETS RIVALS HAVE SAY NOW He Withholds Reply to Speeches, Such as Smith's, Till Time Comes for the Final "Punch." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mother-of-the-aef.html | "Mother of the A.E.F." | True | KATHERINE MAYO. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dead-man-found-on-roosevelt-estate.html | Dead Man Found on Roosevelt Estate | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hydes-hosts-to-hoovers-secretary-of-agriculture-and-wife-entertain.html | HYDES HOSTS TO HOOVERS.; Secretary of Agriculture and Wife Entertain at a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/yale-tennis-team-wins-scores-clean-sweep-against-brown-90-at-new.html | YALE TENNIS TEAM WINS.; Scores Clean Sweep Against Brown, 9-0, at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/foundation-company-to-buy-in-its-stock-foreign-orgnization-which.html | FOUNDATION COMPANY TO BUY IN ITS STOCK; Foreign Organization, Which Is Doing Work in Paris, Plans to Use Surplus Funds. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mm-herrimton-to-iedqnjdhe18-she-will-become-bride-of-tal-bot-johns.html | mm HERRIMTON TO IEDQNJDHE18; She Will Become Bride of Tal- bot Johns in Christ Church, Pelham Manor. FIVE BRIDAL ATTENDANTS M/ss Betty Johns, Bridegroom's Sister, to Be Honor MaiduRev. J, M. Haignt to Perform Ceremony. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/residents-of-tuxedo-plan-large-luncheon-benefit-to-be-given-today.html | RESIDENTS OF TUXEDO PLAN LARGE LUNCHEON; Benefit to Be Given Today for Hope Farm -- Gardens Will Be Open to Public. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/women-as-vigilantes-suggestion-is-made-for-organized-effort-to-aid.html | WOMEN AS VIGILANTES.; Suggestion Is Made for Organized Effort to Aid the Police. | True | GRACE D. VANAMEE. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/france-now-prepares-a-fountain-pen-quota-schedule-drawn-up-with-ger.html | FRANCE NOW PREPARES A FOUNTAIN PEN QUOTA; Schedule Drawn Up With Ger- mans Is Expected to Hit American Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/20-women-in-race-for-jersey-votes-most-of-them-successful-in.html | 20 WOMEN IN RACE FOR JERSEY VOTES; Most of Them Successful in Gaining Nominations for Congress and Assembly. MRS. NORTON WINS AGAIN Five Democrats Unopposed for State Places -- Thirteen Republicans in Contests. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/back-securities-deals-by-reserve-members-investment-bankers-declare.html | BACK SECURITIES DEALS BY RESERVE MEMBERS; Investment Bankers Declare in Resolution That System Is Essential for Nation. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/six-die-in-german-flood-moselle-disaster-adds-to-toll-of-twentyfive.html | SIX DIE IN GERMAN FLOOD.; Moselle Disaster Adds to Toll of Twenty-five Elsewhere. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/-sidney-r-curzon-retired-member-of-faculty-of-on-tario-agricultural.html | . SIDNEY R. CURZON.; Retired Member of Faculty of On- tario Agricultural College. j | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/join-hotchkiss-board-al-gates-and-pt-walden-are-elected-trustees-of.html | JOIN HOTCHKISS BOARD.; A.L. Gates and P.T. Walden Are Elected Trustees of School. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/somerset-county-voting-is-lightest-in-years.html | SOMERSET COUNTY.; Voting Is Lightest in Years. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/reproductive-enterprise-president-went-to-root-of-trouble-in-recent.html | REPRODUCTIVE ENTERPRISE.; President Went to Root of Trouble In Recent Message on Business. | True | BENJAMIN A. JAVITS. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/exjudge-g-e-weller-dead-in-atlantic-city-uuuuuuuuuu-i-retired.html | EX-JUDGE G. E. WELLER DEAD IN ATLANTIC CITY; uuuuuuuuuu I Retired Jurist of United States Customs Court in New Yorkuo First Appointed by Wilson. | True | Special to THE KK\T YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-morris-kidney-.html | MRS. MORRIS KIDNEY. ! | True | Special to THR Jfiw YORK TIMES. I | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/heads-elizabeth-trust-co-ch-meredith-elected-president-succeeding.html | HEADS ELIZABETH TRUST CO; C.H. Meredith Elected President, Succeeding J.J. Stamler. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/lasky-denies-resigning.html | Lasky Denies Resigning. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/thirty-siege-survivors-celebrate.html | Thirty Siege Survivors Celebrate. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dog-smuggling-charged-american-film-man-accused-of-taking-two-into.html | DOG SMUGGLING CHARGED.; American Film Man Accused of Taking Two Into Britain by Air. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/2-seized-in-shooting-of-jeweler-in-holdup-fair-caught-in-street.html | 2 SEIZED IN SHOOTING OF JEWELER IN HOLD-UP; Fair Caught in Street Chase After Wounding Proprietor of a Third Avenue Store. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/gold-star-pilgrims-sail-on-leviathan-78-mothers-and-widows-are-in.html | GOLD STAR PILGRIMS SAIL ON LEVIATHAN; 78 Mothers and Widows Are in First of Eight Groups to Go to France This Year. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/106-politicians-get-715000-city-pay-exempt-job-patronage-adds.html | 106 POLITICIANS GET $715,000 CITY PAY; 'Exempt' Job Patronage Adds $25,000,000 to Budget, Civil Service Group Holds. WIDE EVASION IS CHARGED Some in 'Confidential' Posts Under Fire as Grafters -- Roosevelt Is Criticized. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/walter-winchell-in-film-columnist-to-star-in-a-universal-production.html | WALTER WINCHELL IN FILM.; Columnist to Star In a Universal Production "O.K. America!" | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/spanish-davis-cup-team-bows-as-italy-wins-last-two-tests.html | Spanish Davis Cup Team Bows As Italy Wins Last Two Tests | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/key-dr-s-d-price-diesinfllontclair-business-secretary-of-worlds.html | KEY. DR. S. D. PRICE DIESINflLONTCLAIR; Business Secretary of World's Sunday School Association Succumbs to Heart Disease. WROTE ON CHURCH TOPICS Presbyterian Minister, Ordained in 1896, Had Traveled Widely in Europe, Near East and Orient. | True | ' Special to THB Nsw YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/177-athletes-a-record-yale-delegation-will-leave-on-saturday-to.html | 177 Athletes, a Record Yale Delegation, Will Leave on Saturday to Meet Harvard | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/open-church-conference-state-congregationalists-hear-re-ports-at.html | OPEN CHURCH CONFERENCE.; State Congregationalists Hear Re-ports at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/long-island-train-kills-four-in-truck-three-men-and-boy-victims-of.html | LONG ISLAND TRAIN KILLS FOUR IN TRUCK; Three Men and Boy Victims of Crash at Pine Aire, Dragged 1,000 Feet. FLAMES PREVENT RESCUE Witnesses Believe Tracks Were Obscured by Closed Cab of Automobile. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/salary-cuts-by-the-city-under-consideration-mayor-discloses-after.html | Salary Cuts by the City Under Consideration, Mayor Discloses After Women Voters' Plea; SALARY REDUCTION CONSIDERED BY CITY | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/curfew-ends-bout-mmillen-leading-wrestling-contest-with-pinetzki-at.html | CURFEW ENDS BOUT, M'MILLEN LEADING; Wrestling Contest With Pinetzki at Coliseum a Draw -- Shikat Beats Kirilenko. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dr-cadman-asks-aid-for-salvation-army-joins-miss-booth-in-appeal-at.html | DR. CADMAN ASKS AID FOR SALVATION ARMY; Joins Miss Booth in Appeal at Rally to Carry On Drive for $1,090,000 Fund. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/impossibilities.html | Impossibilities. | True | MORTON LIEBSCHUTZ. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/vavra-is-effective-in-last-home-game-yields-only-six-hits-as-team.html | VAVRA IS EFFECTIVE IN LAST HOME GAME; Yields Only Six Hits as Team- mates Land on Offerings of Two Lavender Hurlers. VIOLET GETS RUNS IN PAIRS Tallies Twice in Each Inning Except First and Third -- MacDonald Makes a Homer. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/centre-and-center-mr-vizetelly-and-others-except-in-one-way-or.html | CENTRE AND CENTER.; Mr. Vizetelly and Others Except in One Way or Another. | True | FRANK H. VIZETELLY. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/legion-plans-drive-to-foster-buying-national-week-from-june-27-to.html | LEGION PLANS DRIVE TO FOSTER BUYING; National "Week" From June 27 to July 2 Designed to Spur Revival of Trade. BACKED BY OTHER GROUPS Among Them the A.F. of L. United States Commerce Chamber and Manufacturers' Association. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/wells-expects-unity-of-worlds-credit-british-author-tells-madrid.html | WELLS EXPECTS UNITY OF WORLD'S CREDIT; British Author Tells Madrid That Only Unification Can Prevent Crash of Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/nassau-transactions-residential-plots-bought-in-biltmore-shores.html | NASSAU TRANSACTIONS.; Residential Plots Bought in Biltmore Shores. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/tannery-is-first-in-aurora-feature-strong-drive-through-stretch.html | TANNERY IS FIRST IN AURORA FEATURE; Strong Drive Through Stretch Gives Pritchard Entry a 2 1/2-Length Triumph. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/would-circulate-jewelry.html | Would Circulate Jewelry. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/72-graduates-get-seminary-honors-church-needs-old-thrill-of.html | 72 GRADUATES GET SEMINARY HONORS; Church Needs "Old Thrill" of Religion, Dr. W.T. Thompson Tells Princeton Students. AWARD WINNERS LISTED Dr. M.J. Hyndman of Philadelphia Chosen President at Annual Alumni Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/stephen-rm.html | STEPHEN =RM. | True | Special to THE NKW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hearings-on-stocks-reopen-tomorrow-counsel-notifies-the-senate.html | HEARINGS ON STOCKS REOPEN TOMORROW; Counsel Notifies the Senate Banking Committee That He Is Ready to Proceed. EVIDENCE GATHERED HERE Several Days of Open Sessions Are Likely to Precede More Secret Investigations on Market. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sees-chicago-opera-saved-if-rent-is-cut-mrs-rockefeller-mccormick.html | SEES CHICAGO OPERA SAVED IF RENT IS CUT; Mrs. Rockefeller McCormick Wants Auditorium Owners to Help Raise Needed Fund. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/reserve-to-continue-buying-of-securities-board-and-governors-agree.html | RESERVE TO CONTINUE BUYING OF SECURITIES; Board and Governors Agree on Additional Purchases of Government Issues. SLOWING DOWN EXPECTED Banks Already Have Added $500,000,000 to Portfolios in Drive to Aid Credit. PLAN HAILED AS SUCCESS Further Benefits After Tax Bill Is Out of Way Are Predicted at Washington Meeting. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jewish-school-aid-asked-dr-am-dushkin-condemns-shift-ing-of-burdens.html | JEWISH SCHOOL AID ASKED; Dr. A.M. Dushkin Condemns Shift- ing of Burdens to Teachers. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/markham-to-speak-at-clark.html | Markham to Speak at Clark. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/assigns-brogan-to-jersey-circuit.html | Assigns Brogan to Jersey Circuit. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/passaic-county-senatorial-contest-in-doubt.html | PASSAIC COUNTY.; Senatorial Contest in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hines-with-a-76-takes-golf-award-wins-low-gross-at-brookville-in.html | HINES, WITH A 76, TAKES GOLF AWARD; Wins Low Gross at Brookville in One-Day Tournament of Long Island Association. | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/borah-urges-20-cut-in-congressional-pay-he-has-proposed-other-bills.html | BORAH URGES 20% CUT IN CONGRESSIONAL PAY; He Has Proposed Other Bills to Reduce Federal Salaries -- Would Eliminate Members' Mileage. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dry-law-issue-stirs-primaries-in-jersey-wet-republican-in-union.html | DRY LAW ISSUE STIRS PRIMARIES IN JERSEY; Wet Republican in Union County Leads Pierson for Post in State Senate. DAWES LOSES IN WARREN North Bergen Sets High Mark With 9,000 Votes Cast at Polls. SMITH DELEGATES ASSURED All Democratic Contestants in Union Announce Support of Mayor Hague's Leadership. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/alfonso-finds-eldest-son-better.html | Alfonso Finds Eldest Son Better. | True | "Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/william-d-hamilton-proprietor-of-several-hotels-in-canada-and-noted.html | WILLIAM D. HAMILTON.; Proprietor of Several Hotels in Canada and Noted Horseman. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/heads-detroit-bankers-company.html | Heads Detroit Bankers Company. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-fortescue-back-from-hawaii-mother-of-mrs-massie-here-says-she.html | MRS. FORTESCUE BACK FROM HAWAII; Mother of Mrs. Massie Here, Says She Will Push Fight for a Full Pardon. GREETED BY HER FAMILY Hurries From Grand Central to Hotel -- Declares She Is Going Home "to Keep House." | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/says-jewish-relief-is-menaced-by-crisis-felix-m-warburg-tells.html | SAYS JEWISH RELIEF IS MENACED BY CRISIS; Felix M. Warburg Tells Buffalo Meeting That Investments Abroad Are at Stake. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/william-van-aken.html | WILLIAM VAN AKEN. | True | Special to THE Nsvr TORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/golf-matches-scheduled-final-eastern-college-events-to-be-played.html | GOLF MATCHES SCHEDULED.; Final Eastern College Events to Be Played Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/a-neglected-road.html | A NEGLECTED ROAD. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/yale-varsity-crew-is-shifted-again-atwood-regains-his-no-3-oar.html | YALE VARSITY CREW IS SHIFTED AGAIN; Atwood Regains His No. 3 Oar, Displacing Meyer, Who Goes Back to Jayvee Shell. BREWSTER PLACED AT NO. 2 New Yorker Replaces Manuel, Who Is Out With a Cold, as Eight Points for Carnegie Cup Test. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/give-garden-party-here-tomorrow-womens-group-of-zoological-society.html | GIVE GARDEN PARTY HERE TOMORROW; Women's Group of Zoological Society to Plant White Oak Honoring Dr. Hornaday. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bid-on-court-house-here-three-low-estimators-on-federal-project-are.html | BID ON COURT HOUSE HERE.; Three Low Estimators on Federal Project Are Disclosed. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hastings-admits-still-another-job-volunteers-information-he-gets.html | HASTINGS ADMITS STILL ANOTHER JOB; Volunteers Information He Gets $10,000 a Year From Car and Bus Ad Company. DENIES LINK TO POLITICS Asserts Work for Collier Had Nothing to Do With Mayor -- Solicited Accounts. SHERWOOD CASE UP TODAY Seabury to Question Two Sisters of Walker's Missing Aide as the Public Hearings Resume. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/acquitted-of-theft-from-mrs-ewald-oneill-former-court-clerk-was.html | ACQUITTED OF THEFT FROM MRS. EWALD; O'Neill, Former Court Clerk, Was Accused of Taking $3,000 From Ex-Magistrate's Wife. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/soviet-ford-plant-fails-of-schedule-official-newspaper-izvestia.html | SOVIET FORD PLANT FAILS OF SCHEDULE; Official Newspaper Izvestia Charges Mismanagement at Nijni-Novgorod Factory. APRIL PROGRAM IS SHORT Instead of 1,075 Motors, Only 301 Were Produced and 143 Front Axles Were Made. STALIN SENDS LIEUTENANT Kaganovitch Hopes to Spur Activity -- Peasants Begin Selling Grain and Meat. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jp-morgans-tulips-win-in-nassau-show-his-blooms-score-seven-first.html | J.P. MORGAN'S TULIPS WIN IN NASSAU SHOW; His Blooms Score Seven First Awards at Horticultural Exhibit on Pratt Estate. DISPLAY MASSED IN SQUARE Mrs. H.E. Pratt Takes Three First Prizes -- Mrs. J.N. Hill and Mrs. John Anderson Also Score. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/money-and-credit-tuesday-may-17-1932.html | MONEY AND CREDIT Tuesday, May 17, 1932. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/yale-freshmen-prevail-harrington-hurls-cubs-to-15to3-victory-over.html | YALE FRESHMEN PREVAIL.; Harrington Hurls Cubs to 15-to-3 Victory Over Milford School. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/killing-of-doumer-is-laid-to-mistake-gorguloff-says-he-believed-the.html | KILLING OF DOUMER IS LAID TO MISTAKE; Gorguloff Says He Believed the President Responsible for Tolerance Toward Soviet. WAS DRUNK WHEN HE FIRED Assassin Tells Magistrate That He Prayed Two Days to Escape Obsession to Slay. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/country-club-loan-approved.html | Country Club Loan Approved. | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/shortsale-margins-are-set-at-10-points-some-members-of-exchange-put.html | SHORT-SALE MARGINS ARE SET AT 10 POINTS; Some Members of Exchange Put Up Minimum on Traders for the Decline. ACTION BELIEVED INSPIRED More Brokers Likely to Adopt Plan, With an Official Ruling a Possibility. VULNERABLE POSITION SEEN Move Corresponds to Increases Made on Long Commitments When Bull Market Was Soaring. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/vatican-encyclical-to-be-issued-today-popes-call-for-prayers-for.html | VATICAN ENCYCLICAL TO BE ISSUED TODAY; Pope's Call for Prayers for Relief for World Will Be Broadcast on Radio. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/longwood-tennis-to-begin-july-11-uslta-lists-350-tests-for-men-and.html | LONGWOOD TENNIS TO BEGIN JULY 11; U.S.L.T.A. Lists 350 Tests for Men and Women on Its Schedule for This Year. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/explains-union-data-attacked-as-forgery-stenographer-swears-she.html | EXPLAINS UNION DATA ATTACKED AS FORGERY; Stenographer Swears She Typed Full Record of Levy Questioned in Electricians' Row. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/sundstrom-child-drowns-daughter-of-general-motors-official-falls.html | SUNDSTROM CHILD DROWNS; Daughter of General Motors Official Falls Into Coast Lake. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/cape-may-county-insurgent-republicans-win.html | CAPE MAY COUNTY.; Insurgent Republicans Win. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/bryant-park-fence-soon-to-be-removed-area-to-be-reopened-to-public.html | BRYANT PARK FENCE SOON TO BE REMOVED; Area to Be Reopened to Public and Admission Fee Charged Only at Federal Hall. PROTESTS LEAD TO CHANGE New Landscape Plan Prepared as Resentment Is Voiced at Closing of City's Resting Space. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/feature-race-won-by-lady-broadcast-woolfs-mare-assumes-lead-in.html | FEATURE RACE WON BY LADY BROADCAST; Woolf's Mare Assumes Lead in Stretch to Beat Silverdale at Churchill Downs. JOCKEY ALLEN GETS TRIPLE Victory in Western Parkway Purse Follows Triumphs on Dominant Miss and Dis Dat. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/will-head-montreal-exchange.html | Will Head Montreal Exchange. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/miss-nancy-seely-is-wed-returns-to-college-after-marriage-to-w-f.html | MISS NANCY SEELY IS WED.; Returns to College After Marriage to W. F. Cutten of Colgate. | True | Special to THK NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/admiral-billard-rum-rows-foe-dies-had-been-commandant-of-the-coast.html | ADMIRAL BILLARD, RUM ROW'S FOE, DIES; Had Been Commandant of the Coast Guard for 8 Years, Establishing a Record. SERVICE IN THREE SEAS J Picturesque Career Included Activi- ties in Two Wars When Guard Operated Under Navy. , Special to THE NEW YORK Tores. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/broderigks-story-goes-unchallenged-steuer-not-to-attack-account-of.html | BRODERIGK'S STORY GOES UNCHALLENGED; Steuer Not to Attack Account of Long Efforts to Save the Bank of U.S. by Merger. 8-DAY EXAMINATION ENDS Bankers and Public Officials Now Are Likely to Testify Only as Character Witnesses. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/some-shouts-of-disapproval.html | Some Shouts of Disapproval. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/iona-nine-defeats-fordham-prep-74-scores-ninth-straight-victory-in.html | IONA NINE DEFEATS FORDHAM PREP, 7-4; Scores Ninth Straight Victory in Manhattan C.H.S.A.A. -- Fee of Victors Fans 15. MONROE BEATS ROOSEVELT Tallies Run in Each of Last Two Innings to Win, 4-3 -- Results of Other Games. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/dr-goddard-henry-orpen.html | DR. GODDARD HENRY ORPEN. | True | Wireless to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/party-hopes-for-princes-aid.html | Party Hopes for Prince's Aid. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/turnover-in-jersey-led-by-flat-houses-multifamily-structures-are.html | TURNOVER IN JERSEY LED BY FLAT HOUSES; Multi-Family Structures Are Conveyed in Towns of the Metropolitan Area. THREE SALES IN HOBOKEN Union City and Bayonne Properties Conveyed by New Yorkers -- Tract in Paramus Sold. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/union-county-victory-of-mcclean-wet-seen.html | UNION COUNTY.; Victory of McClean, Wet, Seen. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/other-weddings-jacobuthomas.html | Other Weddings; ! JacobuThomas. | True | ! Special to Tins New TORS Tonsi. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/pass-preferred-dividends-midland-united-and-midland-utili-ties.html | PASS PREFERRED DIVIDENDS; Midland United and Midland Utili- ties Announce Omissions. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/asks-church-court-on-marital-issues-proposal-to-come-before-long.html | ASKS CHURCH COURT ON MARITAL ISSUES; Proposal to Come Before Long Island Episcopalians Today Would Affect Annulments. JOB RESERVE IDEA OPPOSED Diocese Refuses to Back National Council on Compulsory Funds -- Stires Scores Public Apathy. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/gets-tax-abatement-millbank-securities-ltd-receives-29639-award-in.html | GETS TAX ABATEMENT.; Millbank Securities, Ltd., Receives $29,639 Award in Washington. | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/united-synagogue-elects-lj-moss-again-is-chosen-head-of-national.html | UNITED SYNAGOGUE ELECTS.; L.J. Moss Again Is Chosen Head of National Group. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/golden-fate-gets-place-by-a-head-shows-margin-over-bronx-park.html | GOLDEN FATE GETS PLACE BY A HEAD; Shows Margin Over Bronx Park -- Victor Runs Four and a Half Furlongs in 0:52 1-5. AZUCAR TRIUMPHS IN CHASE J.E. Widener's Jumper, Making First Start In U.S., Leads Baga- telle by Four Lengths. | True | By Bryan Field. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/both-parties-convene-in-montana.html | Both Parties Convene in Montana. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/61000-in-fees-paid-in-snowplow-deal-stockholder-sues-jersey-con.html | $61,000 IN FEES PAID IN SNOW-PLOW DEAL; Stockholder Sues Jersey Con- cern That Sold Trucks to Street Cleaning Bureau Here. LINKED TO HAND'S CHARGE Lawyers Hint Contracts Are Ones He Referred To as 'Illegal Actions' When He Quit Post Here. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/peacock-is-horrified-by-curtis-confession-norfolk-cleric.html | PEACOCK IS 'HORRIFIED' BY CURTIS CONFESSION; Norfolk Cleric Incredulous Over Report -- Admiral Burrage Refuses to Comment. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/icc-refuses-road-300000-federal-loan-rules-uvalde-northern-has.html | I.C.C. REFUSES ROAD $300,000 FEDERAL LOAN; Rules Uvalde & Northern Has Inadequate Security and Poor Prospects for Earnings. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/reckless-talk-in-congress.html | RECKLESS TALK IN CONGRESS. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/getting-back-to-latin.html | Getting Back to Latin. | True | READER. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/challenge-finances-of-a-city-bus-bidder-manhattan-group-showed-no.html | CHALLENGE FINANCES OF A CITY BUS BIDDER; Manhattan Group Showed No Contract for Financing, the Transportation Board Says. $4,600,000 IS REQUIRED Loss of Option on a Trolley Line to Have Been Included in Wide System Revealed. BUS BIDDER FACES SNAG ON FINANCING | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/roslyn-girl-stars-in-tourney-debut-cards-39-on-second-nine-holes-to.html | ROSLYN GIRL STARS IN TOURNEY DEBUT; Cards 39 on Second Nine Holes to Share Honors With West- chester C.C. Player. MRS. LAKE REGISTERS 86 Ties Mrs. Federman as Mrs. Fuld- man Has Low Net of 76 In Wo- men's Metropolitan G.A. Play. | True | By William D. Richardson.special To the New York Times. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/smiths-courage.html | Smith's Courage. | True | FABIAN FRANKLIN. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/denies-chicago-dry-letup-enforcement-head-calls-report-of-plan-for.html | DENIES CHICAGO DRY LET-UP; Enforcement Head Calls Report of Plan for Conventions False. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/a-visit-enjoyed.html | A Visit Enjoyed. | True | ELLEN F. CLARK. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hoover-signs-puerto-rico-bill.html | Hoover Signs "Puerto Rico" Bill. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/henry-l-bowles-former-h-c-dead-representative-from-massachu-setts.html | HENRY L. BOWLES, FORMER H. C, DEAD; Representative From Massachu- setts, 1925-29uFounder of Lunch-Room Chain. LONG FRIEND OF COOLIDCE Served Three Years in Governor's Council u Gava $500,000 Air- field to Springfield, Mass. | True | Special to THE NKW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/trade-body-votes-study-of-dry-law-national-chamber-of-commerce.html | TRADE BODY VOTES STUDY OF DRY LAW; National Chamber of Commerce Council Calls for Survey and Referendum. STRAWN ASSAILS HIGH TAXES President at San Francisco Session Makes a Plea for Employ- ment Reserves. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/teacher-is-accused-in-1800-swindle-mrs-mary-g-ford-held-on-lar-ceny.html | TEACHER IS ACCUSED IN $1,800 SWINDLE; Mrs. Mary G. Ford Held on Lar- ceny Charge in Loan Deal -- Case Adjourned to Monday. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/markets-in-london-paris-and-berlin-british-government-funds-up-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Funds Up on English Exchange -- Industrials Quiet. FRENCH STOCKS DECLINE Credit Easy for Mid-Month Settle- ments -- Quotations Down In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/grip-epidemic-hits-rio-de-janeiro.html | Grip Epidemic Hits Rio de Janeiro. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/50-dividend-to-policyholders.html | 50% Dividend to Policyholders. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/house-eliminates-army-bill-savings-totaling-5794165-surprises.html | HOUSE ELIMINATES ARMY BILL SAVINGS TOTALING $5,794,165; Surprises Leaders by Deleting Further Economies After Officer Personnel Cut. CITIZENS CAMPS CONTINUED Reserve Officers' Training Is Also Restored, as Is 14-Day Pay for Organized Reserves. REPUBLICANS IN A CLASH Wood and Beedy Charge Each Other With 'Misrepresenting' President, Whom Garner Assail. HOUSE ELIMINATES ARMY BILL SAVING | True | Special to THE NEW YORK TIMES. | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/spot-cotton-sales-lower-contracts-prices-hold-steady-until-south.html | SPOT COTTON SALES LOWER CONTRACTS; Prices Hold Steady Until South- ern Liquidation and Reselling Develop. DECLINE 18 TO 20 POINTS Reports Differ Widely Regarding Curtailment of Acreage Planted in Texas. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/john-r-sheehan-onetime-noted-actor-of-juvenile-roles-was-in-74th.html | JOHN R. SHEEHAN.; One-Time Noted Actor of Juvenile Roles Was in 74th Year. | True | Special to THK NEW YORK TIMES. I | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/117000-budget-cut-for-union-seminary-alumni-is-told-loss-of-income.html | $117,000 BUDGET CUT FOR UNION SEMINARY; Alumni Is Told Loss of Income on Investments Will Curb Activities of the Year. FACULTY PAY DROPS 10% Dr. Coffin Sees Less Chance of Self-Aid for Students -- Dr. Fosdick Speaks at Commencement. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/mrs-byron-dyer-pitts.html | MRS. BYRON DYER PITTS. | True | ' Special to THE NEW YORK TIMES. ) | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/liberty-loans-rise-in-easy-bond-list-treasury-issues-decline-led-by.html | LIBERTY LOANS RISE IN EASY BOND LIST; Treasury Issues Decline, Led by 12-32 Point Loss in the 3 Per Cents. RALLY IN JAPANESE LIENS Some Sections of Domestic Railroad Obligations Go Forward -- Utili- ties Are Quiet. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/leads-grain-ship-race-australia-to-england-swedish-bark-reaches.html | LEADS GRAIN SHIP RACE, AUSTRALIA TO ENGLAND; Swedish Bark Reaches Gravesend After 124 Days in Voyage of 11,000 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/william-j-mcloud-civic-leader-is-dead-firstpresidentof-elizabethnj.html | WILLIAM J. M'CLOUD, CIVIC LEADER, IS DEAD; FirstPresidentof Elizabeth(NJ.) Board of Water Commissioners and a Retired Contractor. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/hoped-tosell-his-story-types-own-confession-after-several-days.html | HOPED TO'SELL HIS STORY; Types Own Confession After Several Days Under Police Fire. LAW SOUGHT TO PUNISH HIM Meanwhile Breckinridge and 4 Others Appear Before the Grand Jury in Bronx. CONDON CALLED FOR FRIDAY Federal Experts Hold Ransom Note and Gang Epistles Were Written by Same Person. CURTIS CONFESSES HOAXING LINDBERGH | True | | C1B 154562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/jerseys-36-votes-and-connecticuts-16-are-won-by-smith-roosevelt.html | JERSEY'S 36 VOTES AND CONNECTICUT'S 16 ARE WON BY SMITH; Roosevelt Adds 14 to His Total With Montana and New Mexico Delegations. NEW JERSEY VOTE IS LIGHT Hague Holds Control of Democratic Machine -- Republican Results Are Belated. HARTFORD ASSEMBLY TENSE Montana Democrats Adopt Repeal and Republicans a Referendum Plank on Liquor. Four States Pick Delegates. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/postmaster-speech-defended-by-glover-paris-distorted-so-as-to.html | POSTMASTER SPEECH DEFENDED BY GLOVER; Paris 'Distorted So as to Create Grossly Misleading Impres- sion,' He Asserts. | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/edward-b-leigh.html | EDWARD B. LEIGH. | True | Special to THE NEW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/new-jersey-to-offer-reward-with-lindberghs-approval.html | New Jersey to Offer Reward With Lindbergh's Approval | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/rev-edwin-d-silcox-of-toronto-dead-a-minister-59-yearsugrandson-of.html | REV. EDWIN D. SILCOX OF TORONTO DEAD; A Minister 59 YearsuGrandson of First Congregational Pastor of Upper Canada. | True | Special to THK NSW YORK TIMES. | C1B 154562 |
| 1932-05-18 | 1932-05-18 | https://www.nytimes.com/1932/05/18/archives/got-jobs-for-2500-cited-by-legion-post-colonel-farrell-receives.html | GOT JOBS FOR 2,500, CITED BY LEGION POST; Colonel Farrell Receives Bronze Plaque for His Services in 'War Against Depression.' | True | | C1B 154562 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dartmouths-green-key-elects.html | Dartmouth's Green Key Elects. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/baby-farm-heads-jailed-english-gardener-and-wife-accused-of.html | BABY FARM' HEADS JAILED.; English Gardener and Wife Accused of Trafficking in Illegitimate Infants | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hammerstein-makes-peace-with-union-united-scenic-artists-to-permit.html | HAMMERSTEIN MAKES PEACE WITH UNION; United Scenic Artists to Permit Completion of Settings for Jean Bart's Play. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/oneil-swimmers-un-meet-honors-score-44-points-in-p-s-a-l-junior.html | O'NEIL SWIMMERS UN MEET HONORS; Score 44 Points in P. S. A. L. Junior High School Individual Championships. CONROY SETS LEAGUE MARK Clips Standard in Back Stroke -- O'Neil Relay Team and Pivinick Also Break Records. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/harvard-crushes-bates-nine-12-to-1-taylor-in-second-start-of-sea.html | HARVARD CRUSHES BATES NINE, 12 TO 1; Taylor, in Second Start of Sea- son for Crimson, Allows Only Three Scattered Hits. | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hildur-rock-first-in-driving-finish-scores-over-justice-login-in.html | HILDUR ROCK FIRST IN DRIVING FINISH; Scores Over Justice Login in Churchill Downs Feature -- Pays $26.58 for $2. ELSTON HAS FOUR WINNERS Jockey Triumphs With K. Russell, Cabama, Beauty Secret, Prince Megan in Card of Upsets. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/reports-gold-discovery-paul-berger-american-tells-of-find-in.html | REPORTS GOLD DISCOVERY.; Paul Berger, American, Tells of Find in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/1250000-fraud-charged-in-suit-stockholder-alleges-assets-of-goldman.html | $1,250,000 FRAUD CHARGED IN SUIT; Stockholder Alleges Assets of Goldman & Brothers Were Misappropriated. ASKS FOR RECEIVERSHIP Action Also Seeks to Set Aside Sale of Properties to New Company With Same Name. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/grown-of-rutgers-gets-signal-honor-receives-wrestling-award-to.html | GROWN OF RUTGERS GETS SIGNAL HONOR; Receives Wrestling Award to Become the University's First Five-Letter Man. 43 INSIGNIA BESTOWED Members of Winter Sports Teams Are Rewarded, Including Those on Fencing Squad. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rock-island-asks-to-merge-11-roads-it-requests-ice-approval-of.html | ROCK ISLAND ASKS TO MERGE 11 ROADS; It Requests I.C.C. Approval of Project to Join Subsidiaries in Consolidated System. FIXES $512,939,972 VALUE Big Operating Economies May Be Effected by Operation Un- der Single Head, It Says. TRACKS COVER 7,833 MILES Application States That Financial Condition of Road Would Be Im- proved by a New Bond Issue. ROCK ISLAND ASKS TO MERGE 11 ROADS | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/urges-budget-study-as-course-in-schools-edith-n-rogers-tells-hoover.html | URGES BUDGET STUDY AS COURSE IN SCHOOLS; Edith N. Rogers Tells Hoover It Would Educate Future Citizens in Nation's Needs. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/de-valera-to-join-parley-at-ottawa-irish-free-state-president-is.html | DE VALERA TO JOIN PARLEY AT OTTAWA; Irish Free State President Is Likely to Be Accompanied by Two Ministers. BUDGET DELAYS OATH VOTE Senate's Attitude Uncertain, but Only Drastic Amendments to Measure Are Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/liberians-burned-tribesmen-alive-league-commission-decides-to-ask.html | LIBERIANS BURNED TRIBESMEN ALIVE; League Commission Decides to Ask Council to Send Aide to Assure Krus's Security. 44 VILLAGES SET ON FIRE 159 Men, Women and Children Killed in Attack by Frontier Police -- 12,000 Shelterless in Jungla. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/approve-church-merger-western-unitarians-at-cleveland-vote-to-join.html | APPROVE CHURCH MERGER.; Western Unitarians at Cleveland Vote to Join the Universalists. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/us-net-stars-busy-mrs-moody-mangin-and-wood-practice-daily-in-paris.html | U.S. NET STARS BUSY.; Mrs. Moody, Mangin and Wood Practice Daily in Paris. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/tulips-win-prizes-at-glen-cove-show-mrs-harrison-williams-and-mr.html | TULIPS WIN PRIZES AT GLEN COVE SHOW; Mrs. Harrison Williams and Mr. and Mrs. Marshall Field Capture First Awards. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/stock-exchange-prevails-new-yorkers-turn-back-peddie-in-ten-innings.html | STOCK EXCHANGE PREVAILS.; New Yorkers Turn Back Peddie in Ten Innings, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/cm-lowes-banker-jailed-in-brooklyn-official-of-williamsburg-dime.html | C.M. LOWES, BANKER, JAILED IN BROOKLYN; Official of Williamsburg Dime Savings Bank Seized on Grand Larceny Charge. 44 YEARS WITH INSTITUTION Geoghan Expresses Doubt Over Holding Prisoner -- $42,500 Check Deal Is Alleged. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/acceptances-off-sharply-in-april-volume-outstanding-reduced.html | ACCEPTANCES OFF SHARPLY IN APRIL; Volume Outstanding Reduced $32,251,844 to Total of $879,038,870. SEASONAL FACTORS CITED Survey by American Council Shows Further Concentration in Accepting Banks. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/weygand-to-take-academy-seat-today-wearing-fochs-uniform.html | Weygand to Take Academy Seat Today Wearing Foch's Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hearne-tallies-century-aids-middlesex-to-good-start-in-cricket.html | HEARNE TALLIES CENTURY.; Aids Middlesex to Good Start in Cricket -- Closing Scores. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/nassau-transactions.html | NASSAU TRANSACTIONS. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/broker-overcome-by-gas-stock-exchange-member-revived-after-mishap.html | BROKER OVERCOME BY GAS.; Stock Exchange Member Revived After Mishap in Garage. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/brandle-wins-union-post-jersey-building-trades-council-reelects-him.html | BRANDLE WINS UNION POST.; Jersey Building Trades Council Re-elects Him Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/newsprint-output-higher-rose-almost-10000-tons-in-april-in-canadian.html | NEWSPRINT OUTPUT HIGHER; Rose Almost 10,000 Tons in April in Canadian Mills. | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/new-french-policy-foreseen.html | New French Policy Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bus-officials-heard-by-estimate-board-pollak-group-questioned-about.html | BUS OFFICIALS HEARD BY ESTIMATE BOARD; Pollak Group, Questioned About Financing, Agrees to Submit Complete Set-Up of Its Plans. | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/indian-fighter-102-dies-in-ohio-home-george-crow-as-a-youth-helped.html | INDIAN FIGHTER, 102, DIES IN OHIO HOME; George Crow, as a Youth, Helped Trap Band That Scalped His Cousin. REPELLED MORGAN RAIDERS State Made Safe During Civil War After Invaders Had Been Ambushed. | True | * Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/benefit-garden-fete-at-hodenpyl-estate-mrs-e-mortimer-ward-heads.html | BENEFIT GARDEN FETE AT HODENPYL ESTATE; Mrs. E. Mortimer Ward Heads Group Planning Party at Hull House Saturday. | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-joseph-a-wolcott.html | DR. JOSEPH A. WOLCOTT. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/star-us-golfers-drop-close-match-british-rivals-triumph-by-one-hole.html | STAR U.S. GOLFERS DROP CLOSE MATCH; British Rivals Triumph by One Hole on the Royal Ashdown Forest Course. MRS. VARE ON HER GAME Pairs With Miss Van Wie and Forces Male Opponents to Best Efforts Before Losing. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-i-robinson.html | DR. I. ROBINSON. | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/barbed-wire-on-the-tariff-wall.html | BARBED WIRE ON THE TARIFF WALL. | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/british-plans-hold-despite-india-riots-communal-strife-a-problem-of.html | BRITISH PLANS HOLD, DESPITE INDIA RIOTS; Communal Strife, a Problem of Long Standing, Will Not Halt Work on Reforms. MISTAKES OF PAST AVOIDED Experiences in South Africa and Ireland Show Constitution Can Ignore No Group. INTERESTS TO BE BALANCED Effort to Avoid Dominance by Any Community Slows Progress -- Bombay Situation Quieter. By FREDERICK T. BIRCHALL. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/ferd-c-luthy.html | FERD C. LUTHY. | True | Special to THE New YORK TIMES. I | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/james-c-tattersall.html | JAMES C. TATTERSALL. | True |  | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/inflation-is-urged-in-woodward-book-exbanker-and-writer-holds-it.html | INFLATION IS URGED IN WOODWARD BOOK; Ex-Banker and Writer Holds It Only Means of Bringing the Nation Out of Depression. ADVOCATES A FEDERAL DOLE Six Months of Loans to Jobless Would Give Needed Stimulus to Industry, He Contends. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/federal-cooperation-asked-for-puerto-rico-beverly-tells.html | FEDERAL COOPERATION ASKED FOR PUERTO RICO; Beverly Tells Advertising Club Low Standard of Living Is Island's Biggest Problem. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bares-gorguloff-red-link-white-russian-officer-testifies-against.html | BARES GORGULOFF RED LINK.; White Russian Officer Testifies Against Slayer of Doumer. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/holy-cross-in-front-60-mulligan-blanks-seton-hall-nine-with-five.html | HOLY CROSS IN FRONT, 6-0.; Mulligan Blanks Seton Hall Nine With Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/estate-here-get-tax-abatements.html | Estate Here Get Tax Abatements. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/newark-bond-issue-in-large-demand-orders-reported-for-about-all-of.html | NEWARK BOND ISSUE IN LARGE DEMAND; Orders Reported for About All of $3,986,000 of 5 3/4s to Go on Sale Today. AWARD TO SINGLE BIDDER Banking Group Obtains Flotation on Tender of 100.3599 -- Offering to Yield 4.40 to 5.50 Per Cent. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mamaroneck-aide-pleads-guilty.html | Mamaroneck Aide Pleads Guilty. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/more-power-to-it.html | MORE POWER TO IT. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/alters-rule-on-manifests-treasury-repeals-permission-to-stop-import.html | ALTERS RULE ON MANIFESTS; Treasury Repeals Permission to Stop Import Data Publication. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/governmental-financing-some-states-seem-to-be-overlooking-a-means.html | GOVERNMENTAL FINANCING.; Some States Seem to Be Overlooking a Means of Lifting Depression. | True | HAROLD S. BUTTENHEIM. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/union-club-gets-title-to-park-av-corner-redmond-house-being-demol.html | UNION CLUB GETS TITLE TO PARK AV. CORNER; Redmond House Being Demol- ished to Make Way for New $850,000 Clubhouse. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/6-counted-for-roosevelt-district-of-columbia-democrats-choose.html | 6 COUNTED FOR ROOSEVELT.; District of Columbia Democrats Choose Convention Delegates. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/fireman-dies-2-hurt-as-truck-hits-pole-bronx-accident-laid-to-break.html | FIREMAN DIES, 2 HURT AS TRUCK HITS POLE; Bronx Accident Laid to Break in Steering-gear, Throwing Apparatus Out of Control. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/sees-french-move-to-restore-silver-raymond-patenotre-wealthy-deputy.html | SEES FRENCH MOVE TO RESTORE SILVER; Raymond Patenotre, Wealthy Deputy, Asserts Herriot and Caillaux Back Bimetalism. HOLDS HOOVER MAY HELP He Advocates a Ratio of 45 to 1, With a Monetary Reserve of 3 Per Cent in Silver. SEES CAPITALISM AT BRINK Declares Measures Must Be Taken if It Is to Survive -- Britain Seen Steering Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/south-carolinas-18-uninstructed.html | South Carolina's 18 Uninstructed. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/eleazar-cole.html | ELEAZAR COLE. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/relief-bill-draft-ready-tomorrow-senator-robinson-says-democratic.html | RELIEF BILL DRAFT READY TOMORROW; Senator Robinson Says Democratic Committee Is Busy With Various Proposals. DISSENSION REPORT DENIED Class Opposes Having Any Fund Raised by Taxation to Be Doled Back to the States. BORAH FOR OUTRIGHT GRANT Walsh of Massachusetts Calls for a Separate Measure to Lend $300,000,000 to the States. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/plan-for-oil-pool-given-to-russians-world-petroleum-producers.html | PLAN FOR OIL POOL GIVEN TO RUSSIANS; World Petroleum Producers, Meeting Here, Detail Stabilizing Proposal. TEN-DAY SESSION EXPECTED Price at Which Excess Soviet Out- put Will Be Taken is Said to Be Big Problem. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/verstraten-again-captures-private-schools-net-title.html | Verstraten Again Captures Private Schools Net Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/text-of-mayors-economy-ultimatum.html | Text of Mayor's Economy Ultimatum | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/3master-breaks-record-in-ocean-crossing-verna-sails-to-england-in-10.html | 3-Master Breaks Record in Ocean Crossing. Verna Sails to England in 10 Days, 21 Hours; 3-MASTER BREAKS OCEAN RECORD | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/horton-keeps-net-crown-williams-star-again-wins-new-england-college.html | HORTON KEEPS NET CROWN.; Williams Star Again Wins New England College Title. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/will-rogers-comments-a-bit-on-the-countrys-gullibility.html | Will Rogers Comments a Bit On the Country's Gullibility | True | WILL ROGERS. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/roxy-theatre-goes-into-receivership-the-movie-house-which-cost.html | ROXY THEATRE GOES INTO RECEIVERSHIP; The Movie House Which Cost $10,000,000 Cannot Meet Mortgage Payments. ASSETS EXCEED LIABILITIES Petition Charges Mismanagement and Losses Since Rothafel Retired as Head. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/jack-point-victor-in-chase-at-media-defeats-vandergold-and-gray.html | JACK POINT VICTOR IN CHASE AT MEDIA; Defeats Vandergold and Gray Cock on Rose Tree Hunt Club's Opening Card. HIS LORDSHIP HOME FIRST Scores by Two-Length Margin Over Fairbanks II in Two-and-a-Half Mile Race Over Brush. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/former-ring-champion-dies.html | Former Ring Champion Dies. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/ship-crisis-laid-to-overbuilding-rd-lapham-says-construction-of-new.html | SHIP CRISIS LAID TO OVERBUILDING; R.D. Lapham Says Construction of New and Faster Boats Only Adds to Difficulties. HITS GOVERNMENT POLICY Steamship Official Declares Nation Demoralized Trade by Setting Up Big Merchant Fleet. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/say-liners-boats-left-despite-cries-survivors-of-blaze-on-georgas.html | SAY LINER'S BOATS LEFT DESPITE CRIES; Survivors of Blaze on Georges Philippar Tell of Screams of Those in Cabins. WIRELESS USELESS 4 HOURS Passengers Unaccounted For Now Number 91 -- Aden Awaits the Captain to Cheek Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/remington-typewriter-to-cut-force.html | Remington Typewriter to Cut Force. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/sees-colleges-less-pious-dr-home-at-gramercy-school-exercises.html | SEES COLLEGES LESS PIOUS; Dr. Home at Gramercy School Exercises Decries Modern Trend. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/meyer-says-nation-will-stick-to-gold-our-ability-and-purpose-to.html | MEYER SAYS NATION WILL STICK TO GOLD; Our Ability and Purpose to Main- tain Standard Are Undoubted, He Tells Senate Committee. ATTACKS INFLATION BILLS Reserve Board Head Reveals Governors Were Told to Push Credit for Business. MEYER SAYS NATION WILL STICK TO GOLD | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/harry-randall-english-comedian-was-popular-in-the-80s-and-90s.html | HARRY RANDALL.; English Comedian Was Popular In the '80s and '90s. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/j-h-crawford-dies-newark-official-supervisor-of-transportation-also.html | J. H. CRAWFORD DIES; NEWARK OFFICIAL; Supervisor of Transportation Also Was a Member of the New Jersey Traffic Commission. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/buys-more-of-own-stock-united-states-smelting-discloses-further.html | BUYS MORE OF OWN STOCK.; United States Smelting Discloses Further Purchases in Market. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dividend-resumed-by-seaboard-oil-company-declares-10-cents-a-share.html | DIVIDEND RESUMED BY SEABOARD OIL; Company Declares 10 Cents a Share, First Payment Since November, 1924. BOOK VALUE IS REDUCED J.M. Lovejoy, President, Sees Far-Reaching Benefits in Proration Decision. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/president-praises-progress-of-negro-he-sends-personal-greeting-to.html | PRESIDENT PRAISES PROGRESS OF NEGRO; He Sends Personal Greeting to National Association Conference in Capital. WILBUR DELIVERS MESSAGE Reports Made During the Day Told of Importance of Negro Vote and Scored "Lily White" Policy. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/penn-nine-downs-cornell-by-4-to-1-jackson-holds-the-losers-to-six.html | PENN NINE DOWNS CORNELL BY 4 TO 1; Jackson Holds the Losers to Six Scattered Hits in League Game at Ithaca. STEVENS BOWS ON MOUND Triumph Gives Red and Blue Undis- puted Possession of Third Place In Race. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bomb-found-in-oil-field-20-workers-arrested-in-strike-in-argentina.html | BOMB FOUND IN OIL FIELD.; 20 Workers, Arrested in Strike in Argentina, Sent to Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/urge-savings-banks-to-curb-city-waste-speakers-at-national-session.html | URGE SAVINGS BANKS TO CURB CITY WASTE; Speakers at National Session Also Ask Demand for Sound Railroad Administration. INSTITUTIONS' POWER CITED Bruere Says Their Magnitude Permits Putting Conditions on Purchase of Bonds. DEPOSITS UP $500,000,000 Kinsey Views Growth and Stability as Evidence of Basic Economic Strength of Nation. URGE SAVINGS BANKS TO CURB CITY WASTE | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-burdick-dies-at-sea-columbia-law-deans-widow-81-victim-of-heart.html | MRS. BURDICK DIES AT SEA.; Columbia Law Dean's Widow, 81, Victim of Heart Attack. , | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/trainer-for-grayson-dies-john-lowe-is-second-victim-of-auto-crash.html | TRAINER FOR GRAYSON DIES; John Lowe Is Second Victim of Auto Crash May 12 in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/furnishings-go-for-7241-two-tapestries-yield-top-prices-at.html | FURNISHINGS GO FOR $7,241.; Two Tapestries Yield Top Prices at Partridge Collection Sale. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/a-quiescent-tammany.html | A QUIESCENT TAMMANY. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/weakness-continues-in-paris.html | Weakness Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/giants-7run-rally-upsets-reds-9-to-3-terrys-ninth-homer-with-two-on.html | GIANTS' 7-RUN RALLY UPSETS REDS, 9 TO 3; Terry's Ninth Homer With Two On Climaxes Smashing Attack in Seventh Inning. LOSERS GET THREE IN 1ST Schumacher Unsteady at Outset -- Mitchell Hurls Last Three Frames for McGrawmen. Four of the Leading Pitchers on theYankee Staff | True | By John Drebinger.special To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/julius-h-arndt-member-of-federal-mediation-board-was-hearing-mobile.html | JULIUS H. ARNDT.; Member of Federal Mediation Board Was Hearing Mobile (Ala.) Case. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/flats-and-homes-bought-in-jersey-trading-extends-to-several.html | FLATS AND HOMES BOUGHT IN JERSEY; Trading Extends to Several Communities in the Metropolitan Zone. FOUR SALES IN UNION CITY Estate in Morristown Acquired by Former Staten Islander -- Bank Buys in Bayonno. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/will-attend-medical-congress.html | Will Attend Medical Congress. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rko-radio-plans-sixtytwo-pictures-stars-for-features-include-ann.html | RKO RADIO PLANS SIXTY-TWO PICTURES; Stars for Features Include Ann Harding, Constance Bennett, John Barrymore, Richard Dix. NOVELTIES TO BE OFFERED " Kong," an Adventure Mystery by Meriam C. Cooper -- Leslie Howard in "Animal Kingdom." | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/trinity-nine-prevails-henebry-holds-wesleyan-to-six-hits-as-team.html | TRINITY NINE PREVAILS; Henebry Holds Wesleyan to Six Hits as Team Wins by 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/ruling-is-delayed-on-insull-auction-judge-lindley-takes-no-action.html | RULING IS DELAYED ON INSULL AUCTION; Judge Lindley Takes No Action on Sale of $10,000,000 of Collateral Securities. DUMPING IS NOT EXPECTED Chicago's Financial Circles Are Speculating on Probable Final Owners of Stock. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rochester-on-top-10-beats-reading-in-tenth-for-eighth-victory-at.html | ROCHESTER ON TOP, 1-0.; Beats Reading in Tenth for Eighth Victory at Home. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/60000000-issue-offered-ninetyoneday-treasury-bills-will-be-dated.html | $60,000,000 ISSUE OFFERED.; Ninety-one-Day Treasury Bills Will Be Dated May 25. | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/carpe-koven-lost-hunting-comp-anions-they-fell-into-crevasse-while.html | CARPE, KOVEN LOST HUNTING COMP ANIONS; They Fell Into Crevasse While Looking for Members of Party, Overdue at Glacier Camp. WERE ON SKIIS AND UNROPED Koven Gave Life in Trying to Rescue Comrade Who First Met With Fatal Mishap. FORMER FROZEN TO DEATH Lindley Reconstructs Tragedy of Mount McKinley -- Planes to Hunt for Spadavecchia. | True | By Albert D. Lindley.special To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/wife-sues-james-c-baker-at-reno.html | Wife Sues James C. Baker at Reno. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/new-victoria-cabinet-formed.html | New Victoria Cabinet Formed. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/leonard-a-beswick-manager-of-the-international-case-ment-company-at.html | LEONARD A. BESWICK.; Manager of the International Case- ment Company at Boston. | True | Spectal to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/royals-beat-bears-and-even-series-triumph-62-at-montreal-to-share.html | ROYALS BEAT BEARS AND EVEN SERIES; Triumph, 6-2, at Montreal to Share Honors in Four-Game Engagement. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/new-housing-deals-on-the-west-side-brokers-report-contracts-on.html | NEW HOUSING DEALS ON THE WEST SIDE; Brokers Report Contracts on Dwellings in Harlem and on Washington Heights. AUCTION OFFERINGS BID IN Liquidated Holdings Include Tall Flat at Park Av. and 88th St., Which Goes to the Plaintiff. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/a-wise-consultant.html | A Wise Consultant. | True | CHAS. B. SLADE, M.D. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/missing-newark-boy-4-drowned.html | Missing Newark Boy, 4, Drowned. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rutgers-fr-4-james-madison-2.html | Rutgers Fr., 4; James Madison, 2. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/burns-upsets-bell-in-bronxville-tennis-brooklyn-entrant-scores-over.html | BURNS UPSETS BELL IN BRONXVILLE TENNIS; Brooklyn Entrant Scores Over Texan, 5-7, 6-4, 6-2, in the Quarter-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/edward-g-robinson-in-a-flashback-pictorial-melodrama-telling-of-the.html | Edward G. Robinson in a Flash-Back Pictorial Melodrama Telling of the Last Thoughts of a Murderer. | True | By Mordaunt Hall. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/money-and-credit-wednesday-may-18-1932.html | MONEY AND CREDIT Wednesday, May 18, 1932. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/cost-put-at-2966-in-each-relief-case-welfare-council-lays-509-rise.html | COST PUT AT $29.66 IN EACH RELIEF CASE; Welfare Council Lays $5.09 Rise in March to Families With "No Resources Whatever." $500,000 RECORD OUTLAY 13 Agencies Had 30,000 Families Under Care During That Month -- Purdy Heads New Drive. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-higbie-defeated.html | Mrs. Higbie Defeated. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-larrabee-urges-continuing-study-union-college-professor-in.html | DR. LARRABEE URGES CONTINUING STUDY; Union College Professor in Prize-Day Address to Students Says Education Should Never End. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/would-place-hawaii-under-army-or-navy-britten-introduces-bill-in.html | WOULD PLACE HAWAII UNDER ARMY OR NAVY; Britten Introduces Bill in House to Effect Immediate Change -- Calls It Vital to Nation's Defense. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rumanian-police-chief-held-as-aiding-bandits-he-is-charged-with.html | RUMANIAN POLICE CHIEF HELD AS AIDING BANDITS; He Is Charged With Complicity in Robbery of Charles S. Dewey and Returning Loot. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rector-balks-at-trip-refuses-to-go-to-jersey-but-says-he-is-willing.html | RECTOR BALKS AT TRIP; Refuses to Go to Jersey, but Says He Is Willing to Testify in Norfolk. CURTIS CHECK-UP PUSHED Police, Believing He Has Not Told All, Trace Movements on Night of Kidnapping. A CRIMES ACT INVOKED Grand Jury Will Sift Charge He Hindered Hunt -- Condon Views 1,900 Rogues' Gallery Photos. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/red-sox-triumph-1310-defeat-white-sox-in-first-victory-of-season-on.html | RED SOX TRIUMPH, 13-10.; Defeat White Sox in First Victory of Season on Home Diamond. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/there-is-a-man.html | There Is a Man!" | True | LEON N. ALMIRALL. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/fee-inquiry-balked-by-associated-gas-officers-of-service-companies.html | FEE INQUIRY BALKED BY ASSOCIATED GAS; Officers of Service Companies Not Produced for Public Service Commission. INVESTIGATION A YEAR OLD Amounts Paid to Affiliates Are Sought for Use in Setting Bases for Rate Charges. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/miss-voislawsky-honored-at-dinner-mr-and-mrs-re-chambers-entertain.html | MISS VOISLAWSKY HONORED AT DINNER; Mr. and Mrs. R.E. Chambers Entertain for Her and Fiance, J.V. Wittmann at the Pierre. PARTY FOR JEAN WUERTZ The A.E. Wheelers Give a Dinner for Her and C.S. Edwards, Who Are to Wed Saturday. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/reich-and-france-show-trade-loss-german-figures-for-april-drop-to.html | REICH AND FRANCE SHOW TRADE LOSS; German Figures for April Drop to Lowest Point Recorded Since July, 1930. FRENCH FIGURES OFF 36% Imports and Exports Declined for First Four Months of 1932, Leaving Unfavorable Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/major-frank-wood-war-veteran-dead-served-in-spanishamerican-and.html | MAJOR FRANK WOOD, WAR VETERAN, DEAD; Served in Spanish-American and World ConflictsHeaded Two Cleveland Concerns. | True | Special to THE NEW TOKK TIMEﬂ. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/cabral-on-way-to-mexico-minister-to-peru-who-was-recalled-arrives.html | CABRAL ON WAY TO MEXICO.; Minister to Peru Who Was Recalled Arrives at Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/german-botanists-honor-merrill.html | German Botanists Honor Merrill. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/duffield-will-act-as-princeton-head-insurance-executive-to-serve.html | DUFFIELD WILL ACT AS PRINCETON HEAD; Insurance Executive to Serve Until Permanent Official Is Chosen by Board. APPOINTEE A LIFE TRUSTEE Descendant of First President of University -- Father Was Member of Faculty. EISENHARDT NAMED AIDE Dean Will Be Responsible fop Daily Administration -- Chief Will Retain Business Post. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/a-florida-ship-canal-great-possibilities-are-seen-for-the-proposed.html | A FLORIDA SHIP CANAL.; Great Possibilities Are Seen for the Proposed Waterway. | True | BURDETTE G. LEWIS. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/30000-destitute-in-jolo-red-cross-ask-aid-for-typhoon-victims-in.html | 30,000 DESTITUTE IN JOLO; Red Cross Ask, Aid for Typhoon Victims in Philippines -- 150 Killed. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/has-the-mayor-acted-.html | HAS THE MAYOR ACTED ? | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/sherdel-returns-to-cards-was-with-club-from-191830.html | Sherdel Returns to Cards; Was With Club From 1918-'30 | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/receives-paraguays-note-but-bolivia-regards-it-as-making-no-change.html | RECEIVES PARAGUAY'S NOTE; But Bolivia Regards It as Making No Change in Chaco Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-walkers-fees-linked-to-city-deals-salesman-with-office-at-city.html | DR. WALKER'S FEES LINKED TO CITY DEALS; Salesman With "Office" at City Hall Admits Mayor's Brother Got $2,828 Payments. SUM 50% OF COMMISSIONS All Checks Were for Medical Service, Witness Says -- $6,000 Is Traced to Sherwood. Seabury Charges Sherwood Got $6,000 Split on Sale of Equipment to the City | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/icc-approves-new-wabash-loan-grant-of-1576200-by-finance-board-will.html | I.C.C. APPROVES NEW WABASH LOAN; Grant of $1,576,200 by Finance Board Will Bring the Total of Aid to $8,750,000. $9,750,000 MORE IS SOUGHT Commission Has Taken No Action on This, Desired for Repayment of Funds to Nine Banks. | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/methodists-reject-hint-of-dry-defeat-deny-mens-councils-warning-of.html | METHODISTS REJECT HINT OF DRY DEFEAT; Deny Men's Council's Warning of Danger of a "Debacle" is Statement of Church. OPPOSE DOCTRINAL CHANGE Move to Consider Modern Trends Fails -- Seattle Nominee Leads in Voting for Bishops. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/paderewski-warns-of-polish-isolation-effort-to-take-corridor-would.html | PADEREWSKI WARNS OF POLISH ISOLATION; Effort to Take Corridor Would Lead to New World War, He Says at Dinner Here. HOLDS IT MEANS "SLAVERY" Restoration of Strip to Prussia Would Paralyze His Country's Economic Life, Pianist Declares. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/liquor-in-marble-blocks-1500-worth-on-pier-two-years-smuggled-in.html | LIQUOR IN MARBLE BLOCKS.; $1,500 Worth, on Pier Two Years, Smuggled in From Italy. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-william-corrigan.html | MRS. WILLIAM CORRIGAN. | True | Special to THS NKW YORK TIMES. 1 | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/williams-trounces-union-fowls-and-bartlett-hit-homers-in-12to3.html | WILLIAMS TROUNCES UNION.; Fowls and Bartlett Hit Homers in 12-to-3 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/civic-union-scores-more-legislators-few-assemblymen-from-kings.html | CIVIC UNION SCORES MORE LEGISLATORS; Few Assemblymen From Kings, Queens and Richmond Get High Ratings in Report. PRAISE FOR ZIMMERMANN Moran and Steingut Also Lauded, but Records of Most Are Held "Regrettably Low." | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/smith-thanks-connecticut-wires-appreciation-of-his-endorse-ment-to.html | SMITH THANKS CONNECTICUT; Wires Appreciation of His Endorse-ment to T.J. Spellacy. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/baker-finds-league-grows-in-strength-its-effectiveness-proved-in.html | BAKER FINDS LEAGUE GROWS IN STRENGTH; Its Effectiveness Proved in the Far East Crisis Through Curb on Japan, He Holds. PRAISES OUR COOPERATION 9-Power Treaty Made It Possible, but Membership Would Be Better, He Say in Questionnaire. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/3000-spanish-navy-workers-strike.html | 3,000 Spanish Navy Workers Strike | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/a-disappointing-message-presidents-reasons-for-vetoing-tariff.html | A DISAPPOINTING MESSAGE.; President's Reasons for Vetoing Tariff Measure Viewed as Partisan. | True | F. BAYARD RIVES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/browns-late-drive-tops-senators-117-fiverun-rally-in-eighth-gives.html | BROWNS' LATE DRIVE TOPS SENATORS, 11-7; Five-Run Rally in Eighth Gives St. Louis Fourth Straight Over Washington. COSLIN'S HIT SCORES TWO Frerrell's Triple Accounts for Two More Runs in Visitors' Winning Attack. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hf-homes-bequests-to-charity-541000-21-organizations-share-in.html | H.F. HOMES BEQUESTS TO CHARITY \$541,000; 21 Organizations Share in Lawyer's Estate, Valued at \$679,720 Net. \$118,489 TO YALE LIBRARY Dr. William Cowen Left All but \$1,000 of His \$172,658 Estate to Jewish Theological Seminary. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/markets-in-london-paris-and-berlin-prices-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Lower on the English Exchange -- Gilt-Edge Securities Weaken. FRENCH QUOTATIONS DOWN Bourse Fails to Maintain Early Rally -- Buying by Public Ceases in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/chinese-attack-harbin-suburbs-soviet-mobilizing-4-years-reserves.html | Chinese Attack Harbin Suburbs.; SOVIET MOBILIZING 4 YEARS' RESERVES | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/baltimore-twice-victor-turns-back-toronto-32-and-30-to-take-series.html | BALTIMORE TWICE VICTOR.; Turns Back Toronto, 3-2 and 3-0, to Take Series. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/more-aid-to-roads-urged-by-hurrell-receiverships-must-be-avoided.html | MORE AID TO ROADS URGED BY HURRELL; Receiverships Must Be Avoided, Insurance Head Tells National Chamber of Commerce. SARGENT ASSAILS WASTE Convention at San Francisco Hears Plea for the Ending of "Unjust" Railway Restriction. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-sidney-c-hommell.html | MRS. SIDNEY C. HOMMELL. | True | Special to THE New TOHE TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/for-death-penalty-for-kidnappers-house-subcommittee-approves.html | FOR DEATH PENALTY FOR KIDNAPPERS; House Subcommittee Approves Capital Punishment as Carried in Cochran Measure. COVERS INTERSTATE CRIME Chairman Montague Says Lindbergh Outrage Shows the Time Has Come to Act. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gain-in-building-in-canada-61-cities-averaged-275-more-in-april.html | GAIN IN BUILDING IN CANADA; 61 Cities Averaged 27.5 More in April Than in March. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/senate-rules-lead-to-voting-mixups-this-is-emphasize-by-failure-of.html | SENATE RULES LEAD TO VOTING MIX-UPS; This Is Emphasize by Failure of Tariff Foes to Get Ballot on Duties. BARKLEY STAND WATCHED Possible Keynote Speaker of the Democrats Supported Coal Tariff in the Committee. | True | By Arthur Krock.special To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/pope-blames-greed-for-world-distress-sets-prayer-period-atheists.html | POPE BLAMES GREED FOR WORLD DISTRESS; SETS PRAYER PERIOD; Atheists Taking Advantage of Crisis to Unfurl Banners, He Asserts in Encyclical. URGES UNITED RESISTANCE Calls the Accumulation of Wealth and Manipulation of Markets by a Few Harmful. SAYS MORAL LAW MUST WIN Efforts of Parleys Vain Otherwise, He Warns -- Asks Abstinence From Pleasures for 8 Days. POPE BLAMES GREED FOR WORLD'S WOES | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mdonald-looks-fit-as-he-quits-hospital-confers-with-cabinet-members.html | M'DONALD LOOKS FIT AS HE QUITS HOSPITAL; Confers With Cabinet Members Before Leaving for Three Weeks at Lossiemouth. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/century-golf-team-scores-six-points-women-players-show-way-in-class.html | CENTURY GOLF TEAM SCORES SIX POINTS; Women Players Show Way in Class A Westchester-Fairfield Interclub Matches. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/miss-lowian-wed-tolieutmabbqn-i-daughter-of-assistant-secretary-of.html | MISS LOWIAN WED TOLIEUT.MABBQN; I Daughter of Assistant Secretary of the Treasury Marries Officer of U. S. Coast Guard. DR. SHEEHAN OFFICIATES Ceremony Is Held in St. Patrick's Church, WashingtonuBride's Sister Her Only Attendant. | True | I Special to THE NEW TOHK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/exhibition-by-dharnoncourt.html | Exhibition by d'Harnoncourt. | True | By Edward Alden Jewell.k.g.s. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/opera-board-backs-gatti-on-economies-approves-new-artists-as-well.html | OPERA BOARD BACKS GATTI ON ECONOMIES; Approves New Artists as Well as "Changes in Personnel of the Company." MANAGER SAILS TOMORROW Will Then Announce Singers Added to Replace Gigli and Whitehill -- Crooks, Tenor, Engaged. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/grove-turns-back-the-tigers-8-to-2-athletics-ace-hurls-fifth.html | GROVE TURNS BACK THE TIGERS, 8 TO 2; Athletics' Ace Hurls Fifth Triumph in a Row as Mates Pound Two Pitchers. FOXX HITS TENTH HOME RUN Dykes, Simmons Also Help in At- tack With Circuit Drives -- White Connects for Detroit. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/exjudqe-landis-takes-case-loses.html | Ex-Judqe Landis Takes Case Loses. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/nurmi-is-married-finnish-runner-weds-employe-of-tax-administration.html | NURMI IS MARRIED.; Finnish Runner Weds Employe of Tax Administration Bureau. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/wheeler-pitches-yale-to-triumph-holds-providence-college-nine-to.html | WHEELER PITCHES YALE TO TRIUMPH; Holds Providence College Nine to Six Hits as the Elis Win by 3 to 1. PARKER AND MAINE STAR Each Collects Two Hits and Figures in Two Runs -- Fletcher Drives in the Third. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/buffalo-on-4-hits-tops-jersey-city-85-extreme-wildness-of-jones.html | BUFFALO, ON 4 HITS, TOPS JERSEY CITY, 8-5; Extreme Wildness of Jones Gives Bisons Three Out of Four Games in Series. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/form-westchester-military-group.html | Form Westchester Military Group. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-john-c-gray-widow-of-prominent-boston-lawyer-and-professor-of.html | MRS. JOHN C. GRAY.; Widow of Prominent Boston Lawyer and Professor of Harvard. | True | Special to THE New YORK TIMES. I | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/signer-saves-day-in-1311-victory-takes-mound-and-turns-back-losers.html | SIGNER SAVES DAY IN 13-11 VICTORY; Takes Mound and Turns Back Losers With Tying Runs on Bases in Final Frame. McNAMARA LEADS ATTACK Gets Three Hits and Tallies Twice Besides Starting as Pitcher Then Playing Shortstop. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/upsets-mark-vote-in-jersey-primary-victory-of-chandless-group-in.html | UPSETS MARK VOTE IN JERSEY PRIMARY; Victory of Chandless Group in Bergen and Pierson Defeat in Union Outstanding. SALMON WINS IN ESSEX Party Organizations Gain Victory in Monmouth -- 32 Votes for Smith Indicated in Returns. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/1500000-receipts-destroyed-by-union-electricians-organizing-group.html | $1,500,000 RECEIPTS DESTROYED BY UNION; Electricians' Organizing Group Has No Record of Use of Funds, Its Secretary Testifies. $300,000 WENT TO LAWYER Solomon Recalls Two Years' Fees of Smith, Former Prosecutor's Aide -- Committee's Legality Attacked. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/london-comments-on-speech.html | London Comments on Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/french-trade-off-36-per-cent.html | French Trade Off 36 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dartmouth-subdues-vermont-nine-11-to-10-rallies-for-two-runs-in.html | DARTMOUTH SUBDUES VERMONT NINE, 11 TO 10; Rallies for Two Runs in Eighth to Win After Visitors Fight Uphill Battle to Take Lead. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/all-states-back-australia-on-debt-victoria-election-and-ousting-of.html | ALL STATES BACK AUSTRALIA ON DEBT; Victoria Election and Ousting of Premier Lang Make for Commonwealth Unity. NEW CABINET IN MELBOURNE Hughes Resigns as the Premier of Victoria and Is Succeeded by Argyle of United Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/heredity-makes-children-pose-as-animals-says-dr-hrdlicka-citing.html | Heredity Makes Children Pose as Animals, Says Dr. Hrdlicka, Citing Some Examples | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/coalition-cabinet-expected-in-japan-suzuki-slated-for-premiership.html | COALITION CABINET EXPECTED IN JAPAN; Suzuki, Slated for Premiership, Favors Army's Plan for the Relief of Farm Distress. FOR FIRM FOREIGN POLICY Measure to Aid Small Merchants, Backed by the Military, Is Endorsed by Seiyukai Leader. | True | By Hugh Byas.wireless To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/washington-informed.html | Washington Informed. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bush-repulses-phils-and-cubs-score-6-to-4-gains-fifth-victory-of.html | BUSH REPULSES PHILS AND CUBS SCORE, 6 TO 4; Gains Fifth Victory of Season as Grimm Stars at Bat -- Klein Hits Seventh Homer. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gasoline-monopoly-authorized-in-chile-measure-permits-concession-to.html | GASOLINE MONOPOLY AUTHORIZED IN CHILE; Measure Permits Concession to a Domestic Company, but Action Is to Be Put Off. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/league-fixes-rules-for-armed-forces-geneva-would-have-supervision.html | LEAGUE FIXES RULES FOR ARMED FORCES; Geneva Would Have Supervision Over Armies and Navies of Nations Threatening War. FRENCH ATTITUDE CHANGING Distinct Trend Seen Away From Tardieu's Uncompromising Stand on Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/canadian-exchanges-remove-pegs-from-prices-of-stocks.html | Canadian Exchanges Remove "Pegs" From Prices of Stocks | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/willard-e-robinson-wstnbuu12.html | WILLARD E. ROBINSON.; wS^TnB?--uu1/2, | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/public-works-curtailed-substantial-reduction-in-the-coming-budget-i.html | PUBLIC WORKS CURTAILED; ' Substantial Reduction' in the Coming Budget Is Ordered at Meeting. SITUATION CALLED GRAVE Taxpayers No Longer Can Bear Burden and Note issues Will Cease, Walker Declares. I AM TELLING YOU,' HE SAYS Unsmiling. Executive Informs Department Heads Economy Is Now Test of Their Fitness. CUT IN CITY COSTS ORDERED BY MAYOR | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/with-al-smith-to-head-it-coalition-government-suggested-by-the.html | WITH AL SMITH TO HEAD IT.; Coalition Government Suggested by the Former Governor's Speech. | True | JOHN G. KELLY. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/southern-pacific-passes-dividends-action-following-postponement-in.html | SOUTHERN PACIFIC PASSES DIVIDENDS; Action, Following Postponement in February, Is First Omission Since 1905. DUE TO DROP IN REVENUES Board Decides to Conserve Cash Resources - - Net Loss Up to $1,498,577 in March. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/benjaminheydrick-educator-is-dead-head-of-english-department-in.html | BENJAMINHEYDRICK, EDUCATOR, IS DEAD; Head of English Department in High School of Commerce for Almost 3 Decades. AN AUTHOR OF TEXTBOOKS Was With Camp Community Ser- vice During World WaruFormerly Editor of a Magazine. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gold-total-here-drops-17249900-4989700-is-withdrawn-for-export.html | GOLD TOTAL HERE DROPS $17,249,900; $4,989,700 Is Withdrawn for Export -- Foreign Earmarks Increase $12,260,200. STERLING ADVANCES 2 1/4c Strength Laid in Britain to Movement of Funds From the Dollar -- Other Exchanges Dull. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/escapes-chinese-reds-ww-moore-american-eludes-his-captors-west-of.html | ESCAPES CHINESE REDS.; W.W. Moore, American, Eludes His Captors West of Nanking. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/seach-for-spadavecchia.html | Seach for Spadavecchia. | True | By Edward P. Beckwith.special To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rev-edmund-w-lockwood-civil-war-veteran-was-friend-of-man-who.html | REV. EDMUND W. LOCKWOOD; Civil War Veteran Was Friend of Man Who Killed Lincoln's Slayer. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/oshea-hails-work-to-help-retarded-calls-child-guidance-bureau-one.html | O'SHEA HAILS WORK TO HELP RETARDED; Calls Child Guidance Bureau One of Most Progressive of School Reforms. FINDS IT CURB ON CRIME Closer Link Between Teachers and Parents Is Provided, Report of Superintendent Says. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/house-bill-abolishes-chief-postmasters-measure-backs-civil-service.html | House Bill Abolishes Chief Postmasters; Measure Backs Civil Service Men for Posts | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/to-decide-bond-sale-date-new-jersey-authorities-to-tell-time-for.html | TO DECIDE BOND SALE DATE; New Jersey Authorities to Tell Time for $21,000,000 Issue Next Week. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/capt-robert-dollar-buried-.html | Capt. Robert Dollar Buried. | | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-j-m-woodward-news-writer-is-dead-obtained-valuable-data-for-our.html | MRS. J. M. WOODWARD, NEWS WRITER, IS DEAD; Obtained Valuable Data for Our Government During Cuban War for Independence. | True | I Special to THK NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/exgov-byrd-urges-referendum-plank-democrats-should-adopt-this.html | EX-GOV. BYRD URGES REFERENDUM PLANK; Democrats Should Adopt This Instead of Repeal Stand, He Tells Philadelphia Club. WOULD FACE ALL ISSUES He Advocates Cutting Tariffs and Aiding the Farmers -- Declares Republicans Are Impotent. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/jesuits-aid-in-76-told-at-lafayette-prof-chinard-says-their-reports.html | JESUITS' AID IN '76 TOLD AT LAFAYETTE; Prof. Chinard Says Their Reports of 'Paradise' Here Stirred the French to Support Us. OUR STAND ON OLD DEBT HIT Felix Gaiffe Declares We Showed 'Lack of Good Faith' in Not Repaying Beaumarchais in Full. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/1000000-purchases-made-d-sale.html | 1,000,000 Purchases Made d' Sale. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-baier-at-old-trinity.html | Dr. Baier at Old Trinity. | True | CHARLES BAIER. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/reported-slain-in-china-two-european-lighthouse-keepers-said-to.html | REPORTED SLAIN IN CHINA.; Two European Lighthouse Keepers Said to Have Been Killed by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/larrranaga-takes-place-in-feature-pompeius-just-beats-economic-for.html | LARRRANAGA TAKES PLACE IN FEATURE; Pompeius Just Beats Economic for Show -- Victor Lowers Time for Event. DOME CAPTURES NIGHTCAP Completes Double for J.E. Widener -- The Pelican, Other Winner, Annexes Sweep Purse. | True | By Bryan Field. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/judith-vosselli-lloyd-sues-new-mrs-lloyd-actress-divorced-a-month-a.html | JUDITH VOSSELLI LLOYD SUES NEW MRS. LLOYD; Actress, Divorced a Month Ago at Reno, Charges Trespass Against the Former Mrs. Gilford. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/chicago-offers-convention-seats-in-return-for-new-donations.html | Chicago Offers Convention Seats In Return for New Donations | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/house-votes-4000000-passes-bankhead-bill-for-vocational.html | HOUSE VOTES $4,000,000.; Passes Bankhead Bill for Vocational Rehabilitation Work. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/son-of-india-bishop-weds-here-saturday-t-p-chitambar-to-marry-miss.html | SON OF INDIA BISHOP WEDS HERE SATURDAY; T. P. Chitambar to Marry Miss Eileen Starges, Settlement Worker of Chicago, | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/jury-acquits-carlino-acting-as-own-lawyer-former-prosecutors-aide.html | JURY ACQUITS CARLINO, ACTING AS OWN LAWYER; Former Prosecutor's Aide, Tried for Forgery, Pleads He Was Framed in Political Row. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/21-manhattan-hits-bring-195-triumph-victors-score-in-every-frame-to.html | 21 MANHATTAN HITS BRING 19-5 TRIUMPH; Victors Score In Every Frame to Subdue Naval Training Station at Newport. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mother-loses-fight-for-facts-about-son-westchester-court-denies.html | MOTHER LOSES FIGHT FOR FACTS ABOUT SON; Westchester Court Denies Plea to Meet Foster Parents Who Adopted Boy 16 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/5-visitors-held-in-mexico-men-from-detroit-questioned-in-search-for.html | 5 VISITORS HELD IN MEXICO.; Men From Detroit Questioned In Search for Harry Fleischer. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gets-one-hit-but-wins-middlebury-registers-victory-over-brown-nine.html | GETS ONE HIT, BUT WINS; Middlebury Registers Victory Over Brown Nine, 2 to 0. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/company-puts-missing-at-91.html | Company Puts Missing at 91. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-james-fee.html | MRS. JAMES FEE. | True | Special tc THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/expedition-reported-in-honduras.html | Expedition Reported in Honduras. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/army-vanquishes-lafayette-9-to-3-scores-six-runs-in-the-sixth-to.html | ARMY VANQUISHES LAFAYETTE, 9 TO 3; Scores Six Runs in the Sixth to Record Tenth Triumph in 11 Games This Season. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/miss-hilma-stern-secretary-to-cleveland-rabbi-de-voted-life-to.html | MISS HILMA STERN.; Secretary to Cleveland Rabbi De- voted Life to Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dry-law-is-scored-by-women-leaders-mrs-sabin-at-repeal-week-dinner.html | DRY LAW IS SCORED BY WOMEN LEADERS; Mrs. Sabin at "Repeal Week" Dinner Sees Show-Down on Act at Hand. STREET DRIVE NETS $16,351 Mrs. Vincent Astor Leads Open-Air Rally in Wall Street -- Mrs. Tunney Aids in Canvass. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/the-late-andreas-dippel-his-passing-reminiscent-of-that-of-franz.html | THE LATE ANDREAS DIPPEL; His Passing Reminiscent of That of Franz Schubert. | True | LEE DE FOREST. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/nyu-track-men-conquer-rutgers-triumph-86-12-to-3912-in-their-final.html | N.Y.U. TRACK MEN CONQUER RUTGERS; Triumph, 86 1/2 to 39 1/2, in Their Final Dual Engage- ment of the Season. SWEEP IN THREE EVENTS Mile Run Provides a High Light When Munroe of the Violet Scores in Late Dash. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/2-armed-men-seized-in-chase-in-e-42d-st-crowd-breaks-for-cover-when.html | 2 ARMED MEN SEIZED IN CHASE IN E. 42D ST.; Crowd Breaks for Cover When Pistol Goes Off as Robber Is Tackled at Grand Central. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/prr-settles-tax-case-carrier-and-state-agree-on-1835203-stock-levy.html | P.R.R. SETTLES TAX CASE.; Carrier and State Agree on $1,835,203 Stock Levy. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/kemmerer-can-see-no-gold-substitute-saysworld-problem-is-to-make.html | KEMMERER CAN SEE NO GOLD SUBSTITUTE; Says-World Problem Is to Make Yellow Metal Basis a Better Standard. MONEY WORKING HALF TIME Princeton's Financial Authority Expects Fundamental Forces to Rule Before Long. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/coast-oil-man-sentenced-ja-talbot-former-richfield-chairman-gets-2.html | COAST OIL MAN SENTENCED.; J.A. Talbot, former Richfield Chairman, Gets 2 to 20 Years. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/fake-money-flow-highest-on-record-secret-service-chief-says.html | FAKE MONEY FLOW HIGHEST ON RECORD; Secret Service Chief Says Depression Has Driven Many Bootleggers to Counterfeiting. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/clark-of-robins-tames-pirates-42-retires-first-19-batsmen-and.html | CLARK OF ROBINS TAMES PIRATES, 4-2; Retires First 19 Batsmen and Allots Only Four Blows, Two Being Scratch Hits. O'DOUL LEADS OFFENSIVE Starts Three-Run Attack With Dou- ble in Third, Also Collecting Triple and Single. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/unemployed-in-poland-drop-10725.html | Unemployed in Poland Drop 10,725. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/two-major-parties-go-wet-in-vermont-republican-convention-calls-for.html | TWO MAJOR PARTIES GO WET IN VERMONT; Republican Convention Calls for National Referendum -- Nine Delegates for Hoover. ROOSEVELT GETS 8 MORE Smith Adherent Is Beaten for a Place on the Delegation by 533 Votes to 361. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/exeter-conquers-cambridge-latin-triumphs-by-3-to-2-as-beiden-curbs.html | EXETER CONQUERS CAMBRIDGE LATIN; Triumphs by 3 to 2 as Beiden Curbs Rally by Losers in Ninth Inning. HILL SCHOOL SCORES, 7-5 Gains Lead on Home Run by Hebard in Fourth to Overcome Princeton Prep. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/soviet-is-mobilizing-reserves-of-4-years-calling-of-men-of-20-21-22.html | SOVIET IS MOBILIZING RESERVES OF 4 YEARS; Calling of Men of 20, 21, 22 and 23 for Manoeuvres Linked With Events in Far East. HARBIN SUBURB ATTACKED Manchurian Insurgents Take Advantage of Absence of Japanese to Open Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/roosevelt-renews-forgotten-plea-government-must-not-let-its-people.html | ROOSEVELT RENEWS 'FORGOTTEN' PLEA; Government Must Not Let Its People Starve, He Tells Georgia Kiwanians. CITES JEFFERSON'S WORDS " Mass of Mankind Was Not Born With Saddles," He Quotes, Urging a New Outlook. ROOSEVELT RENEWS 'FORGOTTEN' PLEA | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/demand-for-economy-is-likened-to-anarchy-heavy-government-spending.html | DEMAND FOR ECONOMY IS LIKENED TO ANARCHY; Heavy Government Spending on Public Works Is Only Way to End Crisis, V. Jordan Says. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/brown-outpoints-di-cea-in-paris.html | Brown Outpoints Di Cea in Paris. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/senators-dubious-of-market-inquiry-conservatives-formerly-approv.html | SENATORS DUBIOUS OF MARKET INQUIRY; Conservatives Formerly Approv- ing It Now Voice Fear of Unsettling Effect. NEW WITNESSES A SECRET Names Are Closely Guarded by Committee Prior to Resumption of the Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/adams-will-contested-nephew-of-testatrix-risking-loss-of-50000.html | ADAMS WILL CONTESTED.; Nephew of Testatrix, Risking Loss of $50,000 Legacy, Files Suit. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/charles-may-formerly-head-of-jewelers-supply-concern-of-boston.html | CHARLES MAY.; Formerly Head of Jewelers' Supply Concern of Boston. | True | Special to Tag Nzw YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/beer-tax-rejected-by-senate-61-to-24-tariff-fight-begins-tydings.html | BEER TAX REJECTED BY SENATE, 61 TO 24; TARIFF FIGHT BEGINS; Tydings Plan Gets 12 Votes in Each Party, Bingham's Proposal Also Failing. HOME BREW LEVIES KEPT Copeland's Move to Exempt Wort Loses, 68-7 -- No Battle on Concentrates Impost. SHOWDOWN IS ON OIL DUTY Debate Opens With Parliamentary Snarl and Norris's Defeat in Tilt on Procedure. BEER TAX REJECTED BY SENATE, 61 TO 24 | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/wounded-in-nicaragua.html | Wounded in Nicaragua. | True | By Tropical Radio To the New York Times | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/trials-for-places-ohm-team-start-10-women-players-begin-tests-for.html | TRIALS FOR PLACES OHM TEAM START; 10 Women Players Begin Tests for Eastern Association Sears Cup Berths. MISS GOSS AMONG VICTORS Pairs With Baroness Levi to Score in Doubles -- Mrs. Hester, Miss Roberts, Mrs. Hirsch Win. | True | By Allison Danzig.special To The New York Times. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/leaders-in-many-fields-mourn-todd-mayor-walker-and-exgov-smith.html | LEADERS IN MANY FIELDS MOURN TODD; Mayor Walker and Ex-Gov. Smith Among Notables at Services for Shipbuilder. EULOGY BY REV. DR. CADMAN i _He Warn a "Member of the Greatest of All Aristocracies, That of Character," Says Pastor. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/fails-to-form-cabinet-dolphus-is-asked-to-try-again-in-austria.html | FAILS TO FORM CABINET.; Dolphus Is Asked to Try Again in Austria Within His Own Party. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/william-winder-handy-electrical-engineer-specialized-in-street.html | WILLIAM WINDER HANDY.; Electrical Engineer Specialized in Street Railway Problems. | True | Special to THE NEW YORK TIMES, > | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hopes-at-geneva.html | HOPES AT GENEVA. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/braves-pound-ball-to-down-cards-53-gather-twelve-hits-as-zachary.html | BRAVES POUND BALL TO DOWN CARDS, 5-3; Gather Twelve Hits as Zachary Limits St. Louis to Five Safeties. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-higby-scores-at-golf.html | Mrs. Higby Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/andover-sets-back-harvard-yearlings-registers-four-runs-in-eighth.html | ANDOVER SETS BACK HARVARD YEARLINGS; Registers Four Runs in Eighth and as Many More in Ninth to Win, 9 to 8. PRINCETON CUBS VICTORS Repulse Lafayette Freshman Nine, 11-10 -- Rutgers Yearlings Conquer James Madison, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/belgian-cabinet-resigns-party-chiefs-confer-on-government-to.html | BELGIAN CABINET RESIGNS.; Party Chiefs Confer on Government to Succeed That of Renkin. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/fights-toll-on-bridges-auto-club-opposes-move-for-a-levy-on-east.html | FIGHTS TOLL ON BRIDGES.; Auto Club Opposes Move for a Levy on East River Spans. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/lowcost-clinics-proposed-in-bronx-county-medical-society-gets.html | LOW-COST CLINICS PROPOSED IN BRONX; County Medical Society Gets Report Urging Complete Service Through Group Practice. 6 INSTITUTIONS SUGGESTED Geographically Located, They Would Have Staff of 160 Doctors, Each Working Three Days a Week. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/the-two-gamers.html | THE TWO GARNERS. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/study-london-stores-new-york-girls-have-completed-similar-survey-of.html | STUDY LONDON STORES; New York Girls Have Completed Similar Survey of Paris Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/london-sees-mary-ellis-american-actress-is-a-star-in-queer-cattle-by.html | LONDON SEES MARY ELLIS.; American Actress Is Star in "Queer Cattle, by New Playwright. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/curbs-on-exchange-effective-in-rumania-export-of-lei-restricted-to.html | CURBS ON EXCHANGE EFFECTIVE IN RUMANIA; Export of Lei Restricted to the National Bank -- Prague to Replace Notes by Coins. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/buckley-says-laws-cannot-end-slump-senator-tells-maryland-bankers.html | BUCKLEY SAYS LAWS CANNOT END SLUMP; Senator Tells Maryland Bankers Business Men and Financiers Must Bring Back Prosperity. AGAINST PUBLIC WORKS BILL But He Holds Federal Government Must Aid States and Localities in Distress. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/akron-flies-over-california.html | Akron Flies Over California. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | KARL F. PHILLIPS. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/vermont-democrats-also-wet.html | Vermont Democrats Also Wet. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bennett-to-seek-power-in-crisis-canadian-premier-tells-government.html | BENNETT TO SEEK POWER IN CRISIS; Canadian Premier Tells Government Caucus He Will Introduce Financial Measure. REFERENCE TO US IS SEEN His Speech in Parliament Revives British Interest in United States Situation. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/broderick-praised-by-smith-in-court-whitman-lehman-and-leading-bank.html | BRODERICK PRAISED BY SMITH IN COURT; Whitman, Lehman and Leading Bankers Also at Trial as Character Witnesses. EFFORT TO SAVE BANK TOLD Failure to Ask Smith's Name Upsets Judicial Procedure, Much to Spectators' Amusement. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/republican-chiefs-opposed-to-recess-they-say-taxes-economy-relief-a.html | REPUBLICAN CHIEFS OPPOSED, TO RECESS; They Say Taxes, Economy, Relief and Supply Bills Must Pass Before Adjournment. BORAH SEES A THIRD PARTY He Warns of That Result if Members of Congress Go to Chicago With No Aid Enacted. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mrs-william-marran-dies-i-____-_-is-stricken-on-train-after-days.html | MRS. WILLIAM MARRAN DIES. i .____ ; Is Stricken on Train After Day's Shopping in New York. | True | Special to THZ NEW YORK Truss. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/greenwich-village-ready-to-celebrate-concerts-and-plays-are-to-be.html | GREENWICH VILLAGE READY TO CELEBRATE; Concerts and Plays Are to Be Given by Various Groups During Festive Week. DINNER TO BE FINAL EVENT Provincetown Playhouse Scene of Several Productions -- Music School Plans Program. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/franklin-institute-gives-awards-to-15-dr-ambrose-swasey-and-prof.html | FRANKLIN INSTITUTE GIVES AWARDS TO 15; Dr. Ambrose Swasey and Prof. Philipp Lenard Receive the Franklin Medals. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/steel-operations-steady-against-usual-trend-index-higher-as.html | Steel Operations Steady Against Usual Trend; Index Higher as Seasonal Dip Fails to Appear | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/evander-nine-bows-to-de-witt-clinton-upper-manhattanbronx-ps-al.html | EVANDER NINE BOWS TO DE WITT CLINTON; Upper Manhattan-Bronx P.S. A.L. Leader Suffers First Loss in 7 Games, 3-2. COLUMBIA GRAMMAR WINS Vanquishes Franklin School, 13-6, Prager Heading Offense With Two Home Runs. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/uruguay-sending-1000000-gold.html | Uruguay Sending $1,000,000 Gold. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/princeton-fr-11-lafayette-fr-10.html | Princeton Fr., 11; Lafayette Fr., 10. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/namesake-towns-association-formed-as-angloamerican-link.html | Namesake Towns Association Formed as Anglo-American Link | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/new-tractor-plant-in-soviet-at-impasse-chelyabinsk-fails-to-produce.html | NEW TRACTOR PLANT IN SOVIET AT IMPASSE; Chelyabinsk Fails to Produce -- Faulty Construction of Some Departments Blamed. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/join-fight-in-westchester-on-high-realty-assessments.html | Join Fight in Westchester On High Realty Assessments | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/margins-of-shorts-raised-by-exchange-members-notified-ten-points.html | MARGINS OF SHORTS RAISED BY EXCHANGE; Members Notified Ten Points Should Be Minimum on Sales for Decline. RULING ON HEDGES ISSUED Selling Deals and Long Positions for Protection Must Each Have Adequate Deposits. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/george-w-steenken-manufacturing-chemist-did-research-work-for.html | GEORGE W. STEENKEN.; Manufacturing Chemist Did Research Work for Government in War. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/cotton-prices-rise-as-selling-relaxes-weather-conditions-offset.html | COTTON PRICES RISE AS SELLING RELAXES; Weather Conditions Offset Effect on Market of Weak Securities. GAINS ARE 8 TO 9 POINTS Crop Reported Making Good Progress, Although Late -- Some Staple Replaces Tobacco Planting. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/leader-picks-crews-for-regatta-at-ithaca-davis-and-brewster-to-row.html | Leader Picks Crews for Regatta at Ithaca; Davis and Brewster to Row in Yale Varsity | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/40-groups-to-march-in-antiwar-parade-many-clergymen-to-take-part-in.html | 40 GROUPS TO MARCH IN ANTI-WAR PARADE; Many Clergymen to Take Part in Peace Demonstration From Washington Sq. Saturday. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/cuban-police-halt-plot-for-a-revolt-uprising-set-for-tomorrow.html | CUBAN POLICE HALT PLOT FOR A REVOLT; Uprising Set for Tomorrow, Anniversary of Founding of Island Republic. 25 SUSPECTS ARE SEIZED Authorities'Raid Athletic Club and Discover Documents With Plans for Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/predicts-course-of-britain.html | Predicts Course of Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/deficit-is-2600000000-10-months-cost-4324083000-against-1725383000.html | DEFICIT IS $2,600,000,000.; 10 Month's Cost $4,324,083,000, Against $1,725,383,000 Receipts. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/hill-school-7-princeton-prep-5.html | Hill School, 7; Princeton Prep, 5. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/2-bank-presidents-testify-on-kreuger-rentschler-and-colt-examined.html | 2 BANK PRESIDENTS TESTIFY ON KREUGER; Rentschler and Colt Examined on Acceptance of Diamond Match Stock for Loan. HAD FAITH IN FINANCIER' National City and Bankers Trust Officials Deny Knowing Concerns Faced Bankruptcy. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/golf-award-goes-to-mrs-federman-matched-cards-decide-the-low-gross.html | GOLF AWARD GOES TO MRS. FEDERMAN; Matched Cards Decide the Low Gross at North Shore After Tie With Mrs. Lake. EACH RETURNS CARD OF 84 Loser Takes Net Prize With an 83, the Result of a Stroke Handi- cap in One-Day Play. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/nicaraguan-nine-wins-registers-another-triumph-over-santo-domingo-5.html | NICARAGUAN NINE WINS.; Registers Another Triumph Over Santo Domingo, 5 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bombay-situation-is-quieter.html | Bombay Situation Is Quieter. | True | Special Cable to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/penn-crew-is-selected-oarsmen-picked-for-ohio-regatta-after-victory.html | PENN CREW IS SELECTED.; Oarsmen Picked for Ohio Regatta After Victory in Test. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/sabotage-in-quincy-shipyard.html | Sabotage in Quincy Shipyard. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/william-c-reyer-i-member-of-wall-street-accounting-firm-was.html | WILLIAM C. REYER. i --; Member of Wall Street Accounting Firm Was Ex-Official of Pelham. | True | Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/votes-to-cut-par-value-second-surety-corporation-in-baltimore.html | VOTES TO CUT PAR VALUE.; Second Surety Corporation in Baltimore Proposes Change. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/muhlenberg-victor-112-collects-13-hits-off-three-lehigh-pitchers-in.html | MUHLENBERG VICTOR, 11-2.; Collects 13 Hits Off Three Lehigh Pitchers in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/oppose-cut-in-work-of-the-child-bureau-social-service-leaders-say.html | OPPOSE CUT IN WORK OF THE CHILD BUREAU; Social Service Leaders Say Transfer of Health Function Might Wreck Organization. SECTIONALISM' DEPLORED Welfare Work Is Menaced by the Foes of Liberalism, Session at Philadelphia Is Told. WILBUR'S VIEWS OPPOSED Meeting Is Called to Challenge His Assertion That the Depression Has Benefited Children. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/bank-president-shot-in-dakota-holdup-bandits-seize-21500-and-abduct.html | BANK PRESIDENT SHOT IN DAKOTA HOLD-UP; Bandits Seize $21,500 and Abduct Cashier -- Ohio Bank Is Robbed of $25,000. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/wholesale-prices-lowest-in-april-125-per-cent-below-1931-labor.html | WHOLESALE PRICES LOWEST IN APRIL 12.5 PER CENT BELOW 1931; Labor Department Index Number for Month Was 65.5, Which Broke All Records. Decline of Prices From the March Level Amounted to Three-fourths of 1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/david-k-young.html | DAVID K. YOUNG. | True | 1 Special to THE NEW YOKK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/on-the-fringe-of-the-diamond.html | On the Fringe of the Diamond. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/utility-group-named-for-common-stock-middle-west-utilities.html | UTILITY GROUP NAMED FOR COMMON STOCK; Middle West Utilities Committee Calls for Deposit of Shares -- One for Notes Forming. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/campbell-with-75-wins-oneday-golf-takes-the-low-gross-prize-in.html | CAMPBELL, WITH 75, WINS ONE-DAY GOLF; Takes the Low Gross Prize In Westchester -- Rules Deprive Him of Another Award. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/sugar-dividend-reduced-american-refining-cuts-quarterly-rate-on.html | SUGAR DIVIDEND REDUCED.; American Refining Cuts Quarterly Rate on Common to 50 Cents. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/without-adjectives.html | WITHOUT ADJECTIVES. | True | | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/auto-orders-spur-steel-production-iron-age-reports-increase-of-1.html | AUTO ORDERS SPUR STEEL PRODUCTION; Iron Age Reports Increase of 1 Per Cent in Ingot Output in Last Week. PRICE LEVELS MAINTAINED Buying of Bars Shows Noticeable Improvement in Chicago and Cleveland Districts. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dealers-urge-curb-on-steel-imports-american-warehouse-association.html | DEALERS URGE CURB ON STEEL IMPORTS; American Warehouse Association Endorses Hawley Tariff Bill to Equalize Rates. HIGHER DUTIES ALSO ASKED Need for Protection From Countries Still on Gold Standard Seen -- G.P. Bible Elected President. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/wheat-loses-gains-when-stocks-slide-weather-and-crop-reports-cause.html | WHEAT LOSES GAINS WHEN STOCKS SLIDE; Weather and Crop Reports Cause Over-Buying and a Rise in Prices Early. NET LOSSES 1/2 TO 3/4 CENT Corn 1/8 to 1/4c Off and Oats 1/4c Down, Both Following Major Grain -- Rye Independently Weak. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gets-500000-order-general-fireproofing-to-supply-metal-furniture-to.html | GETS $500,000 ORDER.; General Fireproofing to Supply Metal Furniture to Government. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/vines-shields-allison-van-ryn-are-chosen-for-davis-cup-tie-against.html | Vines, Shields, Allison, Van Ryn Are Chosen For Davis Cup Tie Against Australia's Team | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/slash-lake-grain-rates-vessels-reported-accepting-3-12c-a-bushel.html | SLASH LAKE GRAIN RATES.; Vessels Reported Accepting 3 1/2c a Bushel, Fort William to Montreal. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/harrison-1-norton-uuuuuu-i-bennington-vt-banker-survived-his-wife.html | HARRISON 1. NORTON.; uuuuuu I Bennington (Vt.) Banker Survived His Wife by Only 12 Hours. | True | Special to THE NEW I'ORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/venzke-spitz-and-sexton-will-head-field-of-500-in-the-curb-exchange.html | Venzke, Spitz and Sexton Will Head Field of 500 in the Curb Exchange Meet Tonight | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/william-h-mcgill.html | WILLIAM H. McGILL. | True | Special to THE NEW YORK TIMES. I | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/defer-church-vote-on-marital-court-long-island-episcopal-leaders.html | DEFER CHURCH VOTE ON MARITAL COURT; Long Island Episcopal Leaders Withhold Action on Proposed Annulment Decisions. WORLD COURT ENTRY URGED Closing Session of Convention Also Asks Federal Aid for Building of Model Low-Rent Houses. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/mcarthymen-win-32-for-9th-in-row-johnson-starting-a-game-first-time.html | M'CARTHYMEN WIN, 3-2, FOR 9TH IN ROW; Johnson, Starting a Game First Time This Season, Fans 12 Men, Allowing Six Hits. BROWN ALSO PITCHES WELL Victors Register a Clean Sweep Against Western Clubs, Taking 4 Straight From Cleveland. | True | By William E. Brandt. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/gold-and-exchange-rise-at-reichsbank-foreign-currency-reserve-up.html | GOLD AND EXCHANGE RISE AT REICHSBANK; Foreign Currency Reserve Up 5,938,000 Marks in Week -- Reserve Ratio Unchanged. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/twenty-grand-ready-to-resume-training-will-be-shipped-to-belmont-to.html | TWENTY GRAND READY TO RESUME TRAINING; Will Be Shipped to Belmont Today and Will Race Again if He Works Well. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/luncheons-feature-hot-springs-events-mrs-bh-harned-is-among-the.html | LUNCHEONS FEATURE HOT SPRINGS EVENTS; Mrs. B.H. Harned Is Among the Many Hostesses of the Homestead Colony. J.A. COATES ARRIVES Mr. and Mrs. Carl Howe Entertain Mr. and Mrs. R.C. Ross of Chicago at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/ineptitude-will-lose-a-vote.html | Ineptitude Will Lose a Vote. | True | MITCHELL RAWSON. | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/asks-hoover-liquor-views-resolution-by-romjue-demands-definte-stand.html | ASKS HOOVER LIQUOR VIEWS; Resolution by Romjue Demands Definte Stand to Guide Congress. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/to-aid-actors-dinner-club.html | To Aid Actors' Dinner Club. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/stocks-close-slightly-lower-bond-prices-move-irregularly-with.html | Stocks Close Slightly Lower; Bond Prices Move Irregularly, With Declines Predominating. | True | | C1B 155231 |
| 1932-05-19 | 1932-05-19 | https://www.nytimes.com/1932/05/19/archives/dr-ad-bevan-heads-surgeons.html | Dr. A.D. Bevan Heads Surgeons. | True | Special to THE NEW YORK TIMES. | C1B 155231 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/discounts-report-of-beatings.html | Discounts Report of Beatings. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/calls-senate-blind-on-liquor-problem-sallivan-tells-women-wets-they.html | CALLS SENATE BLIND ON LIQUOR PROBLEM; Sallivan Tells Women Wets They Alone Will Lead Nation Out of Prohibition. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bloomfield-program-honors-9-graduates-degrees-diplomas-and-prizes.html | BLOOMFIELD PROGRAM HONORS 9 GRADUATES; Degrees, Diplomas and Prizes Are Presented -- Alumni Unveil Memorial to Dr. Fismer. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/jersey-fireman-60-ends-life.html | Jersey Fireman, 60, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/acquires-old-glass-plant.html | Acquires Old Glass Plant. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/american-team-practices.html | American Team Practices. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/summer-girls-in-town.html | SUMMER GIRLS IN TOWN. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/rear-admiral-tarrant-heads-cruiser-division-he-relieves-rear.html | REAR ADMIRAL TARRANT HEADS CRUISER DIVISION; He Relieves Rear Admiral Cluverius and Will Be Succeeded by Rear Admiral Taussig. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/nyyc-schedules-cruise-in-august-annual-event-will-take-fleet-as-far.html | N.Y.Y.C. SCHEDULES CRUISE IN AUGUST; Annual Event Will Take Fleet as Far East as Mattapoisett on Buzzards Bay. RENDEZVOUS AT GLEN COVE Yachts Will Gather There on Aug. 9 at New Club Station -- King's Cup Race on the 17th. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/to-supervise-election-first-contingent-of-80-marines-arrives-in.html | TO SUPERVISE ELECTION.; First Contingent of 80 Marines Arrives in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-jack-maddux-pioneer-woman-flier-dies-sud-denly-in-los-angeles.html | MRS. JACK MADDUX.; Pioneer Woman Flier Dies Sud- denly in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/army-bill-passes-camps-are-restored-house-puts-back-all-training.html | ARMY BILL PASSES; CAMPS ARE RESTORED; House Puts Back All Training Activities, but Refuses to Reconsider Cut in Officers. $4,400,000 IN ECONOMIES These Include $605,000 Saved by the Elimination of the National Rifle Matches. DEMOCRATS CHEER VICTORY Efforts of Taber and McDuffie to Reduce Item for Rivers and Harbors Are Defeated. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/we-might-ignore-money-letting-the-jade-go-seen-as-a-way-to-make-it.html | WE MIGHT IGNORE MONEY.; Letting the Jade Go Seen as a Way to Make It Tractable. | True | RUTH H. WHITMAN. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/charles-h-herz1g-retired-executive-of-new-england-telephone-and.html | CHARLES H. HERZ1G.; Retired Executive of New England Telephone and Telegraph Company. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/methodists-elect-two-new-bishops-deadlock-broken-by-choice-of-dr.html | METHODISTS ELECT TWO NEW BISHOPS; Deadlock Broken by Choice of Dr. Magee on 17th Ballot - Dr. Cushman Wins on 19th. MESSAGE OF HOOVER READ Sees Need of Spiritual Forces to Shape Nation's Vision -- Victors From Seattle and Rochester. | True | From a Stiff Correspondent.Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/asks-federal-curb-on-utilities-bonds-prof-ripley-of-harvard-holds.html | ASKS FEDERAL CURB ON UTILITIES BONDS; Prof. Ripley of Harvard Holds Protection of Public Calls for Wide Supervision. HE ADDRESSES BANKERS Meeting Stirred by Radio Ban Put on Address -- Government Aid for Cities Urged by Berry. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/drowned-retrieving-duck-he-shot.html | Drowned Retrieving Duck He Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lindberghs-historic-flight-started-five-years-ago-today.html | Lindbergh's Historic Flight Started Five Years Ago Today | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/jailed-in-princeton-campus-theft.html | Jailed in Princeton Campus Theft. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/walker-order-wins-derision-and-praise-city-affairs-group-demands-a.html | WALKER ORDER WINS DERISION AND PRAISE; City Affairs Group Demands a Tri-Partisan Efficiency Study to Oust "Chair-Warmers." SUGGESTS MAYOR TAKE CUT Taxpayers' Spokesman Cheered by Economy Stand, but Urges 7-Cent Fare for Measurable Relief. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/insurance-company-plans-to-cut-capital-fire-association-of.html | INSURANCE COMPANY PLANS TO CUT CAPITAL; Fire Association of Philadelphia Proposes to Add $3,600,000 to Surplus by Read justment. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bars-citys-claim-to-mcormick-tips-court-holds-marriage-gratuities.html | BARS CITY'S CLAIM TO M'CORMICK TIPS; Court Holds Marriage Gratuities Are Not "Perquisites" to Deputy Clerk's Job. DENIES 'OFFICIAL CAPACITY' Ruling Vacates $105,000 Attachment on Bank Accounts, but Does Not End Suit. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/rail-credit-body-has-funds-to-july-1-buckland-says-rate-pool-is.html | RAIL CREDIT BODY HAS FUNDS TO JULY 1; Buckland Says Rate Pool Is Supplying Cash to Meet Interest Payments. BUT RECEIPTS ARE FALLING He Estimates Surcharge for This Year at $60,000,000 and Needs at $100,000,000. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/miss-hicks-says-americans-have-good-chance-for-victory-over-british.html | Miss Hicks Says Americans Have Good Chance For Victory Over British Golfers Tomorrow | True | By Helen Hicks, Women'S U.s. Golf Champion. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/realizing-nips-rise-in-prices-of-wheat-reports-of-backward-crops.html | REALIZING NIPS RISE IN PRICES OF WHEAT; Reports of Backward Crops and Indications of Low Yield Continue. END UNCHANGED TO 1/4C UP Corn Finishes Even to 3/8c Gain -- Late Sales Drop Oats 1/4 to 3/8c -- Rye Firmed by Spreaders. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/output-of-cigarettes-off-millions-for-april-figures-compared-with.html | OUTPUT OF CIGARETTES OFF MILLIONS FOR APRIL; Figures Compared With Those of Same Period in 1931 Reflect Economic Stress. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/acts-favorably-on-purse.html | Acts Favorably on Purse. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/800-paid-for-tapestry-second-session-of-partridge-collection-sale.html | $800 PAID FOR TAPESTRY.; Second Session of Partridge Collection Sale Brings $21,165. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/schwabs-address-demanding-tax-cuts.html | Schwab's Address Demanding Tax Cuts | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-john-fleming.html | MRS. JOHN FLEMING. | True | Special to THE Niw YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/maryland-bankers-approve-glass-bill-convention-favors-revised.html | MARYLAND BANKERS APPROVE GLASS BILL; Convention Favors Revised Measure With Reservations on Four Provisions. EDITOR ASSAILS CONGRESS Dr. Freeman Says 'Crisis Is Too Big a Job for It' -- J.A. Walton Heads Association. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/first-game-decided-in-tenth-by-8-to-6-mccarthymens-2-runs-in-9th.html | FIRST GAME DECIDED IN TENTH BY 8 TO 6; McCarthymen's 2 Runs in 9th Tie Score, but Visitors Count Twice in Extra Inning. SCORE OF 2D CONTEST 12-7 Washington Trails, 7-4, Up to Seventh, Then Stages Rally to Triumph. LOSERS HOLD FIRST PLACE Pipgras and Ruffing Fail to Halt Senators as Nine-Game Winning Streak Is Broken. | True | By William E. Brandt. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-george-simpson-sr.html | MRS. GEORGE SIMPSON SR. | True | Special to Tira NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/risque-gets-show-in-onemile-test-victor-runs-route-in-137-45-to.html | RISQUE GETS SHOW IN ONE-MILE TEST; Victor Runs Route in 1:37 4-5 to Score by Three-quarters of a Length. HA HA WINS HOLLIS STAKES Shows Way to Microphone and Judge Schilling -- Favorites Triumph in First Four Races. | True | By Bryan Field. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/seminary-graduates-9-at-new-brunswick-dr-demurest-presents-diplomas.html | SEMINARY GRADUATES 9 AT NEW BRUNSWICK; Dr. Demurest Presents Diplomas at Rutgers Chapel -- Students Win Scholastic Prizes. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/committee-named-for-cosach-group-spokesmen-for-the-security-holders.html | COMMITTEE NAMED FOR COSACH GROUP; Spokesmen for the Security Holders and Creditors to Aid in Readjustment. WHELPLEY EXPLAINS AIMS Henry P. Fletcher Is Chairman of American Division -- Similar Set-Up in London. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/owen-d-young-chairman-most-powerful-group-since-war-formed-by.html | OWEN D. YOUNG CHAIRMAN; Most Powerful Group Since War Formed by Harrison. RISE IN PRICES AN OBJECT Financing of Homes and Aid on Farm Loans Are Other Expansion Possibilities. VAST SUMS PILED UP HERE Bankers Have Had Difficulty in Finding 'Good Borrowers' in Time of Fear. OWEN YOUNG HEADS COMMITTEE OF 12 | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/cunard-line-ready-to-rebuild-pier-54-awards-contract-to-dismantle.html | CUNARD LINE READY TO REBUILD PIER 54; Awards Contract to Dismantle Structure Razed by Fire and Work Will Start Today. MUCH CAN BE SALVAGED Berengaria Will Dock at Hoboken Tonight, First of Liners to Be Shifted by the Emergency. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/1010-file-entries-for-us-open-golf-number-seeking-to-qualify-for.html | 1,010 FILE ENTRIES FOR U.S. OPEN GOLF; Number Seeking to Qualify for Fresh Meadow Tourney Only 131 Below Last Year. FOREIGN STARS TO COMPETE U.S.G.A. Also Announces Plans for the Amateur, Designating Cities for Preliminary Tests. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reading-conquers-newark-in-10th-85-legetts-homer-with-two-on-base.html | READING CONQUERS NEWARK IN 10TH, 8-5; Legett's Homer With Two on Base and Two Out Provides Margin of Victory. BARTON TIES SCORE IN 8TH Keys Deadlock Count When He Hits for Circuit With Two On -- Bears Outbat Victors, 12-9. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/charm-in-simple-things.html | Charm in Simple Things. | True | ANGELA M. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/joins-shell-union-board-ao-choate-added-as-representative-of.html | JOINS SHELL UNION BOARD.; A.O. Choate Added as Representative of Preferred Holders. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/recital-to-aid-civic-federation.html | Recital to Aid Civic Federation. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/colon-increases-police-acts-on-complaints-of-american-residents.html | COLON INCREASES POLICE.; Acts on Complaints of American Residents Employed on Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/easy-takeoff-from-the-sound.html | Easy Take-Off From the Sound. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/will-give-2300000-to-bodleian-library-rockefeller-foundation-moves.html | WILL GIVE $2,300,000 TO BODLEIAN LIBRARY; Rockefeller Foundation Moves to Aid Expansion Plan of the Famous Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/expresident-b-gaona.html | EX-PRESIDENT .'. B. GAONA. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ritchie-criticizes-democrats-on-tariff-governor-on-radio-urges-that.html | RITCHIE CRITICIZES DEMOCRATS ON TARIFF; Governor on Radio Urges That Party Show the Leadership Needed in Crisis. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/alleghanys-report-income-264099-exclusive-of-loss-on-security-sales.html | ALLEGHANY'S REPORT.; Income $264,099 Exclusive of Loss on Security Sales. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/indian-mystic-comes-with-message-for-us-skri-meher-baba-will-break.html | INDIAN MYSTIC COMES WITH MESSAGE FOR US; Skri Meher Baba Will Break His Seven-Year Silence on Visit to Harmon, N.Y. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/joseph-w-shannon-sr.html | JOSEPH W. SHANNON SR. | True | Special to THE NKW YORK TIMES. I | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/six-are-selected-as-trials-conclude-miss-coss-heads-players-who.html | SIX ARE SELECTED AS TRIALS CONCLUDE; Miss Coss Heads Players Who Will Compete in Matches at Philadelphia in June. BARONESS LEVI IS NEXT Mrs. Lamme, Miss Francis, Mrs. Hirseh and Mrs. Hester Follow In That Order. | True | By Allison Danzig.special To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dental-prizes-awarded-harvard-school-announces-fellowships-and.html | DENTAL PRIZES AWARDED.; Harvard School Announces Fellowships and Medal Winners. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/david-0-haynes-dies-publishing-firm-head-founded-the-pharmaceutical.html | DAVID 0. HAYNES DIES; PUBLISHING FIRM HEAD; Founded the Pharmaceutical Era in 1887 in Detroit, Bringing it Here Seven Years Later. | True | Special to THE NEW YORK TIMES. I | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-benjamin-baer.html | MRS. BENJAMIN BAER. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/norway-to-mark-writers-birthday-sigrid-undset-winner-of-nobel-prize.html | NORWAY TO MARK WRITER'S BIRTHDAY; Sigrid Undset, Winner of Nobel Prize for Her Novels, Is 50 Years Old Today. NEW TETRALOGY PUBLISHED " The Master of Hestviken" Brings Together in Two-Volume Book the Work of Several Years. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/cubs-sudbue-reds-in-twelfth-4-to-3-stephensons-two-timely-hits.html | CUBS SUDBUE REDS IN TWELFTH, 4 TO 3; Stephenson's Two Timely Hits Figure Prominently in Chicago's Victory. DRIVES IN TALLY IN TENTH Then Sends Home Richbourg in Final Inning -- Grimes Triumphs in Long Duel With Carroll. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/the-plot-against-prince-of-wales.html | The 'Plot' Against Prince of Wales. | True | C.J. O'DONOVAN, | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/new-jersey-accepts-gift-of-arboretum-1000-trees-and-1500-shrubs-in.html | NEW JERSEY ACCEPTS GIFT OF ARBORETUM; 1,000 Trees and 1,500 Shrubs in Washington Park Crossing -- Governor at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ordered-to-liege-medical-meeting.html | Ordered to Liege Medical Meeting. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/raise-ban-on-nils-asther.html | Raise Ban on Nils Asther. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/arise-and-amend-the-earth.html | ARISE AND AMEND THE EARTH." | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/many-tracks-available-olympic-athletes-to-have-use-of-more-than-20.html | MANY TRACKS AVAILABLE.; Olympic Athletes to Have Use of More Than 20 at Los Angeles. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bank-clearings-off-to-4451305000-484-decline-for-week-from-year-ago.html | BANK CLEARINGS OFF TO $4,451,305,000; 48.4% Decline for Week From Year Ago Shown by Reports to Dun & Co. 51.7% DECREASE FOR CITY Total Down to $2,910,404,000, With 40.5 Per Cent Drop in Interior to $1,540,901,000. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/to-honor-jersey-educator.html | To Honor Jersey Educator. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/washington-warns-league-on-liberia-reserves-liberty-to-act-alone-if.html | WASHINGTON WARNS LEAGUE ON LIBERIA; Reserves Liberty to Act Alone if the Problem Is Left Unsolved Till Autumn. URGES IMMEDIATE STEPS Calls for Naming of Subcommittee to Sit Until It Has Elaborated Workable Rehabilitation Plan. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/buffalo-tops-rochester-wins-112-to-gain-second-place-half-game.html | BUFFALO TOPS ROCHESTER.; Wins, 11-2, to Gain Second Place, Half Game Behind Bears. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/miss-rice-final-in-brookline-play-beats-mrs-morris-62-62-in-state.html | MISS RICE FINAL IN BROOKLINE PLAY; Beats Mrs. Morris, 6-2, 6-2, in State Event -- Miss Newton Reaches Semi-Finals. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/urges-one-world-language.html | Urges One "World Language." | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/buchler-wins-stay-of-jail-sentence-exattorney-and-exrabbi-at-sing.html | BUCHLER WINS STAY OF JAIL SENTENCE; Ex-Attorney and Ex-Rabbi at Sing Sing, Convicted of Fraud in Immigration Case. CLERGYMEN ASK CLEMENCY 2 1/2-to-5-Year Penalty Is Held Up -- Restitution to Many Victims to Be Sought by Court. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/two-salut-atorians-named-at-princeton-lh-van-dusen-of-philadelphia.html | TWO SALUT ATORIANS NAMED AT PRINCETON; L.H. Van Dusen of Philadelphia ana R.B.T. Roberts of New York to Share Class Honor. | True | Special to Tan NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/helen-k-hubbird-engaged-to-mmry-betrothal-of-middletown-girl-to.html | HELEN K. HUBBiRD ENGAGED TO MMRY; Betrothal of Middletown Girl to Washington Dodge 2d ! f Is Announced. SHE IS MUSIC STUDENT Her Fiance is a Graduate of Yale and Former Editor of The Yale News. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ogden-mills-wins-town-hall-medal-treasury-secretary-gets-club-award.html | OGDEN MILLS WINS TOWN HALL MEDAL; Treasury Secretary Gets Club Award for 'Accomplishment of Lasting Merit.' MEETING PRECEDED BY SKIT Tin Boxes, 'Greenwich Village Maidens' and 'Candidates for Mayor' Figure in Prologue. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/plan-lindbergh-memorial-neighbors-of-colonel-propose-monument-for.html | PLAN LINDBERGH MEMORIAL; Neighbors of Colonel Propose Monument for Kidnapped Baby. | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/yale-man-breaks-neck-wading-in-rocky-river-samuel-b-childs-jr-in.html | YALE MAN BREAKS NECK WADING IN ROCKY RIVER; Samuel B. Childs Jr. in Critical Condition in Stamford Hospital After Accident Late at Night. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-joseph-phillips.html | MRS. JOSEPH PHILLIPS. | True | Special to THE NEW YORK TIMES. I | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/two-plead-guilty-to-kidnapping-in-chicago-arrests-through.html | Two Plead Guilty to Kidnapping in Chicago; Arrests Through 'Flirtation' Are Described | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/back-expense-listing-of-relief-donations-witnesses-uphold-telephone.html | BACK EXPENSE LISTING OF RELIEF DONATIONS; Witnesses Uphold Telephone Company as L.C.C. Opens Hearings on Practice. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reginald-b-johnson-british-author-dies-was-also-an-editor-and.html | REGINALD B. JOHNSON, BRITISH AUTHOR, DIES; Was Also an Editor and Criticu A Life of Jane Austen Among Two Score Books. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/new-import-quotas-decreed-by-france-motionpicture-positives-are-the.html | NEW IMPORT QUOTAS DECREED BY FRANCE; Motion-Picture Positives Are the Only Commodity From Here to Be Greatly Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/fuller-and-berg-will-fight-tonight-boston-lightweight-favored-to.html | FULLER AND BERG WILL FIGHT TONIGHT; Boston Lightweight Favored to Defeat English Rival in 12-Round Bout at Garden. DIAMOND IN SEMI-FINAL Ran's Conqueror Matched With Gans -- Taylor and Palmer on the Card at 106th Armory. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dons-craft-shows-speed-englishman-drives-miss-england-iii-at-102.html | DON'S CRAFT SHOWS SPEED; Englishman Drives Miss England III at 102 Miles an Hour. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/acts-on-belgian-cabinet-king-albert-asks-expremier-renkin-to-form.html | ACTS ON BELGIAN CABINET.; King Albert Asks Ex-Premier Renkin to Form New Government. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-zg-simmons-flower-show-winner-takes-prize-for-greatest-number.html | MRS. Z.G. SIMMONS FLOWER SHOW WINNER; Takes Prize for Greatest Number of Points at Exhibit of Greenwich Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/rains-benefit-crop-but-cotton-goes-up-buying-of-contracts-reduces-a.html | RAINS BENEFIT CROP, BUT COTTON GOES UP; Buying of Contracts Reduces Amount Available for Covering Later. CAINS ARE 3 TO 7 POINTS Reduction of 7% to 10% in Acreage to Be Planted Is Indicated In Figures of a Survey. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/action-in-congress-depends-on-public-warning-by-voters-is-held.html | ACTION IN CONGRESS DEPENDS ON PUBLIC; Warning by Voters Is Held Necessary to Spur Completion of Tasks by Fiscal Year End. DELAY ON BUDGET IRKS Many Members Would Avoid Convention Recess if Made Aware of Public's Opinion. PLATFORM EFFECT FEARED Observers Say Attempts Might Be Made on the Return to "Legislate" Party Planks. | True | By Arthur Krock.special To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/business-activity-declined-in-month-but-statisticians-group-noted.html | BUSINESS ACTIVITY DECLINED IN MONTH; But Statisticians' Group Noted Upturns in Automobile Output and Public Works. STORE SALES WERE AHEAD Slight Gain Made on Seasonal Basis From March to April -- Wholesale Prices Dropped 1%. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/chattering-about-golf.html | Chattering About Golf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/japan-not-increasing-forces.html | Japan Not Increasing Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/hastings-on-stand-vague-astofailure-to-list-18000-job-testifies-he.html | HASTINGS ON STAND VAGUE ASTOFAILURE TO LIST $18,000 JOB; Testifies He Expected to Lose Taxi Post Any Day, When He Said He Got No Salary. ADMITS BUS STOCK OFFER Denies Equitable Shares Were to Be Gift -- Democrats Fight Move to Discredit Him. SHERWOOD VAULT "BARE" Banker Found Only Will, Clips and Rubber Bands, He Tells Seabury -- Two Envelopes Gone. Hastings Is to Testify Again | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/norwegian-bank-rate-cut.html | Norwegian Bank Rate Cut. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/raskob-radio-pool-realized-5000000-senators-hear-story-of-one-weeks.html | RASKOB RADIO POOL REALIZED $5,000,000; Senators Hear Story of One Week's Operations on an Investment of $12,683,000. 1,493,400 SHARES TRADED Operator Tells of Guiding the Market, Illustrating Method Used by Deals in Kolster. Operations of Market Pools Described as Senate Committee Resumes Its Inquiry | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/production-of-zinc-decreased-in-april-worlds-output-estimated-at.html | PRODUCTION OF ZINC DECREASED IN APRIL; World's Output Estimated at 75,827 Tons, Compared With 80,203 in March. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/players-again-may-chat-freely-with-fans-as-national-league-ends.html | Players Again May Chat Freely With Fans As National League Ends Criticized Ban | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/average-volume-of-reserve-bank-credit-shows-a-gain-for-the-week-of.html | Average Volume of Reserve Bank Credit Shows a Gain for the Week of May 18 | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/battle-in-colombia-liberals-and-conservatives-fight-eight-dead.html | BATTLE IN COLOMBIA.; Liberals and Conservatives Fight -- Eight Dead, Score Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/middlesex-wins-easily-beats-glamorgan-in-cricket-test-by-an-innings.html | MIDDLESEX WINS EASILY.; Beats Glamorgan in Cricket Test by an Innings and 193 Runs. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/broker-convicted-in-note-fraud.html | Broker Convicted in Note Fraud. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/irregular-drift-in-stocks-bond-prices-lower-united-states.html | Irregular Drift in Stocks; Bond Prices Lower, United States Government Issues Decline. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/holton-h-scott-dies-of-a-stroke-general-manager-of-the-cities.html | HOLTON H. SCOTT DIES OF A STROKE; General Manager of the Cities Service Co. for First 16 Years After It Was Formed. A FOUNDER OF THE CONCERN s Ex-President of National "Electric Light AssociationMember of Many Orgnizations. | True | ! Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/tilden-will-engage-nusslein-tomorrow-pro-rivals-to-meet-on.html | TILDEN WIll ENGAGE NUSSLEIN TOMORROW; Pro Rivals to Meet on Montchair Court -- World's Champion to Play at Lido Sunday. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/germany-depressed-over-arms.html | Germany Depressed Over Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/romance-and-music.html | Romance and Music. | True | H.T.S. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/battle-near-harbin-rages-japanese-erect-defenses-in-the-city-as.html | BATTLE NEAR HARBIN RAGES.; Japanese Erect Defenses in the City as Insurgents Press On. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/miss-isabel-steel.html | MISS ISABEL STEEL. | True | Special tc THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/presbyterian-agenda-out-many-overtures-for-general-assembly-are.html | PRESBYTERIAN AGENDA OUT.; Many Overtures for General Assembly Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reds-attack-wide-areas.html | Reds Attack Wide Areas. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/chaplin-as-prison-expert-calls-one-near-tokyo-worlds-best.html | Chaplin as Prison Expert Calls One Near Tokyo World's Best | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/fight-insular-act-change-two-puerto-rico-leaders-sail-to-demand-own.html | FIGHT INSULAR ACT CHANGE.; Two Puerto Rico Leaders Sail to Demand Own Election Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mills-aiding-the-project-president-has-been-much-disturbed-by-slack.html | MILLS AIDING THE PROJECT; President Has Been Much Disturbed by Slack Credit Action. SOME BLAME PUT ON BANKS The Finance Corporation Has Lent Half Billion -- Reserve Banks Bought Securities. HOPE IN NEW MOVEMENT With Legislative Tangles Ended. Large Results Are Expected From New York Step. CAPITAL FINDS HOPE IN NEW YORK MOVE | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/edisons-buy-jersey-potash-plant.html | Edisons Buy Jersey Potash Plant. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/paintings-stolen-in-spain-government-suspicious-thefts-cloak.html | PAINTINGS STOLEN IN SPAIN; Government Suspicious "Thefts" Cloak Smuggling Out of Treasures. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/schwarzkopf-bungling-charged.html | Schwarzkopf "Bungling" Charged. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/expresses-confidence-in-mayors-sincerity-realty-board-president.html | EXPRESSES CONFIDENCE IN MAYOR'S SINCERITY; Realty Board President Offers Cooperation in Reducing City Government Cost. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/southern-association-bans-farther-use-of-rabbit-ball.html | Southern Association Bans Farther Use of 'Rabbit Ball' | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/james-morgan-dead-at-bermuda-estate-retired-merchant-and-financier.html | JAMES MORGAN DEAD AT BERMUDA ESTATE; Retired Merchant and Financier of Montreal Was 85uBegan Career as Apprentice at 16. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/theodore-f-roll-jr.html | THEODORE F. ROLL JR. | True | Special to THE New YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/leads-field-of-132-by-2stroke-margin-newman-is-second-in-opening.html | LEADS FIELD OF 132 BY 2-STROKE MARGIN; Newman Is Second in Opening Round Which Draws Record Number of Entries. DUNLAP NEXT WITH A 78 Ryerson, Victor in 1931, and Tolley, Former British Amateur Champion, Fail to Qualify. | True | By William D. Richardson.special To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/23-killed-in-riots-outside-of-bombay-disorders-spread-to-mill-and.html | 23 KILLED IN RIOTS OUTSIDE OF BOMBAY; Disorders Spread to Mill and Railroad Shop Area Where Police Fire on Mobs. CITY ITSELF QUIET AGAIN But It Is Feared Violence May Surge Back -- Rail Unions Announce General Strike for Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dewey-urges-negroes-to-join-new-party-old-groups-have-dodged.html | DEWEY URGES NEGROES TO JOIN NEW PARTY; Old Groups Have Dodged Economic Issues, He Tells Conference in Capital. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/thomas-f-b1tner.html | THOMAS F. B1TNER. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/two-companies-plan-insurance-merger-richmond-and-new-york-state.html | TWO COMPANIES PLAN INSURANCE MERGER; Richmond and New York State Fire to Unite in New Corporation With $1,000,000 Capital | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-william-h-harrison.html | MRS. WILLIAM H. HARRISON. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/railroads-report-operating-results-colorado-southerns-net-last-year.html | RAILROADS REPORT OPERATING RESULTS; Colorado & Southern's Net Last Year $522,354, Against $1,203,147 in 1930. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/westchester-wins-team-golf-trophy-defeats-long-island-and-new.html | WESTCHESTER WINS TEAM GOLF TROPHY; Defeats Long Island and New Jersey Women in Triangular Play at Century C.C. SIXTH VICTORY SINCE 1922 Winning Squad Totals 20 Points -- Long Island Next With 16 While New Jersey Has 9. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/insull-receivers-are-apprwed-here-stockholders-of-middle-west.html | INSULL RECEIVERS ARE APPRWED HERE; Stockholders of Middle West Utilities Company Sanction Court's Confirmation. LOCAL DEBT IS $10,252,600 Assets In New York Consist of About $10,400,000 in Notes and Bonds, Besides Common Stocks. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lyle-g-halls-give-hot-springs-dinner-timothy-s-goodmans-cg-medleys.html | LYLE G. HALLS GIVE HOT SPRINGS DINNER; Timothy S. Goodmans, C.G. Medleys, A.W. Beresford and J.E. Martins Also Have Guests. GEORGE A. ELLIS HONORED S.D. McGraw and Emery W. Clark Are Joint Hosts at Luncheon for Him -- Other Events In South. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/city-relief-bonds-awarded-to-banks-chase-and-national-city-get.html | CITY RELIEF BONDS AWARDED TO BANKS; Chase and National City Get $5,000,000 Issue at Same Bid as Sinking Fund's. WILL GO ON MARKET TODAY Berry Reports Net Debt as 7.09% of Assessed Valuation of Taxable Real Property. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/geneva-sets-terms-for-iraqi-freedom-16-articles-form-liberal-bill.html | GENEVA SETS TERMS FOR IRAQI FREEDOM; 16 Articles Form Liberal Bill of Rights, Especially for Minorities Groups. TARIFF CONDITIONS LIMITED Most Favored Nation Treatment for All League Members for Next Ten Years Provided. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/trade-of-the-wctu-invited-by-brewery-letters-asking-two-members-to.html | TRADE OF THE W.C.T.U. INVITED BY BREWERY; Letters Asking Two Members to Become Customers Are Read at Brooklyn Meeting. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/seeks-antinanking-unity.html | Seeks Anti-Nanking Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/129-bar-applicants-face-character-test-four-women-among-those-who.html | 129 BAR APPLICANTS FACE CHARACTER TEST; Four Women Among Those Who Are Called by Committee for Examination. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/providence-downs-manhattan-3-to-0-registers-all-its-runs-in-the.html | PROVIDENCE DOWNS MANHATTAN, 3 TO 0; Registers All Its Runs in the Eighth Inning When Jasper Infield Fails Blake. KOSLOWSKI'S HIT TIMELY Drive With Bases Filled Brings In Two Men -- Lomax Allows Losers Only Two Safeties. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/68-banks-closed-in-nation-in-april-deposits-of-35496000-involved.html | 68 BANKS CLOSED IN NATION IN APRIL; Deposits of $35,496,000 Involved, Halting Return Flow of Currency Noted Since February. NO FAILURES IN THIS STATE Federal Reserve Statistics Show Most Difficulties in Boston, Illinois and Pacific Northwest. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-luther-moorehouse.html | MRS. LUTHER MOOREHOUSE. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ireland-divides-with-hungary-in-davis-cup-play-at-dublin.html | Ireland Divides With Hungary In Davis Cup Play at Dublin | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/jersey-woman-killed-by-gas.html | Jersey Woman Killed by Gas. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/russian-held-in-auckland-seaman-is-said-to-have-had-a-big-bomb-in.html | RUSSIAN HELD IN AUCKLAND; Seaman Is Said to Have Had a Big Bomb in His Possession. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bonelli-is-engaged-as-opera-baritone-american-to-sing-major-roles.html | BONELLI IS ENGAGED AS OPERA BARITONE; American to Sing Major Roles in Italian and French Works at the Metropolitan. 5 YEARS IN CHICAGO GROUP Gave Up Engineering Study for Music -- Helen Gleason, Soprano, Also Joins Company. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/10000-for-olympics-canada-announce-grant-of-sum-for-dominion-teams.html | $10,000 FOR OLYMPICS.; Canada Announce, Grant of Sum for Dominion Team's Expenses. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/roach-wins-wilmington-bout.html | Roach Wins Wilmington Bout. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/hw-taft-demands-judicial-reforms-tells-county-lawyers-system-should.html | H.W. TAFT DEMANDS JUDICIAL REFORMS; Tells County Lawyers System Should Be Revised to Meet Changing Conditions. SEES MOVEMENT UNDER WAY Group Defers Vote on World Court Adherence -- C.A. Boston Elected President. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/far-east-war-scares.html | FAR EAST WAR SCARES. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bares-union-tactics-in-fighting-builders-solomon-says-electrical.html | BARES UNION TACTICS IN FIGHTING BUILDERS; Solomon Says Electrical Local Hired Employers' Aide to Organize Rival Group. ADMITS HUGE LEGAL FEES Hearing Shows Many Lawyers, All Democrats, Were on the Payroll of Local 3. $528,000 IN 3 YEARS TO ONE Witness Denies Knowledge of Link to Industry in Incendiary Fires Investigated in the Bronx. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-harry-hitzel.html | MRS. HARRY HITZEL. | True | Special to THI NBW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/the-play-show-boat-as-good-as-new.html | THE PLAY; Show Boat" as Good as New. | True | By J. Brooks Atkinson. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/blossom-festival-opens-at-hudson-washington-pageant-and-giants.html | BLOSSOM FESTIVAL OPENS AT HUDSON; Washington Pageant and Giants' Victory Are Features -- Gov. Murray Will Speak Today. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/cuba-seizes-more-bans-todays-fete-sixty-now-held-in-castle-prison.html | CUBA SEIZES MORE; BANS TODAY'S FETE; Sixty Now Held in Castle Prison on Charges of Plotting Revolt on Republic's Anniversary. CLERKS WILL HELP POLICE Reserves Are Held Ready While Homes of All Prominent Officials Are Heavily Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/attacks-on-hoover-stir-social-parley-delegates-split-at-a-forum-in.html | ATTACKS ON HOOVER STIR SOCIAL PARLEY; Delegates Split at a Forum in Philadelphia When a Speaker Calls Him 'Modern Herod.' DELAY IN RELIEF ASSAILED Dr. Sidney Goldstein Says Politics Menaces Program -- Rev. F.J. Haas Urges Aid by High Surtaxes. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/seton-hall-defeated-31-keller-holds-springfield-college-to-four.html | SETON HALL DEFEATED, 3-1.; Keller Holds Springfield College to Four Hits, but Loses. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/burgoo-king-in-american-derby.html | Burgoo King in American Derby. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lindsey-bowling-victor-beats-botten-as-spinella-downs-falcaro-in.html | LINDSEY BOWLING VICTOR.; Beats Botten as Spinella Downs Falcaro in Thum's Tourney. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/irish-dail-passes-oath-ban-77-to-69-be-valera-pushes-the-measure.html | IRISH DAIL PASSES OATH BAN, 77 TO 69; Be Valera Pushes the Measure Through After Battle With Cosgrave Forces. FIGHT IS LIKELY IN SENATE Question Will Be Taken Up There Wednesday and Opposition Is Regarded as Strong. DOMINION EQUALITY SOUGHT President Argues Against Testing Matter in Courts -- Denies It Violates Treaty Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/build-american-skyscraper-despite-rumanian-army-ban.html | Build American Skyscraper Despite Rumanian Army Ban | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/knickerbocker-village-plans-art-put-off-indefinitely.html | Knickerbocker Village Plans Art Put Off Indefinitely | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/social-insurance-provision-for-child-training-should-not-be.html | SOCIAL INSURANCE.; Provision for Child Training Should Not Be Curtailed Now. | True | JAMES MARSHALL | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/byrd-will-be-pilot-on-antarctic-flight-admiral-will-use-a.html | BYRD WILL BE PILOT ON ANTARCTIC FLIGHT; Admiral Will Use a Four-Motored Plane, 20 Miles an Hoar Faster Than Previous Craft. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/finnish-officers-ask-ban-on-the-masons-request-commanderinchief-to.html | FINNISH OFFICERS ASK BAN ON THE MASONS; Request Commander-in-Chief to Prohibit Their Joining After Conducting Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/london-sees-no-rift-in-the-gloom-here-times-editorial-finds-hopes.html | LONDON SEES NO RIFT IN THE GLOOM HERE; Times Editorial Finds Hopes That Hoover and Congress Would Act Are Fading. REPUKES POLITICAL CHIEFS People Suspect, It Says, They Are More Concerned With Elections Than Approaching Troubles. | True | Special cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/president-of-panama-acts-to-bar-disorders-takes-charge-of-national.html | PRESIDENT OF PANAMA ACTS TO BAR DISORDERS; Takes Charge of National Police and Issues Drastic Decree Against Public Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/captain-describes-inferno-on-liner-says-all-on-georges-philippar.html | CAPTAIN DESCRIBES 'INFERNO' ON LINER; Says All on Georges Philippar Would Have Been Saved, Had Fire Not Spread So Quickly. REPORT SHOWS 90 MISSING Aden Scene of Joyous Reunions as Survivors Land -- Some Charge Defects In Ship's Routine. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/get-behind-leader-baker-advises-bar-reference-applied-to-hoover-is.html | GET BEHIND LEADER, BAKER ADVISES BAR; Reference Applied to Hoover Is Applauded at Columbia Law Alumni Rally. VOICES PITY FOR CONGRESS Importunities of Surging Nation and Rapid Radio Contacts Called Curbs on Calm Deliberation. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-johnsons-95-takes-golf-award-siwanoy-entrant-leads-field-for.html | MRS. JOHNSON'S 95 TAKES GOLF AWARD; Siwanoy Entrant Leads Field for Low Gross Prize in Play at Sleepy Hollow. MRS. WILLARD IS RUNNER-UP Finishes Three Strokes Behind the Victor -- Low Net Laurels Go to Mrs. Bulkley. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/drops-jamaica-radio-plea-charles-l-bennett-withdraws-application-to.html | DROPS JAMAICA RADIO PLEA.; Charles L. Bennett Withdraws Application to Build Station. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/great-island-four-to-play-on-sunday-will-engage-governors-island.html | GREAT ISLAND FOUR TO PLAY ON SUNDAY; Will Engage Governors Island Team in Opening Contest of Season on Latter's Field. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lehman-lays-stone-at-training-school-acting-governor-says.html | LEHMAN LAYS STONE AT TRAINING SCHOOL; Acting Governor Says Institution at Warwick Should Be a Check to Juvenile Crime. TO BE SOCIAL LABORATORY It Will Be Run on "Cottage Plan" and When Completed Will Replace Randall's Island Refuge. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/broderick-defense-will-close-today-federal-reserve-head-here-to-be.html | BRODERICK DEFENSE WILL CLOSE TODAY; Federal Reserve Head Here to Be Final Witness for State Banking Superintendent. NEW MERGER PLAN IS TOLD Manhattan Company President Reveals Two Offers to Take Over Bank of United States. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/who-are-in-the-saddle.html | WHO ARE IN THE SADDLE? | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/alumni-due-today-at-lafayette-fete-1000-are-expected-to-witness-the.html | ALUMNI DUE TODAY AT LAFAYETTE FETE; 1,000 Are Expected to Witness the Final Performance of Centennial Pageant. GRADUATES PLAN A PARADE Class Reunion Tomorrow Will End Their Program -- Easton Clubs Honor 3 French Scholars. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/confers-on-fawcett-hunt-priestley-in-brazil-says-search-will-start.html | CONFERS ON FAWCETT HUNT; Priestley, in Brazil, Says Search Will Start in a Month. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/colgate-nine-routs-clarkson-tech-144-maroon-tallies-nine-runs-with.html | COLGATE NINE ROUTS CLARKSON TECH, 14-4; Maroon Tallies Nine Runs With Aid of Three Safeties in Seventh Inning. | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/questions-teacher-who-phoned-condon-brooklyn-district-attorney.html | QUESTIONS TEACHER WHO PHONED CONDON; Brooklyn District Attorney Hears Mrs. Ford Regarding Mysterious Conversation. SHE OFFERED AID FOR LOAN Was Arrested Monday on Woman's Charge That She Obtained $1,800 on False Pretenses. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/columbia-oarsmen-in-8mile-session-glendon-devotes-attention-to.html | COLUMBIA OARSMEN IN 8-MILE SESSION; Glendon Devotes Attention to Varsity Crew in Long Row on the Hudson River. RACING STARTS REHEARSED Lions' Coach Expects Stirring Race With Penn and Princeton in Childs Cup Regatta. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/butler-sounds-call-for-a-liberal-party-he-urges-two-big-parties-to.html | BUTLER SOUNDS CALL FOR A LIBERAL PARTY; He Urges Two Big Parties to Combine on Rational Program, Discarding 'Dead' Tradition. OFFERS 14 POINTS AS BASIS Repeal Heads List -- Tax Load Must Be Checked, Houghton Tells Conference Board. BUTLER ISSUES CALL FOR LIBERAL PARTY | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lindbergh-reenacts-babys-kidnapping-peacock-defended-colonel-leads.html | LINDBERGH REENACTS BABY'S KIDNAPPING; PEACOCK DEFENDED; Colonel Leads Aides Over Trail to Get View of Crime as Basis for Renewed Hunt. VESTRY UPHOLDS RECTOR Registrar of Church Resents "Innuendoes" as Police Try to Get Cleric to Come to Jersey. CURTIS PARTLY CLEARED Schwarzkopf Absolves Him of the Actual Abduction -- Condon Before Grand Jury Today. COLONEL RE-ENACTS BABY'S KIDNAPPING | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/to-sell-convention-seats-chicago-citizens-committee-sets-aside-3000.html | TO SELL CONVENTION SEATS; Chicago Citizens Committee Sets Aside 3,000 Places or the Public. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/pilgrimages-start-today.html | Pilgrimages Start Today. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/birth-control-act-scored-and-upheld-both-sides-give-views-to-house.html | BIRTH CONTROL ACT SCORED AND UPHELD; Both Sides Give Views to House Committee as Foes of Lifting Ban Argue Before Senators. MRS. SANGER URGES CHANGE Mrs. Norton Opposes Letting Down Pars on Health Grounds -- Physicians Both For and Against It. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/war-glow-scores-over-blackstrap-foster-entry-victor-by-three-and-a.html | WAR GLOW SCORES OVER BLACKSTRAP; Foster Entry Victor by Three and a Half Lengths Before 13,000 at Aurora. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/first-earhart-lap-flown-to-st-john-aviatrix-will-proceed-today-to.html | FIRST EARHART LAP FLOWN TO ST. JOHN; Aviatrix Will Proceed Today to Harbor Grace, Nfld., for Solo Atlantic Crossing. BALCHEN STARTING HER OFF Byrd's Pilot Gives Her 99 to 1 Chance of Victory -- May Land on Lindbergh Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/greenwich-village-celebration.html | Greenwich Village Celebration. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/hi-harriman-urges-reforms-in-banking-unified-system-is-first-step.html | H.I. HARRIMAN URGES REFORMS IN BANKING; Unified System Is First Step to Recovery, He Tells Federal Chamber in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/fights-beach-for-negroes-throgs-neck-resident-asks-injunction.html | FIGHTS BEACH FOR NEGROES; Throgs Neck Resident Asks Injunction Against License Renewal. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dr-elmer-a-blessing.html | DR. ELMER A. BLESSING. | True | Special to THE NW YORE Trass. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/producers-weigh-steel-price-rise-advance-of-2-a-ton-on-slabs-and.html | PRODUCERS WEIGH STEEL PRICE RISE; Advance of $2 a Ton on Slabs and Billets for Delivery After July 1 Being Considered. AIM TO PREVENT DECLINES Companies Seen in Move to Convince Buyers That Concessions Are Unlikely. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/starts-lindbergh-fund-in-london.html | Starts Lindbergh Fund in London. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/willis-j-bailey-exgovernor-dies-uuuuuuuuuuuuuuuuu-chief-executive-of.html | WILLIS J. BAILEY, EX-GOVERNOR, DIES; * uuuuuuuuuuuuuuuuu Chief Executive of Kansas From 1903 to 1905uOnce Headed Kansas City Reserve Bank. WAS BANKER FOR 40 YEARS Firm Believer in American Individ-ualismuBegan as Farmer in 1879 on Kansas Land. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/endorse-sales-tax-for-jersey-relief-industrialists-and-legislative.html | ENDORSE SALES TAX FOR JERSEY RELIEF; Industrialists and Legislative Leaders Agree on Plan to Replace Gasoline Levy. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/-tulip-king-gives-up-2-children-to-court-brant-hogewoning-to-have.html | ' TULIP KING' GIVES UP 2 CHILDREN TO COURT; Brant Hogewoning to Have Hearing in Connecticut Tuesday Over Spiriting Them Away. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/roosevelt-aides-win-at-harrisburg-control-of-the-democratic-party.html | ROOSEVELT AIDES WIN AT HARRISBURG; Control of the Democratic Party in Pennsylvania Is Seized at State Committee Meeting. VAN DYKE NEW CHAIRMAN But Kistler Is Returned as National Committeeman -- Repeal Resolution Is Adopted. | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/nassaus-bankers-elect-wf-kraft-to-head-county-association-for-a.html | NASSAU'S BANKERS ELECT.; W.F. Kraft to Head County Association for a Year. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/more-money-and-prices.html | MORE MONEY" AND PRICES. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/golfers-off-today-for-british-open-armour-who-will-defend-his-title.html | GOLFERS OFF TODAY FOR BRITISH OPEN; Armour, Who Will Defend His Title, and Sarazen, to Depart on the Bremen. HOUGHTON ALSO PASSENGER Mrs. W.H. Taft Going Abroad -- Dr. de Bustamente on List of the Statendam. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/5997900-more-gold-to-go-to-switzerland-net-loss-of-metal-here-in.html | $5,997,900 MORE GOLD TO GO TO SWITZERLAND; Net Loss of Metal Here in Week $37,449,000, Federal Reserve Bank Reports. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/prices-cut-sharply-by-mail-order-houses-reductions-of-5-to-50-per.html | PRICES CUT SHARPLY BY MAIL ORDER HOUSES; Reductions of 5 to 50 Per Cent by Sears, Roebuck & Co. and Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bowden-is-victor-in-straight-sets-turns-back-burns-by-62-63-to.html | BOWDEN IS VICTOR IN STRAIGHT SETS; Turns Back Burns by 6-2, 6-3 to Reach Last Bracket of Bronxville Tournament. WILL FACE LANG IN FINAL Latter Triumphs Over Partridge by 6-3, 6-2 -- Deciding Match Will Be Played Sunday. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/churchman-attacks-police.html | Churchman Attacks Police. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/prof-a-a-stanley-composer-dead-was-director-emeritus-of-the.html | PROF. A. A. STANLEY, COMPOSER, DEAD; Was Director Emeritus of the University of Michigan School of Music. _____ FOUNDED MAY FESTIVAL Wrote Much on Musical Subjects uEx-Head of Music Teachers' National Association. | True | i Special to TH* Nzw TOKK TIMBS. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mr-france-to-the-fore-candidate-claims-preponderance-of-delegates.html | MR. FRANCE TO THE FORE.; Candidate Claims Preponderance of Delegates Over Mr. Hoover. | True | JOSEPH IRWIN FRANCE. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ford-plant-to-add-500-men.html | Ford Plant to Add 500 Men. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/brokers-loans-cut-24000000-in-week-drop-reported-by-the-federal.html | BROKERS' LOANS CUT $24,000,000 IN WEEK; Drop Reported by the Federal Reserve Brings Total to New Low Record, $414,000,000. LOCAL BANKS LEAD DECLINE $16,000,000 Reduction Here, $7,000,000 in the Interior, $1,000,000 for "Others." COLD HOLDINGS UP $717,000 Advance in Share of Settlement Fund Causes Rise, in Face of Smaller Monetary Stocks. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/protests-treatment-accorded-to-two-on-british-golf-team.html | Protests Treatment Accorded To Two on British Golf Team | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/jersey-city-beats-baltimore-4-to-2-captures-night-came-as-perkins.html | JERSEY CITY BEATS BALTIMORE, 4 TO 2; Captures Night Came as Perkins Hurls Well and Also Hits a Home Run. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/paul-muni-as-scarface-tony-in-a-story-of-chicagos-murderous-beer.html | Paul Muni as Scarface Tony in a Story of Chicago's Murderous Beer Racketeers. | True | By Mordaunt Hall. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bogota-picks-miss-colombia.html | Bogota Picks "Miss Colombia." | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bank-building-sold-at-70-wall-street-holding-company-buys-12story.html | BANK BUILDING SOLD AT 70 WALL STREET; Holding Company Buys 12-Story Structure Adjoining the Bank of Montreal. RESALE REPORTED PENDING. Manhattan and Brooklyn Housing Deals and Sale of Bronx Taxpayer. Feature Other Activity. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/adobe-post-takes-castlewood-purse-finishes-with-burst-of-speed-to.html | ADOBE POST TAKES CASTLEWOOD PURSE; Finishes With Burst of Speed to Lead Way to Cold Check at Churchill Downs. MARGIN IS FOUR LENGTHS Victor Runs Sevan Furlongs in 1:25 and Pays $4.70 in Mutuels -- Hoops Third at Wire. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/adjusted-power-production-slightly-lower-decline-in-domestic-sales.html | Adjusted Power Production Slightly Lower; Decline in Domestic Sales Checked in March | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/works-by-five-artists-shown.html | Works by Five Artists Shown. | True | By Edward Alden Jewell. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/george-a-walton-dies-while-at-sea-was-general-passenger-agent-of.html | GEORGE A. WALTON DIES WHILE AT SEA; Was General Passenger Agent of Canadian Pacific's East- ern Lines. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/prospective-brides-honored-at-parties-dinner-given-for-miss.html | PROSPECTIVE BRIDES HONORED AT PARTIES; Dinner Given for Miss Shankland -- Luncheon for the Misses Nicoll and Emerson. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lee-higginson-men-quit-kreuger-group-four-partners-resign-posts-in.html | LEE, HIGGINSON MEN QUIT KREUGER GROUP; Four Partners Resign Posts in Protective Committees for Security Holders. PLAN FOR SUIT IS BALKED Untermyer Fails to Get Banker to Admit Price Manipulation on International Match Bonds. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/heavy-sales-send-bond-prices-down-government-loans-and-home.html | HEAVY SALES SEND BOND PRICES DOWN; Government Loans and Home Corporation Issues Among Weakest in List. MANY NEW LOWS IN RAILS Industrials and Utilities Also Drop -- Some High-Grade Foreign Obligations Rise. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/james-mcbreen-world-war-hero-and-civic-leader-of-central-isllp-l-i.html | JAMES McBREEN.; World War Hero and Civic Leader of Central Isllp, L. I. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/akseli-rauanhe1mo-consul-general-for-finland-in-o-canada-was.html | AKSELI RAUANHE1MO.; Consul General for Finland In o ! Canada Was Formerly M. P. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/japan-society-praised-notables-at-25th-anniversary-laud-its-work.html | JAPAN SOCIETY PRAISED.; Notables at 25th Anniversary Laud Its Work for Accord. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/british-golfers-test-new-course-misses-wetheredleitch-win-at.html | BRITISH GOLFERS TEST NEW COURSE; Misses Wethered-Leitch Win at Official Opening of Ashdown Forest Women's Links. TAKE MATCH BY 3 AND 2 Beat Misses Morgan-Fishwick on Layout Described as "Work of Architectural Genius." | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/toronto-triumphs-43-turns-back-montreal-in-opening-game-of-series.html | TORONTO TRIUMPHS, 4-3.; Turns Back Montreal in Opening Game of Series. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/penn-crews-off-to-ohio-will-meet-marietta-and-wisconsin-in-two.html | PENN CREWS OFF TO OHIO.; Will Meet Marietta and Wisconsin in Two Races Tomorrow. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/to-speed-up-airmail-for-miami-and-south-new-york-will-gain-day-in.html | TO SPEED UP AIRMAIL FOR MIAMI AND SOUTH; New York Will Gain Day in Deliveries Under Schedules Effective on June 1. | True | Special lo THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/confer-on-bishoprics-cardinals-discuss-abolishing-six-of-the-seven.html | CONFER ON BISHOPRICS.; Cardinals Discuss Abolishing Six of the Seven Around Rome. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/pennsylvania-is-held-for-threat.html | Pennsylvania Is Held for Threat. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/several-feared-dead-in-andes-landslide-rescue-crews-of-800-straggle.html | SEVERAL FEARED DEAD IN ANDES LANDSLIDE; Rescue Crews of 800 Straggle on Through Hip-Deep Mud to Bore Emergency Tunnel. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/election-on-montreal-exchange.html | Election on Montreal Exchange. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/senate-to-meet-wednesday.html | Senate to Meet Wednesday. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/college-athletes-to-depart-june-19-215-to-leave-on-special-train.html | COLLEGE ATHLETES TO DEPART JUNE 19; 215 to Leave on Special Train for the Intercollegiates in California. TWO STOPS ARE PLANNED Men to Practice in Chicago and Nebraska -- 39 Eastern Institutions to Be Represented. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/senate-democrats-agree-on-aid-plan-it-includes-billion-bond-issue.html | SENATE DEMOCRATS AGREE ON AID PLAN; It Includes Billion Bond Issue, the Finance Board's Industrial Loans and Direct Relief. GARNER OFFERS PROGRAM Hoover Would Have $100,000,000 for Help to Needy Under the Speaker's Proposal. SENATE DEMOCRATS AGREE ON AID PLAN | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- International Group Improves. FRENCH LIST UP SHARPLY Rally Attributed to Prospects of Political Accord -- Losses on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/new-gains-hearten-roosevelts-party-with-32-votes-added-wednesday.html | NEW GAINS HEARTEN ROOSEVELT'S PARTY; With 32 Votes Added Wednesday and 34 Expected Today, His Managers Predict Success. VERMONT VICTORY IS HAILED Backers Are Now Confident of at Least 700 on First Ballot -- Rain Keeps the Governor Indoors. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/no-political-miracles.html | NO POLITICAL MIRACLES. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/war-danger-spurs-training-in-soviet-switter-pace-shown-in-schooling.html | WAR DANGER SPURS TRAINING IN SOVIET; Switter Pace Shown in Schooling Men, Women and Children in Use of Arms. CALL TO RESERVES DENIED Chinese Under General Ma Press Japanese in Battle North of Harbin, Manchuria. DEFENSES SET UP IN CITY Members of League Mission See Sky Aglow From Flames of the Battlefront. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reed-urges-holding-congress-till-july-he-tells-hoover-that-members.html | REED URGES HOLDING CONGRESS TILL JULY; He Tells Hoover That Members Must Finish Job Before Fiscal Year Ends. HE WOULD FOREGO CHICAGO President Is 'Much Impressed' and May Take a Hand If Situation Grows More Critical. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/wholesale-prices-drop-to-new-low-annalist-index-at-887-for-the-week.html | WHOLESALE PRICES DROP TO NEW LOW; Annalist Index at 88.7 for the Week, Against 89.1 the Preceding Period. SMALLER DECLINES ABROAD British Advance Has Failed to Compensate for Depreciation of the Pound. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mexico-restricts-foreign-bank-scope-decree-orders-all-to-associate.html | MEXICO RESTRICTS FOREIGN BANK SCOPE; Decree Orders All to Associate Themselves With the Bank of Mexico, Buying Shares. SAVINGS DEPOSITS BANNED Banks Also Forbidden to Act as Trustees and Issue Bonds -- Must Keep Funds In Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/california-bonds-awarded-at-10203-bid-of-bankers-trust-group-is.html | CALIFORNIA BONDS AWARDED AT 102.03; Bid of Bankers' Trust Group Is Highest of Five for Loan of $3,000,000. IS FOR VETERANS' RELIEF Issue of 4 1/2 Per Cents Will Be Put on Market Today at Prices to Yield 4.15 to 4.20%. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/holds-tests-show-failure-of-college-dr-wiggam-says-onethird-of.html | HOLDS TESTS SHOW FAILURE OF COLLEGE; Dr. Wiggam Says One-Third of Students in 49 Pennsylvania Schools Learn Nothing. PARAPET" CALLED A BIRD Author Shares Radio Program With Professor Pitkin, Who Sees Humor In Award of Degree to "Alice." | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/colquhoun-asks-alimony-cut.html | Colquhoun Asks Alimony Cut. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/packers-ask-upset-of-groceries-ban-petition-asserts-the-supreme.html | PACKERS ASK UPSET OF GROCERIES BAN; Petition Asserts the Supreme Court Erred in Decree Prohibiting Their Sale. ADVANCE FIVE CONTENTIONS Attorneys for Swift & Co. and Armour & Co. Say 1920 Consent Decree Was Misconstrued. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/money-and-credit-thursday-may-19-1932.html | MONEY AND CREDIT Thursday, May 19, 1932. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/walker-on-economy.html | WALKER ON ECONOMY. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/senate-storm-rises-over-tax-bill-duties-opponents-angrily-threaten.html | SENATE STORM RISES OVER TAX BILL DUTIES; Opponents Angrily Threaten General Tariff Revision if Items Are Retained. BACKERS FIRM, SEE VICTORY Democrats Accuse Hoover of Allowing "Log-Rolling" -- Watson Denies Blame. SENATORS BATTLE OVER TARIFF ITEMS | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/lewis-throws-mccready.html | Lewis Throws McCready. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/oldtime-customs-have-charms.html | Old-Time Customs Have Charms. | True | E.W.H. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/8740000-in-municipal-bonds-offered-to-investors-today.html | $8,740,000 in Municipal Bonds Offered to Investors Today | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/public-is-apathetic-at-inukai-funeral-official-japan-pays-tribute.html | PUBLIC IS APATHETIC AT INUKAI FUNERAL; Official Japan Pays Tribute, but People See Slaying as Political Retribution. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/retail-food-prices-fell-113-in-month-decline-in-51-cities-for.html | RETAIL FOOD PRICES FELL 11-3% IN MONTH; Decline in 51 Cities for Period Ending April 15 Is Placed at 16% Under Prices Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/statement-announcing-committee-of-twelve-and-plan-to-employ-federal.html | Statement Announcing Committee of Twelve And Plan to Employ Federal Reserve Credit | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/text-of-dr-butlers-plea-to-establish-a-new-liberal-party.html | Text of Dr. Butler's Plea to Establish a New Liberal Party | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/berlin-quotations-lower.html | Berlin Quotations Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/james-carmichael.html | JAMES CARMICHAEL. | True | Special to THB NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/nanking-split-seen-reds-in-wide-raids-chen-and-sun-continue-to-defy.html | NANKING SPLIT SEEN; REDS IN WIDE RAIDS; Chen and Sun impending to Defy Chiang's Regime -- New Strife Held impending. 60 AMERICANS IN PERIL 20,000 Communists Surround 7,000 Regulars at Pengpu -- Town Near Amoy Is Captured. | True | By Hallett Abend.special Cable To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/taxes-unbearable-schwab-declares-federal-and-state-budgets-can-be.html | TAXES UNBEARABLE, SCHWAB DECLARES; Federal and State Budgets Can Be Balanced Only by Cut in Expenses, He Warns. SEES BUSINESS THROTTLED Deflated Industry No Longer Is Able to Bear Rising Cost of Government, He Says. BECK ASSAILS HIGH LEVIES Tells Steel Institute Congress Has Assumed Confiscatory Power -- Irvin Tells of Dumping. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/heavy-loss-by-unit-of-van-sweringens-alleghany-corporation-dropped.html | HEAVY LOSS BY UNIT OF VAN SWERINGEN'S; Alleghany Corporation Dropped $11,941,000 in Sale of Rail Securities to C. & O. CHARGED AGAINST SURPLUS Carrier Has Option to Acquire Additional Nickel Plate Stock From Company. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/clearing-corporation-adds-delivery-of-federal-securities.html | Clearing Corporation Adds Delivery of Federal Securities | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/judge-r-s-latshaw-of-kansas-city-dead-_____-i-1-had-served-on-bench.html | JUDGE R. S. LATSHAW OF KANSAS CITY DEAD .____ i; 1 Had Served on Bench for 19 YearsuPresided at Famous Hyde Murder Trial. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/utility-aims-to-pay-banks-central-a-southwest-has-program-for-loans.html | UTILITY AIMS TO PAY BANKS.; Central A Southwest Has Program for Loans, Letter Reveals. | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ccny-scores-at-tennis-triumphs-over-fordham-team-63-donovan-defeats.html | C.C.N.Y. SCORES AT TENNIS; Triumphs Over Fordham Team, 6-3 -- Donovan Defeats Folder. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/scores-board-on-buses-citizens-union-lays-confusion-in-queens.html | SCORES BOARD ON BUSES.; Citizens Union Lays Confusion in Queens to Unsettled Policy. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/spain-arrests-320-to-thwart-red-plot-government-aroused-by-finding.html | SPAIN ARRESTS 320 TO THWART RED PLOT; Government, Aroused by Finding of Bombs, Orders Andalusian Communist Leaders Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/rumania-holds-bessarabia-claim.html | Rumania Holds Bessarabia Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/wife-sues-george-randolph-hearst.html | Wife Sues George Randolph Hearst. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/loan-of-27500000-to-prr-approved-icc-endorses-program-to-electrify.html | LOAN OF $27,500,000 TO P.R.R. APPROVED; I.C.C. Endorses Program to Electrify Line From Here to Washington. ROAD TO SPEND $68,176,000 This Outlay in 1932 Will Employ 15,000 -- Securities Sale to Raise $27,500,000 of It. COLLATERAL PLAN REVISED Both Stock and Bonds Required, Valued at $35,524,000, as I.C.C. Tightens Terms. LOAN OF $27,500,000 TO P.R.R. APPROVED | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/japanese-quit-kiangwan-soldiers-leave-scene-of-sharpest-fighting-in.html | JAPANESE QUIT KIANGWAN.; Soldiers Leave Scene of Sharpest Fighting in February. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/indoor-mile-star-beaten-in-upset-trails-rosner-by-two-yards-and.html | INDOOR MILE STAR BEATEN IN UPSET; Trails Rosner by Two Yards and Bullwinkle by Foot at Lewisohn Stadium. VICTOR CLOSE TO U.S. MARK Former Princeton Ace Timed in 2:12.4 as 4,000 Look On at Curb Exchange Meet. N.Y.U. FOUR HOME FIRST Violet Turns Back Villanova in 1,600-Meter Race -- Spitz Leaps 6 Feet 4 Inches. | True | By Arthur J. Daley. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/joyous-reunions-at-aden.html | Joyous Reunions at Aden. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/foxxs-11th-homer-wins-for-athletics-wallop-in-first-with-the-bases.html | FOXX'S 11TH HOMER WINS FOR ATHLETICS; Wallop in First With the Bases Filled Brings Victory Over Red Sox, 4 to 2. KLINE STARTS FOR BOSTON Gives Way in Opening Frame to Lisenbee, Then Latter Yields Only Two Hits Thereafter. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/four-are-promoted-on-faculty-at-yale-mr-davie-adolph-benson-fs-c.html | FOUR ARE PROMOTED ON FACULTY AT YALE; M.R. Davie, Adolph Benson, F. S. C. Northrop, Winthrop Phelps Become Fall Professors. | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/miss-kane-makes-her-bridal-plans-she-will-marry-elbridge-t-gerry-2d.html | MISS KANE MAKES HER BRIDAL PLANS; She Will Marry Elbridge T. Gerry 2d in St. John's Church, Locust Valley, L. I., Tomorrow. SISTER IS ONLY ATTENDANT Bishop Frank Du Moulin to Perform the CeremonyuReception at the Kane Home. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/urges-openmindedness-on-russia.html | Urges Open-Mindedness on Russia. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/boston-college-wins-54-rallies-for-two-tallies-in-tenth-to-down.html | BOSTON COLLEGE WINS, 5-4.; Rallies for Two Tallies in Tenth to Down Middlebury Nine. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mrs-wendell-phillips-colton-jr.html | Mrs. Wendell Phillips Colton Jr. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/austinuwickwire.html | AustinuWickwire. | True | I Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/pirates-two-runs-in-8th-beat-robins-single-and-a-hit-batsman-cause.html | PIRATES' TWO RUNS IN 8TH BEAT ROBINS; Single and a Hit Batsman Cause Shaute's Removal and Quinn Replaces Him. SUHR'S BLOW TIES SCORE Piet's Long Fly Decides Contest, 3 to 2 -- Wright Drives in Wilson With First Brooklyn Tally. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/passes-bill-on-sunday-ball.html | Passes Bill on Sunday Ball. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/fabricated-copper-lower.html | FABRICATED COPPER LOWER | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/herriot-will-keep-tardieus-program-likely-successor-as-premier-to.html | HERRIOT WILL KEEP TARDIEU'S PROGRAM; Likely Successor as Premier to Continue Policies on Debts, Reparations and Arms. GERMANS ARE DESPONDENT Rejection of Aircraft Proposal at Parley Increases Belief That Berlin Will Gain Nothing. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/200000-to-vote-on-strike-decision-of-lancashire-cotton-workers-to.html | 200,000 TO VOTE ON STRIKE; Decision of Lancashire Cotton Workers to Be Known by June 11. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/tarrytown-traffic-blocked-as-50-firemen-rescue-8-cats.html | Tarrytown Traffic Blocked As 50 Firemen Rescue 8 Cats | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/parodies-in-art-on-view.html | Parodies in Art on View. | True | K.G.S. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/new-york-youth-wounds-himself.html | New York Youth Wounds Himself. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/bank-of-england-gives-aid-group-to-take-over-part-of-assets-of.html | BANK OF ENGLAND GIVES AID.; Group to Take Over Part of Assets of Anglo-South American Bank. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/starspangled-banner-words-made-test-for-federal-jobs-by-proposal-in.html | Star-Spangled Banner Words Made Test For Federal Jobs by Proposal in House | True | Special to THE NEW YORK TIMES. | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/airship-mail-bill-called-a-subsidy-house-minority-report-holds-this.html | AIRSHIP MAIL BILL CALLED A SUBSIDY; House Minority Report Holds "This Is Not the Time to Increase Burden of Taxes." GROSSER ASKS ACTION SOON Special Rule Is Urged to Get a Vote on Measure Designed to Aid Building of Dirigibles. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/tigers-take-exhibition-goldstein-holds-toronto-to-two-hits-in-4to1.html | TIGERS TAKE EXHIBITION.; Goldstein Holds Toronto to Two Hits in 4-to-1 Triumph. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/the-tariff-and-politics-we-must-learn-that-the-problem-is-national.html | THE TARIFF AND POLITICS; We Must Learn That the Problem is National, Not Partisan. | True | J.M. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/ccny-set-back-by-delaware-82-cains-home-run-with-bases-filled-in.html | C.C.N.Y. SET BACK BY DELAWARE, 8-2; Cain's Home Run With Bases Filled in Fifth Inning Clinches Encounter. LOSERS IN FRONT AT TIME Circuit Drive Follows Singles by Lane, Prettyman and Roman -- Riley victor on Mound. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/labor-may-aid-argyle-new-victoria-australia-premiers-group-has.html | LABOR MAY AID ARGYLE.; New Victoria (Australia) Premier's Group Has Majority of 29. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/french-gain-marks-movement-in-gold-38000000-shift-in-month-to-april.html | FRENCH GAIN MARKS MOVEMENT IN GOLD; $38,000,000 Shift in Month to April 22 Is Laid Partly to Rumors on Conditions Here. BRITISH SITUATION BETTER Reserve Board Comments on Budget Surplus -- Reichsbank Loses Due to Payments Abroad. FRENCH GAIN MARKS MOVEMENT IN GOLD | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/belgiums-liquor-laws.html | Belgium's Liquor Laws. | True | DOROTHY K. THOMAS. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/charles-edward-fay-president-of-boston-automobile-dealers.html | CHARLES EDWARD FAY.; President of Boston Automobile Dealers' Association. | True | Special to THE NBW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/hoover-expected-to-show-only-100000000-is-needed-for-projects-now.html | Hoover Expected to Show Only $100,000,000 Is Needed for Projects Now Authorized | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/japans-army-asks-high-tax-on-wealth-also-insists-on-the-control-of.html | JAPAN'S ARMY ASKS HIGH TAX ON WEALTH; Also Insists on the Control of Principal Industries and Gradual Socialization. HIRANUMA WINS FAVOR He Is Expected to Be Chosen to Form a National Cabinet -- Stock Market Rallies. | True | By Hugh Byas.wireless To the New York Times. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/villa-presented-to-mussolini.html | Villa Presented to Mussolini. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/coast-line-road-passes-dividend-action-announced-as-safeguard-of.html | COAST LINE ROAD PASSES DIVIDEND; Action Announced as Safeguard of Cash Resources and Fixed Charges. OMISSION ALSO BY L. & N. Former System Had Paid on Stock Since 1902, and Controlled Carrier, Since 1898. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/philippine-revolt-threatens-in-north-much-property-in-luzon-burned.html | PHILIPPINE REVOLT THREATENS IN NORTH; Much Property in Luzon Burned -- Trouble Is Laid to Distress of the Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/school-of-nursing-plans-colombia-tie-proposed-affiliation-announced.html | SCHOOL OF NURSING PLANS COLOMBIA TIE; Proposed Affiliation Announced at 38th Commencement of Presbyterian Institution. SAGE TELLS OF HANDICAPS Head of Hospital Board Says Depression Has Affected It and School Severely. DRASTIC ECONOMIES FORCED Dr. Fosdlck Praises Profession of Nursing -- Eighty Graduates Receive Their Diplomas. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/breakfast-aboard-liner.html | BREAKFAST ABOARD LINER. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dr-walter-m-english-retired-superintendent-of-ontario-hospital-at.html | DR. WALTER M. ENGLISH.; Retired Superintendent of Ontario Hospital at Brockville. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/texas-league-franchise-shifted.html | Texas League Franchise Shifted. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/dr-c-w-richmond-ornithologist-dead-associate-curator-of-birds-at.html | DR. C. W. RICHMOND, ORNITHOLOGIST, DEAD; Associate Curator of Birds at National Mascam, Which He Served 38 Years. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/weygand-recalls-joffre-pact-in-war-general-tells-french-academy.html | WEYGAND RECALLS JOFFRE PACT IN WAR; General Tells French Academy That Plan for American Unit Was Suggested by Marshal. CONTACTS LATER FORBIDDEN Leader of Military Forces of France Regrets That Army Is No Longer Held in High Esteem. | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/argentina-decides-to-drop-1870-accountancy-methods.html | Argentina Decides to Drop 1870 Accountancy Methods | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/uncle-sam-indians-found-in-guatemala-dr-twf-gann-english-explorer.html | UNCLE SAM' INDIANS FOUND IN GUATEMALA; Dr. T.W.F. Gann, English Explorer, So Describes Them Because of Picturesque Dress. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/mission-group-elects-new-yorker.html | Mission Group Elects New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/needy-homes-face-restricted-relief-family-aid-croups-for-first-time.html | NEEDY HOMES FACE RESTRICTED RELIEF; Family Aid Croups for First Time in Long History Forced to Limit Applications. $2,000,000 FUND SOUGHT Emergency Work Organization to Ask Board of Estimate to Reopen Bureaus Immediately. | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/reports-four-americans-safe.html | Reports Four Americans Safe. | True | Special to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-20 | 1932-05-20 | https://www.nytimes.com/1932/05/20/archives/verna-conquered-rough-seas-on-record-trip-skipper-of-schooner-on.html | Verna Conquered Rough Seas on Record Trip; Skipper of Schooner on Deck Every Night | True | Special Cable to THE NEW YORK TIMES. | C1B 155345 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/gov-murray-brings-crusade-to-east-oklahoman-speaking-at-hud-son-ny.html | GOV. MURRAY BRINGS 'CRUSADE' TO EAST; Oklahoman, Speaking at Hud-son, N.Y., Aims Barbs at Roosevelt and Hoover. MELLON AND RASKOB HIT He Takes a Fling at Wall Street, Too, and Says He Hopes to Restore the Government to the People. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/emilie-melville-dead-doyenne-of-our-stage-daughter-of-performers.html | EMILIE MELVILLE DEAD; DOYENNE OF OUR STAGE; Daughter of Performers, She Made Debut at 4uOnce Headed Her Own Opera Troupe. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/thomas-derivan.html | THOMAS DERIVAN. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/captain-h-w-emigh-was-hero-of-great-lakes-ship-dis-aster-27-years.html | CAPTAIN H. W. EMIGH.; Was Hero of Great Lakes Ship Dis- aster 27 Years Ago. | True | I Special to Isx NBW YORK TIUEK. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/exsenator-simmons-files-in-bankruptcy-petition-of-north-carolinian.html | EX-SENATOR SIMMONS FILES IN BANKRUPTCY; Petition of North Carolinian Puts Liabilities at $134,000 and Assets at $110,000. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/libby-holman-wed-to-smith-reynolds-actress-and-son-of-tobacco-fi.html | LIBBY HOLMAN WED TO SMITH REYNOLDS; Actress and Son of Tobacco Fi- nancier Reveal Marriage, Which Is His Second. HE IS AVIATION ENTHUSIAST Has Toured Europe in His Own Plane -- Bride Won Acclaim in First "Little Show" in 1929. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/paramount-lists-65-future-films-books-by-hemingway-hg-wells.html | PARAMOUNT LISTS 65 FUTURE FILMS; Books by Hemingway, H.G. Wells, Sudermann and Karel Kapek Are on New Schedule. UNIVERSAL WILL OFFER 40 Remarque Novel, Two Plays by Elmer Rice and Stevenson's "The Suicide Club" Are Included. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/putting-it-up-to-europe-mr-crosby-would-have-debtors-decide-about.html | PUTTING IT UP TO EUROPE.; Mr. Crosby Would Have Debtors Decide About Payments. | True | OSCAR T. CROSBY. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/arms-parley-unanimously-bans-bacteriological-war-weapons.html | Arms Parley Unanimously Bans Bacteriological War Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/3000-hear-concert-at-white-plains-richard-bonelli-and-percy.html | 3,000 HEAR CONCERT AT WHITE PLAINS; Richard Bonelli and Percy Grainger Are Assisting Artists at Westchester Festival. 28 CHORUSES TAKE PART About 1,500 Members of County Groups Join in Annual Program -- Concluding Concert Tonight. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/urges-wide-taxing-to-bar-depressions-ca-dykstra-gives-social-con.html | URGES WIDE TAXING TO BAR DEPRESSIONS; C.A. Dykstra Gives Social Con- ference Plan to Check Booms and Protect Jobs. LIPPMANN HITS AT GREED Acquisitive Spirit Must Give Way If War on Poverty Is to Win, He Says -- Hoover Sends Message. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/poor-areas-excel-in-blockaid-giving-more-than-a-third-of-relief.html | POOR AREAS EXCEL IN BLOCK-AID GIVING; More Than a Third of Relief Stamps Are Bought by Per- sons of Meager Means. POLICE TO KEEP UP CHARITY Food Distribution Will Continue Through Summer -- Bliss Asks $2,000,000 of City for August. | | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/thomas-ties-strikeout-record.html | Thomas Ties Strike-Out Record. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mcarthymen-halt-washington-6-to-3-settle-outcome-by-bunching-four.html | M'CARTHYMEN HALT WASHINGTON, 6 TO 3; Settle Outcome by Bunching Four Hits Off Weaver for Four Runs in Third. GOMEZ STRIKES OUT EIGHT Grants Nine Hits, Against Victors' Total of Seven -- Lazzeri Gar- ners Three Blows. | True | By William E. Brandt. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/eight-new-singers-engaged-for-opera-frida-lelder-and-tito-schipa-to.html | EIGHT NEW SINGERS ENGAGED FOR OPERA; Frlda Lelder and Tito Schipa to Appear at Metropolitan -- Four Are Americans. SOME BIG STARS DROPPED Ueritza, Bohnen and Gigli Noti on New Roster Disclosed by Gatti on Salling. NOVELTIES ARE ANNOUNCED " Emperor Jones," "Elektra" and a One- Act Rossini Comedy -- "L'Amore del tre Re" Among Revivals. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/league-approves-plan-for-liberia-council-votes-cecil-committee.html | LEAGUE APPROVES PLAN FOR LIBERIA; Council Votes Cecil Committee Program for Rehabilitation of Negro Republic. PARLEY IN AUGUST IS AIM Britain Withdraws Motion for the Appointment of a Group to Draw Up League Budget. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/stocks-rally-on-overnight-news-but-react-later-government-bonds.html | Stocks Rally on Overnight News but React Later -- Government Bonds Decline. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bartholomewucollens.html | BartholomewuCollens. | True | Spcfcial to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/lafayette-alumni-tent-on-campus-sixty-classes-assembled-for.html | LAFAYETTE ALUMNI TENT ON CAMPUS; Sixty Classes, Assembled for Reunions at Centennial, Join March as Pageant Ends. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/methodists-study-cut-in-bishops-pay-conference-debates-drop-of-7200.html | METHODISTS STUDY CUT IN BISHOPS PAY; Conference Debates Drop of $7,200 Salaries to $6,000 In Wide Economy Move. $5,000 FOR MISSION HEADS Decreases In Travel and Office Costs Also Planned, With Lower- ing of Pension Annuities. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ford-orders-spurt-work-in-many-plants-makers-of-parts-to-turn-out.html | FORD ORDERS SPURT WORK IN MANY PLANTS; Makers of Parts to Turn Out Materials for 100,000 New Model Automobiles. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bay-state-man-sentenced-to-die.html | Bay State Man Sentenced to Die. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/garden-horse-show-to-give-usual-prizes-small-cat-in-awards-for.html | GARDEN HORSE SHOW TO GIVE USUAL PRIZES; Small Cat in Awards for Trotters and Roadsters Is Only Reduc- tion to Be Made. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/oil-parley-awaits-views-of-soviets-companies-in-accord-on-price.html | OIL PARLEY AWAITS VIEWS OF SOVIETS; Companies, in Accord on Price Stabilization Abroad, Ready to Confer With Russians. GROUPS IN GENERAL SESSION Spokesmen Refuse to Reveal Plans Considered, but Say Kessler's Pro- posal Is Not One of Them. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/1000-jersey-women-urge-repeal.html | 1,000 Jersey Women Urge Repeal. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/37829000-in-gold-shipped-to-europe-more-than-half-is-destined-for.html | $37,829,000 IN GOLD SHIPPED TO EUROPE; More Than Half Is Destined for Holland and About a Third for France. DOLLAR EXCHANGE HARDENS Mark Weakens After Early Strength -- Sterling Declines 1/4 Cent -- Francs Are Unchanged. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/30-double-bills-listed-american-league-arranges-revised-schedule-of.html | 30 DOUBLE BILLS LISTED.; American League Arranges Revised Schedule of Dates. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-charles-a-powell.html | MRS. CHARLES A. POWELL. | True | Soeeial to THE NKW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rules-on-priority-of-florida-bonds-states-supreme-court-gives.html | RULES ON PRIORITY OF FLORIDA BONDS; State's Supreme Court Gives Opinion on Case Arising in City of Sanford. THREE LIENS ON A PARITY Taxes of State, County and City on Equal Basis, but Special Levies May Be Inferior. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/delay-city-residence-bill-aldermen-in-committee-discuss-measure-on.html | DELAY CITY RESIDENCE BILL; Aldermen in Committee Discuss Measure on Jobholders' Homes. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hot-springs-sports-attract-colonists-golf-tennis-and-riding-are-fol.html | HOT SPRINGS SPORTS ATTRACT COLONISTS; Golf, Tennis and Riding Are Fol- lowed by Informal Luncheons and Dinners. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/a-moving-address.html | A Moving Address. | True | FLORA MacDONALD POTTER. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/quits-on-lang-dismissal-justice-holds-new-south-wales-governor.html | QUITS ON LANG DISMISSAL.; Justice Holds New South Wales Governor Acted Illegally. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/50-indicted-in-5000000-rum-ring.html | 50 Indicted in $5,000,000 Rum Ring | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/plans-oath-bill-in-south-africa.html | Plans Oath Bill in South Africa. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/henry-macvickar.html | HENRY MACVICKAR. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hoover-to-get-gettysburg-degree.html | Hoover to Get Gettysburg Degree. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/eugene-wins-in-england-americanowned-horse-at-6-to-1-takes.html | EUGENE WINS IN ENGLAND.; American-Owned Horse, at 6 to 1. Takes Cosmopolitan Cup. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/george-h-fielding.html | GEORGE H. FIELDING. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/exhaust-french-import-quotas.html | Exhaust French Import Quotas. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/oscar-m-patterson.html | OSCAR M. PATTERSON. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ancient-furniture-sold-israel-sack-collection-of-early-american.html | ANCIENT FURNITURE SOLD.; Israel Sack Collection of Early American Articles Brings $26,317. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/french-of-pirates-blanks-cards-50-allows-only-two-hits-doubles-by.html | FRENCH OF PIRATES BLANKS CARDS, 5-0; Allows Only Two Hits, Doubles by Collins in Seventh and by Delker in Ninth. PAUL WANER TIES RECORD Equals Major League Mark by Making Four Doubles in Leading Attack. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/manhattan-downs-ccny-on-track-wins-8046-as-crowley-runs-mile-in.html | MANHATTAN DOWNS C.C.N.Y. ON TRACK; Wins, 80-46, as Crowley Runs Mile in 4:21.4 to Set New Lewisohn Stadium Mark. SILVERMAN BREAKS RECORD Establishes City College 440-Yard Standard at 0:50.6 in Beating McGeough of Jaspers. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/george-s-moler-inventor-is-dead-i-uuuu-o-collaborated-in-perfecting.html | GEORGE S. MOLER, INVENTOR, IS DEAD; I uuuu o Collaborated in Perfecting the First Commercial Dynamo in Western Hemisphere. i WAS A CORNELL PROFESSOR Took First X-Ray Photographs, but Did Not Commercialize Any of His Many Inventions. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/12-holy-cross-stars-reach-track-finals-team-takes-lead-in-new.html | 12 HOLY CROSS STARS REACH TRACK FINALS; Team Takes Lead in New England Intercollegiate Meet -- Maine, New Hampshire Next. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cuban-anniversary-observed-quietly-island-republic-celebrates-30th.html | CUBAN ANNIVERSARY OBSERVED QUIETLY; Island Republic Celebrates 30th Birthday With Martial Law Still in Effect. 300 JAILED AS PRECAUTION Arms and Ammunition Are Re- ported Seized in Camaguey Prov- ince -- Business Houses Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/polish-students-hurl-eggs-at-expremier-attack-professor-bartel.html | POLISH STUDENTS HURL EGGS AT EX-PREMIER; Attack Professor Bartel After He Proposes Expulsion of Anti-Semitic Rioters at Lwow. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hastings-in-reply-denies-all-charges-reads-20page-statement-to.html | HASTINGS IN REPLY DENIES ALL CHARGES; Reads 20-Page Statement to Inquiry Committee, but Has to Omit Attack on Seabury. SIGNED NO 'MEMO' ON STOCK Sought No Gifts for Walker in 1925 and Kept Pledge to Avoid Equitable Profits, He Says. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cotton-index-moved-lower-for-week-price-reductions-fail-to-add-to.html | Cotton Index Moved Lower for Week; Price Reductions Fail to Add to Demand | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ohio-representative-hurt-seiberlings-collarbone-is-broken-in-motor.html | OHIO REPRESENTATIVE HURT; Seiberling's Collarbone Is Broken in Motor Crash | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/radio-regulation-seen-buffalo-convention-hears-curbs-are-necessary.html | RADIO REGULATION SEEN.; Buffalo Convention Hears Curbs Are Necessary. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/carl-reynolds-on-the-stand.html | Carl Reynolds on the Stand. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/pay-cut-set-at-15-for-bricklayers-arbitrators-adjust-daily-wage-at.html | PAY CUT SET AT 15% FOR BRICKLAYERS; Arbitrators Adjust Daily Wage at $13.20, Subject to Change by Agreement. UNION SEES "VINDICATION" The Award Is a "Just Rebuke," It Says, to 25% Reductions Posted by Building Trades Employers. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/asks-student-vote-ruling-princeton-urges-legislature-to-fix-status.html | ASKS STUDENT VOTE RULING; Princeton Urges Legislature to Fix Status of Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/jersey-business-women-meet-today.html | Jersey Business Women Meet Today | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/fuller-outpoints-berg-in-the-garden-boston-lightweight-receives.html | FULLER OUTPOINTS BERG IN THE GARDEN; Boston Lightweight Receives Decision After Dynamic Struggle of 12 Rounds. 7,000 VIEW THE BATTLE English Boxer Cheered for His Plucky Stand -- Gans Wins the Semi-Final. | True | By James P. Dawson. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/orwell-remains-choice-at-158.html | Orwell Remains Choice at 15-8. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/fire-trucks-crash-one-killed-11-hurt-apparatus-hurtles-into-school.html | FIRE TRUCKS CRASH; ONE KILLED, 11 HURT; Apparatus Hurtles Into School Fence After Sideswiping En- gine at Brooklyn Crossing. ON WAY TO A FALSE ALARM Negro Boy, 5, Pulled Lever in Box -- Two Firemen Hurt In Smoky Blaze Near Waterfront. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bar-fights-seabury-on-magistrate-plan-rejects-plea-to-give.html | BAR FIGHTS SEABURY ON MAGISTRATE PLAN; Rejects Plea to Give Appellate Bench Appointive Power Instead of Mayor. JUDICIAL LOBBYING FEARED County Lawyers Say Proposal Would Entangle Courts in Political Patronage. BAR FIGHTS SEABURY ON LOW COURT PLAN | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/banks-might-aid-recovery-judicious-credits-for-stock-pur-chases.html | BANKS MIGHT AID RECOVERY.; Judicious Credits for Stock Pur- chases Seen as Beneficial. | True | IVOR B. CLARK. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/brazilian-women-win-pay-equality.html | Brazilian Women Win Pay Equality. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/young-groups-aims-cheer-wall-street-tempered-enthusiasm-is-shown-in.html | YOUNG GROUP'S AIMS CHEER WALL STREET; Tempered Enthusiasm Is Shown in Behavior of Stocks -- Bank- ers Are Hopeful. COMMITTEE MEETS MONDAY Some Members Confer Informally -- They Are "Concerned" at the Extent of Public Interest. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hoover-sends-congratulations.html | Hoover Sends Congratulations. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/giants-rout-yance-and-defeat-robins-break-44-deadlock-with-two-runs.html | GIANTS ROUT YANCE AND DEFEAT ROBINS; Break 4-4 Deadlock With Two Runs in Seventh and Keep Up Drive to Win, 9-4 JACKSON CRASHES HOMER Smash Puts McGrawmen Ahead in the Third -- Hubbell Pitches Steadily for Victors. | True | By Roscoe McGowen. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/reichers-arrives-to-try-flight-again-pilot-returning-on-liner-which.html | REICHERS ARRIVES; TO TRY FLIGHT AGAIN; Pilot, Returning on Liner Which Rescued Him at Sea, "Knows the Way" Across Now. DAZED AS PLANE HIT WATER But His Only Injury Was a Broken Nose -- His Calculations Over Ocean Went Wrong, He Says. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/france-to-end-mission-will-withdraw-military-group-from-poland-aug.html | FRANCE TO END MISSION.; Will Withdraw Military Group From Poland Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/kynaston-is-victor-at-net-in-yonkers-beets-nobel-60-75-as-the.html | KYNASTON IS VICTOR AT NET IN YONKERS; Beets Nobel, 6-0, 7-5, as the Amackassin Tourney Opens -- Partridge Downs Baker. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/golf-prize-goes-to-mrs-macgowan-essex-fells-entrant-scores-91-for.html | GOLF PRIZE GOES TO MRS. MACGOWAN; Essex Fells Entrant Scores 91 for Low Cross Laurels in Upper Montclair Play. HAS A TWO-STROKE MARGIN Mrs. Hupfel Is Runner-Up With a 93 -- Card of 94-13-81 Gives Mrs. O'Callaghan Net Award. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/a-feudal-reaction.html | A FEUDAL REACTION. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/perus-cabinet-quits-over-deputys-arrest-ricardo-rivadeneira-heads.html | PERU'S CABINET QUITS OVER DEPUTY'S ARREST; Ricardo Rivadeneira Heads New Council After Attacks in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/students-exhibition-opens.html | Students' Exhibition Opens. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/prices-of-copper-cut-18-c-a-pound-special-foreign-offerings-and.html | PRICES OF COPPER CUT 1/8 C A POUND; Special Foreign Offerings and Domestic Deliveries 5 1/2 c and 5 1/4 c, Respectively. BUYING CONTINUES SLOW Fabricators Are Reported to Be Holding Off for Stability In the Market. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/newark-triumphs-over-reading-5-to-1-brennan-holds-losers-to-six.html | NEWARK TRIUMPHS OVER READING, 5 TO 1; Brennan Holds Losers to Six Hits as Victors Bunch Safeties to Win. SELKIRK DRIVES HOME RUN Bears Maintain Hold on First Place, Still Leading Buffalo by Half a Game. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/getting-into-the-greek-and-center-or-centre-is-all-mixed-up-with.html | GETTING INTO THE GREEK.; And Center or Centre Is All Mixed Up With Other Languages. | True | FRANK H. VIZETELLY. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/irish-amityplea-voiced-by-thomas-dominions-secretary-asserts.html | IRISH AMITY-PLEA VOICED BY THOMAS; Dominions Secretary Asserts Interests of Both Nations Are Bound Together. DOUBTFUL OF NEW ACCORDS He Questions Whether Agreements Reached in Ottawa Parley Would Be Respected. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/seeks-report-on-standard-oil-merger.html | Seeks Report on Standard Oil Merger | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/wheeler-asks-inquiry-on-capital-lobbying-senators-resolution-says.html | WHEELER ASKS INQUIRY ON CAPITAL LOBBYING; Senator's Resolution Says Reed Used the "Locust Swarm" Phrase a Day Before the President. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hoover-urges-move-for-credit-impetus-in-other-districts-he-hopes.html | HOOVER URGES MOVE FOR CREDIT IMPETUS IN OTHER DISTRICTS; He Hopes Example of New York in Forming Young Committee Will Be Followed. FOR A NATIONAL PROGRAM Would Call Chairmen of District Bodies for a Conference to Work Out Details. DEMOCRATS REVEAL PLANS Senators Call for a $2,300,000,000 Program, With $300,000,000 Direct Relief Loans. HOOVER URGES MOVE FOR CREDIT IMPETUS | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/a-bmoore-is-dead-electrical-engineer-assembled-and-drove-the-first.html | A. B.MOORE IS DEAD; ELECTRICAL ENGINEER; Assembled and Drove the First Electric Train East of the Rocky Mountains. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bank-examiners-chosen-manhattan-richmond-hill-and-mt-vernon-men-get.html | BANK EXAMINERS CHOSEN.; Manhattan, Richmond Hill and Mt. Vernon Men Get State Positions. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/richmond-to-form-credit-committee-virginia-district-will-follow-new.html | RICHMOND TO FORM CREDIT COMMITTEE; Virginia District Will Follow New York's Example -- Similar Step Indicated by Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bmt-service.html | B.M.T. Service. | True | E. BECKER. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cuban-ambassador-lauded-envoy-is-guest-at-farewell-lunch-eon-of-pan.html | CUBAN AMBASSADOR LAUDED; Envoy Is Guest at Farewell Lunch- eon of Pan American Union. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/drys-at-lynbrook-boo-repeal-parade-womens-motorcade-in-nassau-finds.html | DRYS AT LYNBROOK BOO REPEAL PARADE; Women's Motorcade in Nassau Finds Counter-Demonstration Led by Methodist Pastor. CHILDREN CARRY BANNERS Opponents Heckle Wet Speakers, but Rallies Are Held in Many Long Island Communities. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mecklenburgs-fourth-is-observed.html | Mecklenburg's "Fourth" Is Observed | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-elizabeth-e-byrnes.html | MRS. ELIZABETH E. BYRNES. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/approved-rail-aid-totals-164608513-advances-of-348591784-have-been.html | APPROVED RAIL AID TOTALS $164,608,513; Advances of $348,591,784 Have Been Asked From Finance Board by 78 Roads. MANY REQUESTS REDUCED I.C.C. Has Achieved Compro- mises, Notably in the Pennsyl- vania and B. & O. Applications. LOAN FIGURES WITHHELD Corporation, Fearing Misunder- standing, Reserves the Data, but Is Believed to Follow the Sanctions. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/prices-go-slightly-lower-group-changes-for-second-week-in-may.html | PRICES GO SLIGHTLY LOWER; Group Changes for Second Week in May Mostly Negligible. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/chile-has-heavy-snowfall.html | Chile Has Heavy Snowfall. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/to-resume-old-rivalry.html | To Resume Old Rivalry. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/21-bus-lines-bid-on-queens-routes-board-of-estimate-gets-36-pleas.html | 21 BUS LINES BID ON QUEENS ROUTES; Board of Estimate Gets 36 Pleas With Liberal Trend in Offers to City. ALL BASED ON 5-CENT FARE Franchises Would Bring From 5 to 15% of Gross Revenue, One With Big Flat Payment. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cotton-rises-again-supported-on-dips-upturns-in-securities-and.html | COTTON RISES AGAIN; SUPPORTED ON DIPS; Upturns in Securities and Grains Help Sentiment in Light Trading. GAINS ARE 4 TO 5 POINTS Offerings Small From Producing Centres -- Spinners' Takings Off Sharply in Week. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/penn-yearlings-prevail-tissenbaum-hurls-team-to-15to6-victory-over.html | PENN YEARLINGS PREVAIL.; Tissenbaum Hurls Team to 15-to-6 Victory Over Princeton Cuba. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-putnam-flies-alone-for-paris-on-lindbergh-day-with-fair-sky.html | MRS. PUTNAM FLIES ALONE FOR PARIS ON 'LINDBERGH DAY'; With Fair Sky, Wind Aiding, She Takes Off at Day's End From Harbor Grace, Nfld. DUE AT GOAL THIS MORNING First Woman to Make Attempt Faces Clouds 400 Miles Out, but Plans to Soar Over Them. ONLY FIVE HOURS AT PORT Decision to Start on Anniversary of Colonel's Flight Quickly Made -- Putnam Sure of Wife's Success. MRS. PUTNAM FLIES ALONE FOR PARIS | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/points-about-buses.html | POINTS ABOUT BUSES. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/coalition-cabinet-is-blocked-in-japan-suzuki-seiyukai-leader-hints.html | COALITION CABINET IS BLOCKED IN JAPAN; Suzuki, Seiyukai Leader, Hints He Would Oppose Move, but It Has High Favor. OBEDIENCE URGED ON ARMY General Araki's Statement, Saying Troops Must Heed Emperor, Is Sent to All Divisions. | True | By Hugh Byas.wireless To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/senate-democrats-reveal-relief-plan-outlay-of-2300000000-is.html | SENATE DEMOCRATS REVEAL RELIEF PLAN; Outlay of $2,300,000,000 Is Involved, Including Bond Issue of $500,000,000. LATTER FOR PUBLIC WORKS Finance Board Would Receive $1,500,000,000 More to Lend for Self-Liquidating Projects. $300,000,000 FOR JOBLESS States Would Deduct Loans From Road Aid Fund -- $40,000,000 fop Farm Export Credits. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/driggs-medalist-is-beaten-by-1-up-bows-to-robbins-in-hardfought.html | DRIGGS, MEDALIST, IS BEATEN BY 1 UP; Bows to Robbins in Hard-Fought Match, With the 17th Hole Virtually Sealing Issue. KNOWLES LOSES TO DUNLAP Upset by Rival's Vigorous Rally -- All Survivors Are Princeton Stars, Past or Present. | True | By William D. Richardson.special To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/kind-words-for-commissioner-corsi.html | Kind Words for Commissioner Corsi | True | FREDERIC G.W. SIGRIST. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/public-works.html | PUBLIC WORKS. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hoover-signs-farm-loan-extension.html | Hoover Signs Farm Loan Extension. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/the-new-banking-committee.html | THE NEW BANKING COMMITTEE. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ventures-ltd.html | Ventures, Ltd. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/miss-fflltchell-wed-to-p-r-1illemson-daughter-of-official-of-mercan.html | MISS fllITCHELL WED TO P. R. 1ILLEMSON; Daughter of Official of Mercan- tile Marine Married at Par- ents' Summit Home. MOLLIE READ IS HONOR MAID Andreas Rendtorff of London Is Best ManuBridegroom Is Mem- ber of Danish Family. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/laundry-attorney-saw-basis-of-plot-sapiro-advised-board-actions-of.html | LAUNDRY ATTORNEY SAW BASIS OF PLOT; Sapiro Advised Board Actions of Brooklyn Men Formed Grounds for Charge. MINUTES QUOTED OPINION Records Put In Evidence at State Inquiry Into Industry -- Officer Refuses to Waive Immunity. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/an-unfortunate-waif.html | An Unfortunate Waif. | True | H.T.S. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/manhattan-freshmen-win-register-tenth-victory-by-beating-bishop.html | MANHATTAN FRESHMEN WIN.; Register Tenth Victory by Beating Bishop Loughlin Nine by 9-5. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/spadavecchia-olton-and-rescue-pilot-safe-on-alaskan-glacier-search.html | Spadavecchia, Olton and Rescue Pilot Safe On Alaskan Glacier, Search Plane Reports | True | By Edward P. Beckwith, of the Carpe Expedition.special To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/walker-to-be-examined-by-seabury-next-wednesday-declines-call-to.html | Walker to Be Examined by Seabury Next Wednesday; Declines Call to Detroit Job Parley to Be Ready | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/receivers-named-for-utilities-group-delaware-court-appoints-two-to.html | RECEIVERS NAMED FOR UTILITIES GROUP; Delaware Court Appoints Two to Take Over Federal Public Service Corporation. DIFFICULTIES "TEMPORARY" Assets Are $25,000,000 and Liabili- ties $19,000,000, but Company Cannot Meet Current Debts. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/brown-scholarships-drawings.html | Brown Scholarships Drawings. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/frank-j-thorwarth.html | FRANK J. THORWARTH. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bridgeport-harbor-bids-opened.html | Bridgeport Harbor Bids Opened. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/oil-and-coal-duties-voted-into-tax-bill-senate-fight-bitter-oil.html | OIL AND COAL DUTIES VOTED INTO TAX BILL; SENATE FIGHT BITTER; Oil Tariff Passes, 43 to 37, With 18 Democrats For It -- Coal Poll Is 39 to 34. TYPINGS LEADS OPPOSITION He Begs Hoover to Intervene -- Offers 504 Amendments to the Present Duties. LONG BATTLE IS INDICATED But Leaders Handling Measure Hope Tariff Section May Be Last Cause of Controversy. OIL AND COAL DUTIES VOTED INTO TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/dox-at-holyrood-for-start-at-dawn-german-flying-boat-will-pause-at.html | DO-X AT HOLYROOD FOR START AT DAWN; German Flying Boat Will Pause at Harbor Grace Before Setting Out for the Azores. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/nicholas-diehl-sr.html | NICHOLAS DIEHL SR. | True | special to THE nxw XORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/leave-for-los-angeles-junior-league-delegates-to-attend-groups.html | LEAVE FOR LOS ANGELES.; Junior League Delegates to Attend Group's Annual Conference. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/france-puts-check-on-entry-of-aliens-secret-police-to-board-trains.html | FRANCE PUTS CHECK ON ENTRY OF ALIENS; Secret Police to Board Trains at Border -- Watch Kept at Ports of Debarkation. CABINET ADOPTS MEASURES First Session Since Assassination of Doumer Is Presided Over by President Lebrun. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/convictions-upheld-in-bank-of-us-case-appellate-division-by-4-to-1.html | CONVICTIONS UPHELD IN BANK OF U.S. CASE; Appellate Division, by 4 to 1, Calls Guilt of Marcus and the Singers Clear. FINDS DEAL INDEFENSIBLE Justice Martin, Dissenting, Holds Impeachment of Testimony of Kresel Ground for Reversal. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/sachs-tells-story-of-12000000-loss-head-of-trading-company-de.html | SACHS TELLS STORY OF $12,000,000 LOSS; Head of Trading Company De- scribes General Foods Deal at Stock Market Inquiry. GRAY TRACING PAYMENTS Witness Says $23,500,000 Was Given for $1,750,000 Company Which Controlled Patents. SACHS TELLS STORY OF $12,000,000 LOSS | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/harvard-allows-men-to-join-pro-teams-may-play-summer-baseball-out.html | HARVARD ALLOWS MEN TO JOIN PRO TEAMS; May Play Summer Baseball Out of Organized Circuits, but Cannot Take Money. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rally-by-iona-tops-manhattan-prep-four-runs-in-seventh-gain-76.html | RALLY BY IONA TOPS MANHATTAN PREP; Four Runs in Seventh Gain 7-6 Triumph -- Victors Unbeaten in Ten C.H.S.A.A. Games. ALL HALLOWS IN FRONT, 4-3 Vanquishes De La Salle Institute In Manhattan Division -- N.Y. Cathe- dral Prep Also Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/train-passengers-direct-plane-by-radiophone-in-england.html | Train Passengers Direct Plane By Radiophone in England | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bankers-bids-close-on-minnesota-issue-chase-harris-forbes-group.html | BANKERS' BIDS CLOSE ON MINNESOTA ISSUE; Chase Harris Forbes Group Wins $10,000,000 Bond Award with 100.158 Tender. THREE OTHERS IN CONTEST Securities Will Be Put on Sale at Prices to Yield Returns of 3.50% to 4.10%. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bernard-a-hulquitt.html | BERNARD A. HULQUITT. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/examples-of-movement.html | Examples of Movement. | True | K.G.S. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/westchester-homes-rented.html | Westchester Homes Rented. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/nicaraguans-rout-rebels-national-guard-attacks-camp-of-fonseca.html | NICARAGUANS ROUT REBELS; National Guard Attacks Camp of Fonseca, Insurgent Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/will-rogers-sees-congress-seeking-a-second-mortgage.html | Will Rogers Sees Congress Seeking a Second Mortgage | True | WILL ROGERS. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/seton-hall-wins-1711-defeats-newport-naval-training-station-nine.html | SETON HALL WINS, 17-11.; Defeats Newport Naval Training Station Nine. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/shoots-himself-gets-year-in-prison.html | Shoots Himself, Gets Year in Prison. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rochester-u-victor-54-sets-back-amherst-to-gain-fourth-conquest-in.html | ROCHESTER U. VICTOR, 5-4.; Sets Back Amherst to Gain Fourth Conquest in Five Games. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/new-yorks-charity.html | New York's Charity. | True | W. VAN DYKE BELDEN. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/tone-improves-in-berlin.html | Tone Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/house-makes-public-its-april-payroll-list-reveals-100-members-em.html | HOUSE MAKES PUBLIC ITS APRIL PAYROLL; List Reveals 100 Members Employed Office Help Who Had Names the Same as Theirs. MRS. GARNER GOT $325 Speaker's Son Also an Employe, as Was Anna L. Blanton and a Florence Bankhead. NEW YORKERS NOT NAMED Anti-Nepotism Resolution Is Passed Before Members Have Chance to Offer Objections. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/hm-littell-heads-tall-cedars.html | H.M. Littell Heads Tall Cedars. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/standard-oil-cuts-gasoline-4-cents-new-retail-rate-here-is-9-12.html | STANDARD OIL CUTS GASOLINE 4 CENTS; New Retail Rate Here Is 9 1/2 Cents Net, Reduction Being Largest in Several Years. OTHERS LIKELY TO MEET IT Unexpected Step Said to Be Due to Independent Quotation of 8 Gal- lons for $1, Including Tax. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/british-heir-urges-wider-world-trade-tells-london-business-session.html | BRITISH HEIR URGES WIDER WORLD TRADE; Tells London Business Session 'Sell British' Drive Should Be Added to 'Buy British.' | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/savings-funds-rise-called-ideal-trend-wing-tells-bankers-it-shows.html | SAVINGS FUNDS' RISE CALLED IDEAL TREND; Wing Tells Bankers It Shows Nation's Wealth Distributed on an Economic Basis. DEBT SETTLEMENTS ASKED Resolution Endorses Stand of Railway Brotherhoods on Readjustments. FEDERAL FINANCING BACKED Convention Also Praises Hoover on Aid to Trade -- New Officers Named at Closing Session. SAVINGS FUNDS' RISE CALLED IDEAL TREND | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/efforts-to-relieve-the-wool-industry-conferences-over-national-mar.html | EFFORTS TO RELIEVE THE WOOL INDUSTRY; Conferences Over National Mar- keting Corporation -- Prices Un- certain Pending Lack of Sales. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-john-w-wescott-widow-of-new-jersey-judge-who-twice-nominated.html | MRS. JOHN W. WESCOTT.; Widow of New Jersey Judge Who Twice Nominated Wilson. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/yale-golfers-score-over-dartmouth-81-maintains-lead-in-college.html | YALE GOLFERS SCORE OVER DARTMOUTH, 8-1; Maintains Lead in College League -- Williams Beats Holy Cross Team, 7 1/2 - 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/manual-training-wins-swim-honors-scores-20-points-in-psal-senior.html | MANUAL TRAINING WINS SWIM HONORS; Scores 20 Points in P.S.A.L. Senior High School Individual Championships. TWO RECORDS ARE BROKEN Gisburne Clips Own Mark in 220-Yard Free Style -- Urban Lowers 50-Yard Breast Stroke Time. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/city-halts-funds-to-repair-schools-estimate-board-defers-vote-on.html | CITY HALTS FUNDS TO REPAIR SCHOOLS; Estimate Board Defers Vote on $600,000 Following Motion by Walker. BIG CUTS MADE, SAYS WADE He Doubts Whether Department of Education Can Meet Payments From Own Budget. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/find-cancer-curb-in-normal-tissues-experiments-at-rockefeller.html | FIND CANCER CURB IN NORMAL TISSUES; Experiments at Rockefeller Institute Indicate Substance Inhibiting Certain Types. NEW LIGHT ON MECHANISM Balancing Action Suggested, Tend- ing to Check Growth Beyond Definite Limit. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/poland-to-cut-budget-22400000.html | Poland to Cut Budget $22,400,000. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/abraham-rhinew1ne.html | ABRAHAM RHINEW1NE. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/government-bonds-set-8year-record-days-turnover-is-8119000-in-total.html | GOVERNMENT BONDS SET 8-YEAR RECORD; Day's Turnover Is $8,119,000 in Total of $14,708,000 on Stock Exchange. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/decision-on-ottawa-stands.html | Decision on Ottawa Stands. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/delivers-federal-bonds-stock-clearing-corporation-handles-12000000.html | DELIVERS FEDERAL BONDS.; Stock Clearing Corporation Handles $12,000,000 Total on First Day. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/divorces-aquila-c-giles-wife-testifies-in-trial-at-stamford-that.html | DIVORCES AQUILA C. GILES.; Wife Testifies in Trial at Stamford That Golfer Often Struck Her. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/named-aide-to-president-captain-walter-n-vernou-usn-succeeds.html | NAMED AIDE TO PRESIDENT.; Captain Walter N. Vernou, U.S.N., Succeeds Captain Charles R. Train. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bepin-chandra-pal-advocate-of-home-rule-for-india-in-youth-he-was.html | BEPIN CHANDRA PAL; Advocate of Home Rule for India in Youth, He Was Foe of Gandhi. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mate-to-oppose-equipoise-today-thoroughbred-rivals-to-match-strides.html | MATE TO OPPOSE EQUIPOISE TODAY; Thoroughbred Rivals to Match Strides in Metropolitan Han- dicap at Belmont. OSCULATOR AMONG RIVALS Pompeius, Ironclad, Sun Meadow and Pilate Also to Run in $5,000 Added Test at a Mile. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/martial-law-lifted-in-oklahoma-oil-area-burns-acting-governor-gives.html | MARTIAL LAW LIFTED IN OKLAHOMA OIL AREA; Burns, Acting Governor, Gives Order in Absence of Murray, Away From State. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-h-l-coir-dead-active-in-social-work-widow-of-founder-of-newark.html | MRS, H. L. COir DEAD; ACTIVE IN SOCIAL WORK; Widow of Founder of Newark Babies' Hospital Was a Direc- tor of the Institution. | True | I uuuu . Special to THK NEW YORK TIM** | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/seabury-to-speak-at-w-and-j.html | Seabury to Speak at W. and J. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/schorr-veteran-of-turf-dies-at-80-owner-of-string-that-included.html | SCHORR, VETERAN OF TURF, DIES AT 80; Owner of String That Included David Craig and Other Stars Passes in Memphis. FAILED IN KENTUCKY DERBY His Lieber Karl Finished Second in 1898, the Nearest He Came to Winning the Classic. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/spinning-activity-falls-april-operations-at-70-34-against-94-13.html | SPINNING ACTIVITY FALLS.; April Operations at 70 3/4 %, Against 94 1-3 Year Ago. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/links-gorguloff-to-cheka-russian-emigre-identifies-him-as-chief-in.html | LINKS GORGULOFF TO CHEKA; Russian Emigre Identifies Him as Chief in Rostov-on-Don in 1920. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/three-big-six-marks-fall-in-track-trials-cunningham-rhea-and-morris.html | THREE BIG SIX MARKS FALL IN TRACK TRIALS; Cunningham, Rhea and Morris Better Records as Kansas Qualifies 18 Athletes. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/denies-plan-to-divorce-schenck.html | Denies Plan to Divorce Schenck. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/168300000-debts-left-by-kreuger-bankruptcy-for-kreuger-toll-is.html | $168,300,000 DEBTS LEFT BY KREUGER; Bankruptcy for Kreuger & Toll Is Recommended by Swedish Investigating Committee. BOOK FRAUDS BEGAN IN 1924 Match Trust Hopes to Obtain 3 Months for Reorganization -- Ericsson Found Intact. $168,300,000 DEBTS LEFT BY KREUGER | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/told-of-seeing-gang-peacock-wrote-mother-in-england-of-new-york.html | TOLD OF SEEING GANG.; Peacock Wrote Mother in England of New York Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/william-vanlone.html | WILLIAM VANLONE. | True | Special to THC Niw YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/markets-in-london-paris-and-berlin-prices-generally-firm-on-eng.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Firm on Eng- lish Exchange -- Credit Conditions Easy. FRENCH STOCKS DECLINE Realizing Sales Cancel Most of Thursday's Gains -- Decline Halted in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/tigers-win-in-eleventh-score-three-runs-to-triumph-over-white-sox.html | TIGERS WIN IN ELEVENTH.; Score Three Runs to Triumph Over White Sox, 8-5. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/test-pilot-killed-in-twomile-drop-broken-wing-shears-off-the-para.html | TEST PILOT KILLED IN TWO-MILE DROP; Broken Wing Shears Off the Para- chute of Harvey Ogden Near Buffalo Airport. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/sues-josephus-daniels-new-jersey-sculptor-asks-30000-on-bryan.html | SUES JOSEPHUS DANIELS.; New Jersey Sculptor Asks $30,000 on Bryan Memorial Contract. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/open-fight-to-stop-freight-diversion-north-atlantic-shipping-men.html | OPEN FIGHT TO STOP FREIGHT DIVERSION; North Atlantic Shipping Men Meet Thursday to Oppose Rate Cuts to South. MID- WEST TRADE IS STAKE Conference Here Will Map Case to Support Protest to Be Sent to Commerce Commission. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/60-still-missing-from-french-liner-albert-londres-noted-journalist.html | 60 STILL MISSING FROM FRENCH LINER; Albert Londres, Noted Journalist, Is Among 48 Passengers Who Were on the George Philippar. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/martial-law-in-effect.html | Martial Law in Effect. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/john-kyrimes.html | JOHN KYRIMES. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/leslie-howard-in-an-amusing-comedy-involving-a-headwaiter-a-king-an.html | Leslie Howard in an Amusing Comedy Involving a Headwaiter, a King and an Heiress. | True | By Mordaunt Hall.m.h. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/reich-to-decree-new-taxes-to-aid-jobless-average-monthly-dole-in.html | Reich to Decree New Taxes to Aid Jobless; Average Monthly Dole in 6,000,000 Homes $13 | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/bicentennial-gifts-asked-of-city-staff-mayors-letter-requesting-1.html | BICENTENNIAL GIFTS ASKED OF CITY STAFF; Mayor's Letter Requesting $1 of Every Employe Sent to All Departments. APPEALS TO PATRIOTISM Whalen Does Not Know "Where Funds Would Come From" If Workers Do Not Respond. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/unique-loses-place-by-margin-of-head-winner-closes-strongly-to-tri.html | UNIQUE LOSES PLACE BY MARGIN OF HEAD; Winner Closes Strongly to Tri- umph by Three Lengths - - Runs Mile in 1:37 3-5. MOINE, 12 TO 1, HOME FIRST Creates Form Upset by Five-Length Victory Over Raccoon -- Second Race to Hastipast. | True | By Bryan Field. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/evans-sculptor-sailing-for-europe-list-of-the-lafayette-also-in.html | EVANS, SCULPTOR, SAILING FOR EUROPE; List of the Lafayette Also In- cludes Mrs. Mottet, Por- trait Painter. MRS. LEONARD WOOD GOING Two Other Liners Will Depart for Europe and Five Are Leaving for Southern Ports. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/finds-auto-duty-evasion-french-police-report-fraud-involv-ing.html | FINDS AUTO DUTY EVASION.; French Police Report Fraud Involv- ing Millions of Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/us-golfers-meet-the-british-today-both-teams-ready-with-mrs-vare.html | U.S. GOLFERS MEET THE BRITISH TODAY; Both Teams Ready, With Mrs. Vare and Miss Wethered Sched- uled for Feature Encounter. RECORD GALLERY FORECAST Army Drill Sergeants Will Be on Hand to Marshal Crowd -- Foursomes to Inaugurate Wentworth Program. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/landscapes-of-four-centuries.html | Landscapes of Four Centuries. | True | By Edward Alden Jewell. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ossining-cuts-village-pay.html | Ossining Cuts Village Pay. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/wr-coes-are-hosts-at-garden-benefit-3000-attend-event-at-oyster-bay.html | W.R. COES ARE HOSTS AT GARDEN BENEFIT; 3,000 Attend Event at Oyster Bay Estate for the Travelers' Aid Society. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/wheat-sent-higher-by-damage-to-crop-news-of-general-business-is.html | WHEAT SENT HIGHER BY DAMAGE TO CROP; News of General Business Is Also a Stimulant on the Chicago Board. UPTURNS ARE 1 1/4 TO 1 3/4 C Export Demand is Disappointing -- Corn, Oats and Rye Follow Lead of Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/guard-our-paris-embassy-police-act-after-threats-of-a-red.html | GUARD OUR PARIS EMBASSY.; Police Act After Threats of a Red Demonstration on Alabama Case. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/raphael-krushkin.html | RAPHAEL KRUSHKIN. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/house-assures-beer-vote-wets-insist-on-saturday-session-to-let.html | HOUSE ASSURES BEER VOTE; Wets Insist on Saturday Session to Let Measure Come Up Monday. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/japanese-rout-foe-after-fierce-fight-but-suffer-heavy-casualties-in.html | JAPANESE ROUT FOE AFTER FIERCE FIGHT; But Suffer Heavy Casualties in Battle North of Harbin -- Briten Wounded in Fray. BANDITS HOLD UP A TRAIN Manchukuo Acts to Bar Ma's Agents From Seeing League Mission -- Rendezvous in Russia Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/peggy-fflofett-engaged-to-wed-new-york-girls-betrothal-to-jay-f.html | PEGGY fflOFFETT ENGAGED TO WED; New York Girl's Betrothal to Jay F. Carlisle Jr. Is An- nounced by Her Parents. WEDDING SET FOR AUTUMN Father of Bride-Elect Is Standard Oil OfficialuHer FiantfB Is a Member of Stock Exchange. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/conflicting-trends-noted-in-business-mercantile-agencies-say-some.html | CONFLICTING TRENDS NOTED IN BUSINESS; Mercantile Agencies Say Some Seasonal Improvement Is Still Apparent. Noticeable Pick-Up in Specialty Manufacturing -- Automobile Production Advances. | True | RETAIL LINES IRREGULAR | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/industrial-jobs-fell-27-in-april-earnings-of-those-who-were.html | INDUSTRIAL JOBS FELL 2.7 % IN APRIL; Earnings of Those Who Were Employed Were 5.1 % Below March in 63,421 Plants. SOME GAINS ARE RECORDED Building Group Increased Workers 10 Per Cent and Payrolls 15 -- Seasonal Advances Are Shown. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/pretty-girls-asked-for-police-service-city-bill-would-make-the-age.html | PRETTY GIRLS ASKED FOR POLICE SERVICE; City Bill Would Make the Age Limits 21 to 29 Years Instead of 30 to 40. MULROONEY EXPLAINS PLEA Younger Women of "Proper Type" Can Get Crime Evidence More Readily, He Tells Board. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/woodcuts-at-cheshire-gallery.html | Woodcuts at Cheshire Gallery. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/the-french-phone-charge.html | The French Phone Charge. | True | SIBENON. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/57th-st-bridge-plans-are-near-completion-approval-by-war-department.html | 57TH ST. BRIDGE PLANS ARE NEAR COMPLETION; Approval by War Department of a Span to Jersey Awaits Only the Drafting of Approach Design. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/relief-issue-brings-harmony-in-capital-senate-democrats-proposal-is.html | RELIEF ISSUE BRINGS HARMONY IN CAPITAL; Senate Democrats' Proposal Is Held to Show No Touch of Partisanship. DISCORD OVER ONE ITEM Difference Between Hoover and the Committee on 25-Year Bonds May Dwindle Later. | True | By Arthur Krock.special To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/other-weddings-herzusmith.html | Other Weddings '; HerzuSmith | True | Special to THE NBW TOHK TIUES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/isbensondead-retired-admiral-first-chief-of-naval-operations-held.html | I.S.BENSONDEAD; RETIRED ADMIRAL; First Chief of Naval Operations, Held Post Throughout the War uReceived Honors of Allies. DECORATED BY THE POPE uuuuuuuuuuuuuuuuu On Retirement in 1919 He Served as Chairman of Shipping Board, Urging Strong Merchant Marine. | True | Special to THX NBW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/50-trapped-men-saved-chilean-rescuers-bring-them-out-alive-after.html | 50 TRAPPED MEN SAVED.; Chilean Rescuers Bring Them Out Alive After Three Days. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cadets-body-is-found-leo-skeim-was-drowned-april-30-companion-still.html | CADET'S BODY IS FOUND.; Leo Skeim Was Drowned April 30 -- Companion Still Missing. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/sir-john-newlands-dead-in-australia-president-of-south-australia.html | SIR JOHN NEWLANDS DEAD IN AUSTRALIA; President of South Australia Sen- ate, 1926-29uNative of Scotland and Long Active in Railroads. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/i-a-leonard-dies-exassefflblyfflan-was-democratic-nominee-for-new.html | I. A. LEONARD DIES; EX-ASSEfflBLYfflAN; Was Democratic Nominee for New Jersey Senate From I Union County. . i FRIEND OF GOVERNOR MOORE Was an Organizer of the Columbus Cadets and of a Group to Aid Inmates of Reformatory. | True | I finecial to THE NEW YORK Tnrea. I | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/yales-polo-team-routs-pmc-123-3000-see-speedy-eli-quartet-sweep-to.html | YALE'S POLO TEAM ROUTS P.M.C., 12-3; 3,000 See Speedy Eli Quartet Sweep to Five Goals in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/reds-rally-in-11th-to-upset-cubs-32-high-triples-with-two-out-to.html | REDS RALLY IN 11TH TO UPSET CUBS, 3-2; High Triples With Two Out to Drive In Two Runs After Chi- cago Had Gained 2-1 Lead. BABE HERMAN SAVES GAME Hits Home Run in Ninth Inning to Even Scors Visitors Had Made on Errors. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/chides-will-rogers-as-wet-drive-critic-dr-ma-abbott-educator-tells.html | CHIDES WILL ROGERS AS WET DRIVE CRITIC; Dr. M.A. Abbott, Educator, Tells Women's Meeting Witty Men Are Not Deep Thinkers. ASSAILS METHODIST STAND Mrs. Sabin Asks If Labor, Lawyers and Doctors Are "Wrong People" to Demand Repeal. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/paris-eagerly-waiting-memory-of-lindbergh-heightens-feeling-for.html | PARIS EAGERLY WAITING.; Memory of Lindbergh Heightens Feeling for Miss Earhart. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/royal-dutch-group-in-strong-position-report-shows-u20000000-cash.html | ROYAL DUTCH GROUP IN STRONG POSITION; Report Shows u20,000,000 Cash and British Government Bonds at End of 1931. u30,000,000 IN SUPPLIES Profits Dropped to u2,603,671 From u5,074,415 in Preceding Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/sidewalk-art-sale-approved-by-city-police-grant-permit-for-show-in.html | SIDEWALK ART SALE APPROVED BY CITY; Police Grant Permit for Show in Washington Square to Aid Artists Out of Work. OBSTACLES ARE OVERCOME Head of Committee Says Every Effort Will Be Made to Stage a Creditable Exhibition. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/tennessee-pledges-24-for-roosevelt-but-democrats-in-convention.html | TENNESSEE PLEDGES 24 FOR ROOSEVELT; But Democrats in Convention Leave Way Clear for Shift if His Cause Appears Hopeless. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rival-varsities-finish-workouts-appear-to-be-at-top-form-for-the.html | RIVAL VARSITIES FINISH WORKOUTS; Appear to Be at Top Form for the Carnegie Cup Event, Fea- ture on Lake Cayuga. CORNELL WILL MAKE DEBUT Elis to Enter With an Undefeated Record -- Tiger Oarsmen Loom as Sturdy Contenders. | True | By Robert F. Kelley.special To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/m-lauzannes-comment.html | M. Lauzanne's Comment. | True | FRANCIS EDWARD STEARNS. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/german-consul-gives-musicale.html | German Consul Gives Musicale. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/national-chamber-asks-tax-revision-demands-elimination-of-oner-ous.html | NATIONAL CHAMBER ASKS TAX REVISION; Demands Elimination of Oner- ous Levies by Retrenchment in Governmental Spending. RAIL CONSOLIDATION URGED San Francisco Vote Favors Repeal of Farm Marketing Act -- H.I. Harriman Named President. NATIONAL CHAMBER ASKS TAX REVISION | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/breeding-mosquitos-at-home.html | Breeding Mosquitos at Home. | True | BOLTON HALL. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/syracuse-is-victor-120-black-gives-oberlin-only-2-hits-and-strikes.html | SYRACUSE IS VICTOR, 12- 0.; Black Gives Oberlin Only 2 Hits and Strikes Out 11. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/plan-moving-olympic-houses-to-japan-to-honor-athletes.html | Plan Moving Olympic Houses To Japan to Honor Athletes | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/dr-ec-franklin-gets-gibbs-medal.html | Dr. E.C. Franklin Gets Gibbs Medal. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/edward-gibson.html | EDWARD GIBSON. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/lancashire-adds-to-lead-turns-back-kent-on-first-innings-in-english.html | LANCASHIRE ADDS TO LEAD.; Turns Back Kent on First Innings in English County Cricket. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/orders-wide-fight-for-negros-rights-conference-adopts-margold-plan.html | ORDERS WIDE FIGHT FOR NEGRO'S RIGHTS; Conference Adopts Margold Plan to Begin 100 Cases in South Against Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/wagner-again-appeals-for-outright-repeal-senator-in-buffalo-speech.html | WAGNER AGAIN APPEALS FOR OUTRIGHT REPEAL; Senator in Buffalo Speech Broad- cast Over Radio Says Time Has Passed for Compromise. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/receivership-asked-for-consolidated-oil-stockholder-attacks-700000.html | RECEIVERSHIP ASKED FOR CONSOLIDATED OIL.; Stockholder Attacks $700,000 Fee to Bancamerica-Blair for Effecting the Big Merger. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/15-more-die-in-bombay-but-trade-is-resumed-more-troops-called-out.html | 15 MORE DIE IN BOMBAY, BUT TRADE IS RESUMED; More Troops Called Out as Pre- cautionary Move -- 400 Moslems and Hindus Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/george-white-to-get-bodyguard-in-chicago-police-promise-protection.html | GEORGE WHITE TO GET BODYGUARD IN CHICAGO; Police Promise Protection After Threat of 'Ride' at Opening of 'Scandals' Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/what-jefferson-said-governor-roosevelt-quoted-only-a-part-of-an.html | WHAT JEFFERSON SAID.; Governor Roosevelt Quoted Only a Part of an Important Message. | True | FABIAN FRANKLIN. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/navy-fleet-command-goes-to-leigh-aug-15-he-will-relieve-schofield.html | NAVY FLEET COMMAND GOES TO LEIGH AUG. 15; He Will Relieve Schofield While McNamee Takes Charge of the Battle Force. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/the-bodleian.html | THE BODLEIAN. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/penn-state-defeats-colgate-in-eleventh-rallies-for-three-runs-to.html | PENN STATE DEFEATS COLGATE IN ELEVENTH; Rallies for Three Runs to Score, 7-4 -- Pinch-Hitters Tie Count for Losers in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/roosevelt-works-on-atlanta-speech-he-is-expected-to-avoid-matters.html | ROOSEVELT WORKS ON ATLANTA SPEECH; He Is Expected to Avoid Matters of Controversy at Oglethorpe, Accepting Honorary Degree. JUSTICE ROSENMAN A GUEST South Carolina Democrats Visit Warm Springs to Pledge Support to Executive "to the Finish." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/utility-in-receivership-petition-against-seaboard-public-service.html | UTILITY IN RECEIVERSHIP.; Petition Against Seaboard Public Service Corporation. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/new-village-planned-in-town-of-oyster-bay-several-large-estates.html | NEW VILLAGE PLANNED IN TOWN OF OYSTER BAY; Several Large Estates Included in Petition for Incorporation of Upper Brookville. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/biblical-seminary-begins-exercises-students-are-hosts-to-members-of.html | BIBLICAL SEMINARY BEGINS EXERCISES; Students Are Hosts to Members of Graduating Class -- 34 to Get Degrees Monday. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/lawrenceville-trio-on-top-184.html | Lawrenceville Trio on Top, 18-4. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/untermyer-hunts-kreuger-investors-asks-stock-exchange-to-force.html | UNTERMYER HUNTS KREUGER INVESTORS; Asks Stock Exchange to Force Rival Committee to Give Him List of Names. HOLDS PROCEDURE UNFAIR Demands That Certificates of De- posit Be Stricken From List Unless Request Is Granted. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/firestone-to-referee-races.html | Firestone to Referee Races. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/oil-concession-saved-motion-to-quash-colombia-suits-benefits-gulf.html | OIL CONCESSION SAVED.; Motion to Quash Colombia Suits Benefits Gulf Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/cuba-to-deport-40000-hopes-to-repatriate-haitians-and-jamaicans-on.html | CUBA TO DEPORT 40,000; Hopes to Repatriate Haitians and Jamaicans on Verge of Starving. | True | By Airmail To the New York Times. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/status-of-some-assets-in-doubt.html | Status of Some Assets in Doubt. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mrs-violett-to-wed-nelson-doubleday-former-wife-of-ativood-violett.html | MRS. VIOLETT TO WED NELSON DOUBLEDAY; Former Wife of Ativood Violett Jr. Is to Marry Soon President of Publishing House. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/latest-queens-deals-jackson-heights-building-sold-by-schulte.html | LATEST QUEENS DEALS.; Jackson Heights Building Sold by Schulte Company. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/dog-with-aerial-tied-to-tail-transmits-radio-program.html | Dog With Aerial Tied to Tail Transmits Radio Program | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/features-of-5-plans-for-national-relief-those-of-president-hoover-a.html | FEATURES OF 5 PLANS FOR NATIONAL RELIEF; Those of President Hoover and Senate Democrats Differ Only in a Few Details. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/braves-blank-phils-100-belts-beats-former-mates-for-fifth-victory.html | BRAVES BLANK PHILS, 10-0.; Belts Beats Former Mates for Fifth Victory of Season. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/views-of-farmer-simpson.html | VIEWS OF FARMER SIMPSON. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/british-auto-imports-drop-exports-are-twentytwo-times-as-great.html | BRITISH AUTO IMPORTS DROP; Exports Are Twenty-two Times as Great Through April. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ccny-nine-bows-to-temple-8-to-3-loses-at-philadelphia-despite.html | C.C.N.Y. NINE BOWS TO TEMPLE, 8 TO 3; Loses at Philadelphia Despite Selnick's Home Run With Two On in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/presbyterians-hit-economic-system-board-of-missions-declares-the.html | PRESBYTERIANS HIT ECONOMIC SYSTEM; Board of Missions Declares the Present Distress Is an In- dictment of It. WARNS OF NATIONAL MENACE Report Says Unless Democracy Curbs Ill- Managed Wealth, Wealth Will End Democracy. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/money-and-credit-friday-may-20-1932.html | MONEY AND CREDIT Friday, May 20, 1932. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/regatta-at-cambridge-150pound-eights-of-harvard-yale-and-princeton.html | REGATTA AT CAMBRIDGE.; 150-Pound Eights of Harvard, Yale and Princeton Race Today. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/9324749-sought-by-municipalities-bond-issues-by-thirtyeight-com.html | $9,324,749 SOUGHT BY MUNICIPALITIES; Bond Issues by Thirty-eight Com- munities Listed for Award Next Week. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/increase-in-april-building-shown-throughout-country.html | Increase in April Building Shown Throughout Country | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/charles-m-mead.html | CHARLES M. MEAD. | True | Special to THE NKW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/blue-steel-takes-horse-show-prize-triumphs-in-difficult-jumping.html | BLUE STEEL TAKES HORSE SHOW PRIZE; Triumphs in Difficult Jumping Test at Green Spring Valley Hounds' Event. HAS ONLY PERFECT SCORE New Figure-Eight Course Baffles Many Entries -- Mrs. Hoffman's Alston Wins Hunter Trial. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/new-code-pleases-bankers-in-mexico-first-reaction-of-foreigners-was.html | NEW CODE PLEASES BANKERS IN MEXICO; First Reaction of Foreigners Was That Decree Would Drive Them Out. FUTURE BENEFITS NOW SEEN Affiliation With Central Bank Is Regarded as Providing New Out- let for Rediscounting Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/reserve-bank-head-backs-broderick-harrison-testifies-he-urged-a.html | RESERVE BANK HEAD BACKS BRODERICK; Harrison Testifies He Urged a Merger and Aided Effort to Save Bank of U.S. BOTH SIDES REST IN TRIAL Summing Up to Begin on Monday In Smaller Quarters - - Kresel Case to Take Over Large Court Room. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/favor-dividing-radium-british-specialists-back-decision-to-split.html | FAVOR DIVIDING RADIUM.; British Specialists Back Decision to Split Four-Gram "Bomb." | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/responsibilities-of-wealth.html | RESPONSIBILITIES OF WEALTH. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/palmerubattclle.html | PalmeruBattclle. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/topics-of-interest-to-the-churchgoer-lutherans-to-ordain-record.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lutherans to Ordain Record Number of New-Clergymen Here on Wednesday. CARDINAL TO ELEVATE 17 He Will Conduct Services Today Raising Them to Priesthood -- Missionary Broadcasts Tonight. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/innsbruck-stores-shut-in-protest.html | Innsbruck Stores Shut In Protest. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/scouting-fleet-held-in-pacific-pratt-orders-retention-till-oct-1-as.html | SCOUTING FLEET HELD IN PACIFIC; Pratt Orders Retention Till Oct. 1 as Means to Aid in Tactical Training. EXTRA COST TO BE $350,000 Force Had Been Scheduled to Re- turn to Atlantic This Month -- Far East Situation Not Mentioned. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/blind-rutgers-student-wins-prize.html | Blind Rutgers Student Wins Prize. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/athletics-buy-freitas.html | Athletics Buy Freitas. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/rutgers-rotc-unit-in-annual-field-day-3000-witness-parade-and-pres.html | RUTGERS R.O.T.C. UNIT IN ANNUAL FIELD DAY; 3,000 Witness Parade and Pres- entation of Awards for Mil- itary Proficiency. | True | Special to THE NEW YORK TIMES. | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/condons-story-put-before-grand-jury-lecturer-testifies-two-hours-on.html | CONDON'S STORY PUT BEFORE GRAND JURY; Lecturer Testifies Two Hours on Deal to Pay Lindbergh's $50,000 to Kidnappers. PEACOCK STILL OBDURATE Won't Go to New Jersey Despite Promise of Fare -- Authorities Continue Check on Curtis. CONDON'S STORY PUT BEFORE GRAND JURY | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/germany-holds-fugitive-robber-who-fled-from-chicago-is-arrested-in.html | GERMANY HOLDS FUGITIVE; Robber Who Fled From Chicago Is Arrested in Cologne. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/atlanta-horse-show-delayed.html | Atlanta Horse Show Delayed. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/germans-take-lead-in-davis-cup-series-subdue-austrians-in-first-two.html | GERMANS TAKE LEAD IN DAVIS CUP SERIES; Subdue Austrians in First Two Singles Contests -- Irish Stars Win in Doubles. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/mayor-drew-3000-more-sum-obtained-in-paris-was-repaid-to-bank-by.html | MAYOR DREW $3,000 MORE; Sum Obtained in Paris Was Repaid to Bank by Same Equitable Man. ANY LINK TO GRANT DENIED Hastings Angrily Testifies He Merely Let J.A. Smith Handle Deal as a Favor. SCORES SEABURY 'INNUENDO' Democrats Rush to Defense of Senator Who Says Mayor Was Ignorant of Stock Offer. Hastings Angrily Denies Credit to Mayor Was Linked to Equitable Bus Deal BUS MAN BOUGHT CREDIT FOR WALKER | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/dollfuss-forms-austrian-cabinet-organizes-right-coalition-with.html | DOLLFUSS FORMS AUSTRIAN CABINET; Organizes Right Coalition With Christian Social, Farmers' and Heimwehr Parties. HAS MAJORITY OF ONE VOTE Pan-Germans Are Not Included In Ministry -- Socialists Oppose It -- No General Elections Till Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/to-rule-on-insull-auction-judge-lindiey-will-act-next-week-on-plea.html | TO RULE ON INSULL AUCTION; Judge Lindiey Will Act Next Week on Plea of Banks to Lift Injunction. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/more-benches-needed-in-park.html | More Benches Needed in Park. | True | MUSIC LOVER. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/investor-acquires-flat-on-178th-st-jacob-hoffiner-buys-fivestory.html | INVESTOR ACQUIRES FLAT ON 178TH ST.; Jacob Hoffiner Buys Five-Story Walk-Up Near St. Nicholas Avenue Corner. SEVERAL SALES IN BRONX Details of Hotel Deal Near Times Square Are Shown in Leasing Contracts Put on Record. | True | | C1B 155346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/ferrell-conquers-browns-by-11-to-7-cleveland-hurler-annexes-sixth.html | FERRELL CONQUERS BROWNS BY 11 TO 7; Cleveland Hurler Annexes Sixth Victory in Contest Marked by 15 Bases on Balls. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/city-votes-700000-to-run-new-subway-authorization-is-for-direct.html | CITY VOTES $700,000 TO RUN NEW SUBWAY; Authorization Is for Direct Operation of 8th Av. Line if No Bids Are Received May 31. BROOKLYN LINK MUST WAIT Board Defers Action on Money for It a Week, Though Berry Asks Longer Delay. HIS STAND IRKS WALKER Mayor and Transit Advisers See No Reason for Waiting and View Postponement as Costly. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/honors-governors-wife-state-business-womens-group-opens-convention.html | HONORS GOVERNOR'S WIFE.; State Business Women's Group Opens Convention at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/beaverbrook-here-proud-of-tariff-but-it-has-not-yet-come-up-to-his.html | BEAVERBROOK HERE; 'PROUD' OF TARIFF; But It Has Not Yet Come Up to His Hopes for a Unified Britain, Says Publisher. NO ANXIETY OVER AMERICA " You Will Balance Your Budget All Right," He Declares -- He Will Be Here Ten Days. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/reaction-on-paris-bourse.html | Reaction on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/president-insists-congress-stay-on-job-and-not-recess.html | President Insists Congress Stay on Job and Not Recess | True | Special to THE NEW YORK TIMES. | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/athletics-11-hits-down-bed-sox-61-walberg-though-giving-way-to.html | ATHLETICS 11 HITS DOWN BED SOX, 6-1; Walberg, Though Giving Way to Grove in Eighth, Scores His First Victory. | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/table-showing-how-mayor-walker-cashed-10000-letter-of-credit-bought.html | Table Showing How Mayor Walker Cashed $10,000 Letter of Credit Bought by J.A. Smith | True | | C1B 155346 |
| 1932-05-21 | 1932-05-21 | https://www.nytimes.com/1932/05/21/archives/buffalo-beats-rochester-wins-4-to-2-as-fussell-limits-red-wings-to.html | BUFFALO BEATS ROCHESTER; Wins, 4 to 2, as Fussell Limits Red Wings to Seven Hits. | True | | C1B 155346 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-outlook-for-catholicism-in-the-modern-world-vital-realities.html | The Outlook for Catholicism in the Modern World; VITAL REALITIES (Essays in Order: 5, 6, 7). By Carl Schmitt, Nicholas Berdyaev, Michael de to Bedoyere. With an Introduction by Christopher Dawson. 273 pp. New York: The Macmillan Company. $2. | True | PETER MONRO JACK. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/grain-at-head-of-lakes-shipments-of-6000000-bushels-in-week-reduce.html | GRAIN AT HEAD OF LAKES; Shipments of 6,000,000 Bushels In Week Reduce Stocks. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/santa-marta-rises-to-defend-women-colombian-city-first-jails-then.html | SANTA MARTA RISES TO DEFEND WOMEN; Colombian City First Jails, Then Expels, Journalist Who Said They Were Smugglers. STATE LEGISLATURE ACTS Protests Slur on Its Daughters -- Correspondent Asserts He Feared Lynching. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/books-and-authors.html | Books and Authors | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/power-plan-starts-conservation-row-engineers-report-seen-as-threat.html | POWER PLAN STARTS CONSERVATION ROW; Engineers' Report Seen as Threat to the Minnesota-Ontario Border Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/three-roads-transferred-ioc-formally-awards-lines-to-the-southern.html | THREE ROADS TRANSFERRED; I.O.C. Formally Awards Lines to the Southern Pacific. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-lifetime-of-spiritual-search-dr-elwood-worcester-founder-of-the.html | A Lifetime of Spiritual Search; Dr. Elwood Worcester, Founder of the Emmanuel Movement, Writes His Autobiography LIFES ADVENTURE. The Story of a Varied Career. By Elwood Worcester. Illustrated. 382 pp. New York: Charles Scribner's Sons. $3. | True | By Florence Finch Kelly | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/disputed-colonial-boundary-fixed-two-hundred-years-ago.html | DISPUTED COLONIAL BOUNDARY FIXED TWO HUNDRED YEARS AGO | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/desert-milk-weed-producer-of-rubber-government-expert-in-california.html | DESERT MILK WEED PRODUCER OF RUBBER; Government Expert in California Estimates an Acre Would Yield 125 Pounds. TESTS MADE SINCE WAR Experiments Part of Search by Department of Agriculture for New Sources of Supply. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mortimer-kaphan-dickensian-dies-was-founder-and-head-of-the.html | MORTIMER KAPHAN, DICKENSIAN, DIES; Was Founder and Head of the American Dickens League and Proprietor of Shop Here. RETOLD NOVELS OVER RADIO Specialized In the Writer's Child CharactersuLed Annual Campaign for Books for Lighthouses. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/penn-state-nine-defeats-syracuse-gains-127-victory-in-triangular.html | PENN STATE NINE DEFEATS SYRACUSE; Gains 12-7 Victory in Triangular Association Game on Loser's Diamond. ORANGE STARTS WITH RUSH Takes 3-Run Lead in First, But Victors Tally 5 in Second and Hold Margin Throughout. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/receiver-is-asked-for-republic-gas-application-at-wilmington-says.html | RECEIVER IS ASKED FOR REPUBLIC GAS; Application at Wilmington Says Chicago Concern Has Defaulted in Interest. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/night-ferry-service-reduced-to-staten-island-on-june-1.html | Night Ferry Service Reduced To Staten Island on June 1 | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/finland-will-send-stars-to-olympics-runners-likely-to-sweep-5000.html | FINLAND WILL SEND STARS TO OLYMPICS; Runners Likely to Sweep 5,000 and 10,000 Meter Events at Los Angeles Games. SWEDEN HAS ACE WRESTLER Cadier, Middleweight, Will Head Strong Team -- Denmark to Send Powerful Weight Lifter. | True | By Dr. Willy Meisl.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/rug-prices-to-hold-opening-of-fall-lines-tomorrow-will-stress-new.html | RUG PRICES TO HOLD.; Opening of Fall Lines Tomorrow Will Stress New Patterns. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/strides-in-five-years-anniversary-of-lindbergh-flight-to-paris.html | STRIDES IN FIVE YEARS; Anniversary of Lindbergh Flight to Paris Finds Air Speeds and Services Multiplied | True | By Lauren D. Lyman. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cotton-week-in-arkansas.html | Cotton Week in Arkansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-news-from-detroit-few-if-any-new-midsummer-offerings-this-year.html | THE NEWS FROM DETROIT; Few, If Any, New Midsummer Offerings This Year -- More "Thrift Models" May Be Issued | True | By Chris Sinsabaugh. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/ohio-governor-ends-war-in-coal-fields-white-brings-order-out-of.html | OHIO GOVERNOR ENDS WAR IN COAL FIELDS; White Brings Order Out of Chaos by Application of Fair Principles. STATE PLEASED BY RESULT Contrasts Peaceful Outcome of Trouble With Conditions Prevailing in Kentucky. ALL AGREE TO YEAR'S TRUCE Meantime Operators and Miners Will Try to Work Out Plan to Stabilize Industry. | True | By Herbert K. Mengert.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/william-b-haggerty-uuuuuu-i-president-of-a-new-york-publishing.html | WILLIAM B. HAGGERTY.; uuuuuu I President of a New York Publishing Concern and Editor. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/union-chess-honors-to-duncan.html | Union Chess Honors to Duncan. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/reds-top-cubs-in-9th-bush-forces-in-run-and-cincinnati-triumphs-65.html | REDS TOP CUBS IN 9TH.; Bush Forces In Run and Cincinnati Triumphs, 6-5. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/twins-are-ordained-as-priests.html | Twins Are Ordained as Priests. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/roosevelt-4-to-1-in-oregon-race-mounting-total-assures-him-of.html | ROOSEVELT 4 TO 1 IN OREGON RACE; Mounting Total Assures Him of State's Ten Votes From the Preference Primary. REPUBLICANS FOR FRANCE Hoover's Name Was Written in Heavily Despite His Not Entering -- Big Lead Won by Steiwer. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lutherans-assail-misuse-of-funds-report-to-synod-says-it-is-sin-to.html | LUTHERANS ASSAIL MISUSE OF FUNDS; Report to Synod Says It Is Sin to Pay Parish Bills With Money Given for Missions. TEMPTATION IS RECOGNIZED But "Gifts of Love and Devotion" Must Not Be Diverted Even "In These Trying Times." | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/steel-gains-at-cleveland-auto-orders-raise-production-crop-outlook.html | STEEL GAINS AT CLEVELAND.; Auto Orders Raise Production -- Crop Outlook Is Good. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/socialist-keynoter-scores-old-parties-both-failed-nation-in-crisis.html | SOCIALIST KEYNOTER SCORES OLD PARTIES; Both Failed Nation in Crisis, Hillquit Tells Convention in Call for Economic Change. ASKS "WAR TO THE FINISH" Terming Capitalism "Bankrupt," He Urges Wiping Out Tariff Walls and War Debts. HE CLASHES WITH THOMAS But Latter, to Be Named Today for President, Wins in Dispute Over Recognizing Soviet. | True | By Joseph Shaplen.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/says-city-need-not-worry-over-water-great-waste-from-sacandaga-dam.html | SAYS CITY NEED NOT WORRY OVER WATER; Great Waste From Sacandaga Dam Could Go to Ashokan System, General Parker Asserts. PLAN CONSIDERED IN 1886 Octogenarian Then Member of State Senate Tells Scheme Outlined In Traphagan Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/512-women-pilots-in-united-states-they-have-taken-active-part-in.html | 512 WOMEN PILOTS IN UNITED STATES; They Have Taken Active Part in Development of Aviation in Last Few Years. HOLD SIX OF SEVEN RECORDS Other One Went to Mlle. Bastie of France -- Mrs. Putnam Was First to Fly Atlantic. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/waves-skimmed-by-flier-altimeter-was-broken-and-flames-from-exhaust.html | WAVES SKIMMED BY FLIER; Altimeter Was Broken and Flames From Exhaust Threatened Plane. BATTLED STORM 500 MILES She Took a Chance on Death From Fire Rather Than Turn Back on Course. ONLY ONE SHIP SIGHTED Safe Landing Is Made in Pasture Near Londonderry -- In Air 14 Hours and 56 Minutes. MRS. PUTNAM SETS A RECORD IN FLIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-aide-to-lecture-in-boston.html | Princeton Aide to Lecture in Boston. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/simply-great-says-byrd-admiral-knows-no-man-with-more-courage-than.html | SIMPLY GREAT,' SAYS BYRD.; Admiral Knows 'No Man With More Courage' Than Mrs. Putnam. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-myriad-swarm-of-butterflies-the-life-of-the-butterfly-by.html | A Myriad Swarm of Butterflies; THE LIFE OF THE BUTTERFLY. By Friedrich Schnack. 278 pp. Boston: Houghton Mifflin Company. $2.50. | True | ANITA MOFFET. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sheila-kayesmith-in-a-childs-world-summer-holiday-is-a-remarkably.html | Sheila Kaye-Smith in A Child's World; " Summer Holiday " Is a Remarkably Sensitive Story of Two Growing Girls SUMMER HOLIDAY. By Sheila Kaye-Smith. 293 pp. New York: Harper & Brothers. $2.50. | True | By Elizabeth Lyman Brown | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/importers-assail-eble-for-speeches-charge-customs-commissioner.html | IMPORTERS ASSAIL EBLE FOR SPEECHES; Charge Customs Commissioner Employs Confidential Data in Tariff Talks. RECORDS CLOSED TO OTHERS Local Official Refused Information Sought to Refute Superior's Claims, Peter Fletcher Charges. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/on-the-edge-of-the-canadian-arctic-grey-owl-a-scotchindian.html | On the Edge of the Canadian Arctic; Grey Owl, a Scotch-Indian Half-Breed Trapper. Tells of the Last Frontier THE MEN OF THE LAST FRONTIER. By Grey Owl. Illustrated. 253 pp. New York: Charles Scribner's Sons. $3.50. | True | By R.l. Duffus | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jacob-e-bausch-dies-former-coroner-here-served-in-manhattan-1898-to.html | JACOB E. BAUSCH DIES; FORMER CORONER HERE; Served in Manhattan, 1898 to 1902, and as Clerk of Board, 1906-10uOnce Labor Leader. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/inaugural-ball-cast-enlisted-bicentennial-commissions-event-in.html | INAUGURAL BALL" CAST ENLISTED; Bicentennial Commission's Event in Honor of First President Wins Aid of Prominent Families | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/methodists-limit-magazines-output-four-of-8-editions-of-the.html | METHODISTS LIMIT MAGAZINE'S OUTPUT; Four of 8 Editions of The Christian Advocate Dropped After a Heated Controversy. HAD $126,000 LOSS IN YEAR Ohio Educator Chides Editorial Heads for Attempt to Spread "Culture" Among Readers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sharp-quake-rocks-central-america-people-rush-from-houses-in-el.html | SHARP QUAKE ROCKS CENTRAL AMERICA; People Rush From Houses in El Salvador, Guatemala, Honduras and Nicaragua. ENTIRE TOWN DESTROYED San Juan Suffers Worst Damage, but Reports No Loss of Life -- Six Dead In Zacatecoluca. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-do-an-becomes-f-p-pendletons-bride-wedding-of-montclair-man.html | MISS DO AN BECOMES F. P. PENDLETON'S BRIDE; Wedding of Montclair Man Takes Place in Blue Bell, Pa., Near Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hospital-to-be-dedicated-exercises-to-be-held-at-irvington-home-for.html | HOSPITAL TO BE DEDICATED.; Exercises to Be Held at Irvington Home for Cardiac Children. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-deal-in-europe-is-urged-by-curtius-german-exforeign-minister.html | NEW DEAL IN EUROPE IS URGED BY CURTIUS; German Ex-Foreign Minister Appeals to Statesmen, Now That Elections Are Over. ASKS VERSAILLES REVISION Calls for End of a Dictated Peace, Bidding Other Nations Eliminate Cause of German Unrest. | True | By Dr. Julius Curtius, Former German Minister of Foreign Affairs. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dr-augustine-a-gribben-new-jersey-bertillon-expert-had-varied.html | DR. AUGUSTINE A. GRIBBEN.; New Jersey Bertillon Expert Had Varied Career as Soldier and Artist. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/all-big-marketers-cut-gasoline-price-reduction-of-4c-a-gallon-by.html | ALL BIG MARKETERS CUT GASOLINE PRICE; Reduction of 4c a Gallon by the Standard of New York Is Generally Followed Here. BULK RATES REMAIN FIRM Service Station Figures Now 9 1/2c Without the Tax, the Same as Charged on Tank Wagons. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/philadelphia-trade-gains-retail-prices-are-low-but-distress-sales.html | PHILADELPHIA TRADE GAINS.; Retail Prices Are Low but Distress Sales Are Fewer. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/french-swimmer-clips-record.html | French Swimmer Clips Record. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/getting-at-the-age-of-earth-as-a-solid-scientists-arrive-at-rough.html | GETTING AT THE AGE OF EARTH AS A SOLID; Scientists Arrive at Rough Estimates by Various Means. RADIOACTIVE CLOCK USED It Has Superseded the Older Method of Calculation by Land Erosion. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hears-of-insurrection.html | Hears of Insurrection. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/atlanta-area-active-building-continues-to-gain-and-unemployment.html | ATLANTA AREA ACTIVE.; Building Continues to Gain and Unemployment Declines. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/listening-in.html | LISTENING IN | True | By Orrin E. Dunlap Jr. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/johns-hopkins-wins-at-lacrosse-7-to-3-launches-fast-early-attack-to.html | JOHNS HOPKINS WINS AT LACROSSE, 7 TO 3; Launches Fast Early Attack to Defeat Maryland Before 8,000 at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/berlin-symphonys-fiftieth-birthday-furtwaenglers-misunderstood.html | BERLIN SYMPHONY'S FIFTIETH BIRTHDAY; Furtwaengler's Misunderstood Speech at Brilliant Concert -- The "Kammersinfonie Orchestra" -- Arthur Schnabel's Recital | True | By Herbert F. Peyser. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alfalfa-bill-here-in-a-gloomy-mood-every-one-has-a-chance-but-me-he.html | ALFALFA BILL HERE IN A GLOOMY MOOD; " Every One Has a Chance but Me," He Says, but He Won't Quit Presidential Race. HE HASN'T GOT THE MONEY In Town for Brief Visit, He Talks Politics and Tells What's Wrong With the Country. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/track-title-woe-by-boston-college-scores-21-points-in-twoday-meet.html | TRACK TITLE WOE BY BOSTON COLLEGE; Scores 21 Points in Two-Day Meet to Take New England College Honors. BOWDOIN SECOND WITH 19 Brown, 18, and M.I.T., 17, Follow -- Gilbane, Footrick and Urner Set Records. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/news-and-gossip-of-the-rialto-the-command-to-love-to-music-cornell.html | NEWS AND GOSSIP OF THE RIALTO; " The Command to Love" to Music? -- Cornell, McClintic & Co. -- Mr. Coward Remembers -- Northward the Boss of the Empire -- The Great Exodus: It Must Be Summer | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/9-english-paintings-in-cluett-auction-canvases-by-gainsborough-and.html | 9 ENGLISH PAINTINGS IN CLUETT AUCTION; Canvases by Gainsborough and Reynolds Among Items on Sale This Week. FINE CHIPPENDALE PIECES More English Furniture, as Well as American Antiques, Are Offered at Other Galleries. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/last-war-prisoner-home-returns-to-germany-after-serving-term-at.html | LAST WAR PRISONER HOME.; Returns to Germany After Serving Term at Cayenne. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/praises-her-husband.html | Praises Her Husband. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/judd-fights-bills-for-hawaii-control-senators-get-governors-report.html | JUDD FIGHTS BILLS FOR HAWAII CONTROL; Senators Get Governor's Report Warning of "Disaster" From Resultant "Carpetbagging." | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/heads-the-republicans-win-tails-the-democrats-lose-what-we-are.html | Heads, the Republicans Win; Tails, the Democrats Lose; WHAT WE ARE ABOUT TO RECRIVE. By Jay Franklin. 243 pp. New York: Covici. Friede. $2.50. Heads, the Republicans Win | True | By Charles Merz | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-new-englander-in-heaven.html | A NEW ENGLANDER IN HEAVEN. | True | ROSELLE MERCIER MONTGOMERY. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/futile-discussion-on-tariff-tangle-ends-senate-week-debate-for.html | FUTILE DISCUSSION ON TARIFF TANGLE ENDS SENATE WEEK; Debate for Three Hours Fails to Bring Vote on Lumber and Copper Imposts. NEW AMENDMENTS PILE UP Leaders of Both Parties Come Out Against a Recess for Chicago Conventions. FEAR NEW HOOVER REBUKE Some Members Are Talking Now of Recommitting the Bill to Shorten Oratory. FUTILE DISCUSSION ENDS SENATE WEEK | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/foreign-markets-little-improved-employment-rises-in-belgium-and.html | FOREIGN MARKETS LITTLE IMPROVED; Employment Rises in Belgium and Germany, Commerce Department Reports. BRITISH EXPORTS INCREASE With Imports Falling, the Least Adverse Balance of Trade Since War Results. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-is-beaten-by-penn-in-lacrosse-bows-63-in-closing-contest.html | PRINCETON IS BEATEN BY PENN IN LACROSSE; Bows, 6-3, in Closing Contest -- Wands and Irwin Lead the Attack of Victors. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/books-napoleon-used-presented-to-canada-emperor-used-mackenzie.html | BOOKS NAPOLEON USED PRESENTED TO CANADA; Emperor Used Mackenzie Volumes in Fantastic Scheme to Attack North America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/harding-high-track-victor-bridgeport-team-wins-connecticut-school.html | HARDING HIGH TRACK VICTOR; Bridgeport Team Wins Connecticut School Title With 26 Points. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/interstate-unity-for-oil-curb-urged-cb-ames-sees-in-a-joint-compact.html | INTERSTATE UNITY FOR OIL CURB URGED; C.B. Ames Sees in a Joint Compact the Only Way to Stop Overproduction. CONGRESS CONSENT NEEDED Restriction of Imports Also Viewed as One of the Essential Factors. INTERSTATE UNITY FOR OIL CURB URGED | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hakoah-allstars-in-action-today-will-face-german-eleven-in-goodwill.html | HAKOAH ALL-STARS IN ACTION TODAY; Will Face German Eleven in Good-Will Soccer Match at the Polo Grounds. NOTABLES TO BE PRESENT Mayor Walker Will Start Contest -- Contestants in Jewish Olympics to Receive Medals. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/motor-boat-news.html | Motor Boat News | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/salvationists-near-end-of-their-funds-money-for-emergency-relief.html | SALVATIONISTS NEAR END OF THEIR FUNDS; Money for Emergency Relief Work Virtually Exhausted Despite Reducing of Expenses. JUNE 11 IS THE 'ZERO' HOUR Resources Which Now Provide for 33,000 Needy Will Then Be Gone, J.J. Blaine Reports. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/some-aid-for-farmers-seen-in-new-law-for-credit-banks.html | Some Aid for Farmers Seen In New Law for Credit Banks | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/harvard-conquers-yale-at-lacrosse-cochranes-coal-in-overtime-period.html | HARVARD CONQUERS YALE AT LACROSSE; Cochrane's Coal in Overtime Period Wins for the Crimson, 5 to 4. LEVINSON SCORES TWICE Also Assists in a Third Tally for Victors -- Losers Lead at Half-Time, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mulrooney-starts-third-year-as-police-head-avoids-anniversary.html | Mulrooney Starts Third Year as Police Head; Avoids Anniversary Fanfare, Working as Usual | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/larchmont-races-on-program-today-western-long-island-sound-star.html | LARCHMONT RACES ON PROGRAM TODAY; Western Long Island Sound Star Craft Will Sail in First Olympic Tryout. RYE REGATTA ON SATURDAY Y.R.A. Championship Series Will Begin With Contests Held by American Y.C. By JAMES BOBBINS. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-week-in-europe-to-pay-or-not-to-pay-a-wardebt-question.html | THE WEEK IN EUROPE; TO PAY OR NOT TO PAY; A WAR-DEBT QUESTION Europeans Showing Hesitancy in Taking Chances on Our Future Generosity. ISSUE OF DEC. 15 PAYMENTS Former Allies Are Loath to Meet Washington Annuities Without Instalments From Germany. | True | By Edwin L. James. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/wet-will-oppose-culkin-er-wilcoxs-candidacy-to-bring-prohibition.html | WET WILL OPPOSE CULKIN.; E.R. Wilcox's Candidacy to Bring Prohibition Fight in Primary. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-paris-regime-promises-activity-herriots-aides-pledge-attack-on.html | NEW PARIS REGIME PROMISES ACTIVITY; Herriot's Aides Pledge Attack on Many International and Domestic Problems. UNITED EUROPE IS A GOAL Newspaper Calls for Nationalization of Arms -- National Socialist Chief Reveals Little of Aims. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/red-wings-beat-bisons-southworths-homer-wins-for-rochester-9-to-7.html | RED WINGS BEAT BISONS.; Southworth's Homer Wins for Rochester, 9 to 7. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/boston-pays-tribute-mayor-seeks-to-have-mrs-putnam-return-there.html | BOSTON PAYS TRIBUTE.; Mayor Seeks to Have Mrs. Putnam Return There First. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hits-whitney-testimony-la-guardia-says-stock-exchange-head.html | HITS WHITNEY TESTIMONY.; La Guardia Says Stock Exchange Head "Misrepresented." | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alienuavery.html | AlienuAvery. | True | Special to THB NEW YORK Tnni. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pictorial-gleanings-from-east-and-west.html | PICTORIAL GLEANINGS FROM EAST AND WEST | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/schulmerichs-hitwins-for-braves-double-in-fourteenth-drives-in.html | SCHULMERICH'S HITWINS FOR BRAVES; Double in Fourteenth Drives in Tally That Defeats the Phillies, 6 to 5. COUNT TIED IN SEVENTH Leach Starts Three-Run Rally That Enables Boston to Deadlock the Score. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/see-need-to-reduce-overhead-charges-experts-think-revival-of-trade.html | SEE NEED TO REDUCE OVERHEAD CHARGES; Experts Think Revival of Trade Depends on Full Deflation of Fixed Expenses. IDLE PLANTS MAIN WORRY Problem Deepens as Sales Volume Drops -- Reappraisal of Assets at Current Levels Urged. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/to-seek-carpes-body.html | To Seek Carpe's Body. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-frances-m-gill.html | MISS FRANCES M. GILL | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cotton-steadies-after-early-dips-moderate-southern-offerings.html | COTTON STEADIES AFTER EARLY DIPS; Moderate Southern Offerings Absorbed by Trade Buying and Covering. NET LOSSES 3 TO 5 POINTS Market Here Gains Strength Near the Close in Sympathy With Stocks. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dominick-caggiano.html | DOMINICK CAGGIANO. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/places-allotted-for-us-open-golf-new-york-draws-24-largest-number.html | PLACES ALLOTTED FOR U.S. OPEN GOLF; New York Draws 24, Largest Number, of 116 Assigned for Qualifying Trials. 1,012 ENTERED IN EVENT Field Includes 34 Exempt From Tryout Round -- Tests Will Be Held First Week in June. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/wall-street-awaits-results-of-youngs-committee-and-watches.html | Wall Street Awaits Results of Young's Committee and Watches Unmasking of Pools. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/we-are-blamed-for-all-our-ills-continued-complacence-may-lead-to.html | WE ARE BLAMED FOR ALL OUR ILLS; Continued Complacence May Lead to National Calamity | True | VASSAR. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/france-and-holland-took-gold-in-april-largest-consignments-went-to.html | FRANCE AND HOLLAND TOOK GOLD IN APRIL; Largest Consignments Went to Them, but England and Germany Received Amounts. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/an-actor-gets-a-start.html | AN ACTOR GETS A START | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/liverpool-cathedral-second-to-st-peters-preliminary-work-on-the.html | LIVERPOOL CATHEDRAL SECOND TO ST. PETER'S; Preliminary Work on the Great Edifice Is Proceeding Rapidly as Funds Are Available. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/in-the-classroom-and-on-the-campus-sharp-contrasts-between-the.html | In the Classroom and On the Campus; Sharp Contrasts Between the Educational Achievements of Various States Stand Out in an Analysis of Recent Statistics. | True | By Eunice Barnard. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/crack-reserve-squadron-does-flying-that-astounds-regulars-at.html | CRACK RESERVE SQUADRON DOES FLYING THAT ASTOUNDS REGULARS AT FAIRFIELD | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/barringer-quartet-sets-relay-record-is-timed-in-1312-in-taking-new.html | BARRINGER QUARTET SETS RELAY RECORD; Is Timed in 1:31.2 in Taking New Jersey Class A Half-Mile Title at Kearny. WESTFIELD TEAM SCORES Betters Mark In Class B Mile Event -- Nordell and Barker Win A.A.U. Contests. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bomb-kills-cuban-lieutenant-who-aided-in-crushing-revolt.html | Bomb Kills Cuban Lieutenant Who Aided in Crushing Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dox-off-in-early-morning.html | Do-X Off in Early Morning. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hornell-bankers-held-former-president-and-teller-accused-in.html | HORNELL BANKERS HELD.; Former President and Teller Accused In Citizens National Failure. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/photography-and-walls-further-consideration-of-photomurals-at.html | PHOTOGRAPHY AND WALLS; Further Consideration of Photo-Murals at Museum of Modern Art -- Six Painters | True | By Edward Alden Jewell. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/s-tilden-stern-has-exhibition.html | S. Tilden Stern Has Exhibition. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/congress-lacks-a-steersman.html | CONGRESS LACKS A STEERSMAN | True | FABIAN FRANKLIN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/held-in-kentucky-theft-hehemann-county-exaide-waives-extradition-in.html | HELD IN KENTUCKY THEFT.; Hehemann, County Ex-Aide, Waives Extradition in Colorado. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/oregon-works-out-new-taxation-plan-fivepoint-program-of-governor.html | OREGON WORKS OUT NEW TAXATION PLAN; Five-Point Program of Governor Meier to Cut Costs and Ease Burden Is Adopted. HIBERNIA BANK REOPENS Depositors Aid In Novel Scheme to Put Old Institution Back on Its Financial Feet. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/one-insull-group-to-be-stabilized-plan-to-finance-600000000.html | ONE INSULL GROUP TO BE STABILIZED; Plan to Finance $600,000,000 National Electric Power Company Evolved. BANKERS HELP RECEIVERS Holding Concern Is Branch of Middle West Utilities, Now in Latters' Hands. CONTROL TO CENTRE HERE Strict Economy and Reduction of Indebtedness In View -- Earnings Believed Sufficient. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/june-6-receipts-at-belmont-to-go-to-unemployment-fund.html | June 6 Receipts at Belmont To Go to Unemployment Fund | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/in-gardens-visits-to-estates-in-country-arranged.html | IN GARDENS; Visits to Estates in Country Arranged | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-principality-we-call-wall-street-differing-from-the-metropolis.html | THE PRINCIPALITY WE CALL WALL STREET; Differing From the Metropolis of Which It Is a Part, It Stands Out as an Organism Rather Than a Machine WALL STREET'S PRINCIPALITY Differing From the City of Which It Is a Part, It Is Organism Rather Than Machine | True | By R.l. Duffus | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/receiver-takes-cigar-stores-unit-bankruptcy-petition-filed-by-the.html | RECEIVER TAKES CIGAR STORES UNIT; Bankruptcy Petition Filed by the United Stores Realty Corporation. DEBTS PUT AT $8,116,589 Nearly All Owed to the Parent Company -- Heavy Losses in Rental Values. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/suit-asks-receiver-for-fox-theatres-plot-to-strip-company-of-its.html | SUIT ASKS RECEIVER FOR FOX THEATRES; Plot to Strip Company of Its Assets to Aid Affiliated Concern Is Charged. TEN INDIVIDUALS NAMED Defendants Deny Any Wrongdoing In Deals Linked to General Theatres Equipment, Inc. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/caucus-action-jars-pensylvania-wets-davis-vote-led-republicans-to.html | CAUCUS ACTION JARS PENSYLVANIA WETS; Davis Vote Led Republicans to Expect Strong Stand for Repeal Plank. LEADERS SEEM LUKEWARM Delegation Refers All Questions of Policy to Committee Which Will Report at Chicago. RANK AND FILE PERTURBED They Talk of "Washington Orders" -- Party Heads Working Hard for Harmony. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gold-fever-strikes-arizona-once-more-prospectors-and-burros-take-to.html | GOLD FEVER STRIKES ARIZONA ONCE MORE; Prospectors and Burros Take to the Hills as Relief From Depression. SOME MAKING GOOD LIVINGS With Corn, Cattle and Copper at Starvation Prices, State Hails Reviving Industry. | True | By Edwin J. Webster.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/exeter-triumphs-in-4oared-event-conquers-middlesex-in-close-race.html | EXETER TRIUMPHS IN 4-OARED EVENT; Conquers Middlesex in Close Race, but Loses Test Between Second Crews. TABOR OUTROWS POMFRET Beats Rival by Three Feet -- Choate Sweeps Regatta With South Kent School. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yale-cubs-triumph-111-beat-harvard-freshmen-as-harrington-prevails.html | YALE CUBS TRIUMPH, 11-1.; Beat Harvard Freshmen as Harrington Prevails on Mound. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/brown-lacrosse-victor-closes-season-by-scoring-triumph-over.html | BROWN LACROSSE VICTOR.; Closes Season by Scoring Triumph Over Williams, 9-1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/londonderry-is-noted-as-a-shipping-centre-mrs-patnams-landing-place.html | LONDONDERRY IS NOTED AS A SHIPPING CENTRE; Mrs. Patnam's Landing Place Was Once Known as Derry, but Was Given to London by James I. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/250-in-wendel-case-rush-to-file-writs-long-line-of-law-clerks-winds.html | 250 IN WENDEL CASE RUSH TO FILE WRITS; Long Line of Law Clerks Winds Into Court With Family Trees of Claimants. TIME LIMIT SET FOR NOON Three-Quarters of Contenders for Big Fortune Fail to Appear With Genealogical Charts. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/changing-the-lower-east-side-into-a-model-home-community-harland.html | CHANGING THE LOWER EAST SIDE INTO A MODEL HOME COMMUNITY; Harland Bartholomew Explains His Plan Calling for Wholesale Reconstruction With "Neighborhood Units" of Apartments | True | By Harland Bartholomew. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-years-of-japans-awakening-dr-baelz-german-physician-to-the.html | The Years of Japan's Awakening. Dr. Baelz, German Physician to the Mikado, Writes His Recollections Of Her Transformation AWAKENING JAPAN: The Diary of a German Doctor. By Erwin Bnelz. Edited by His Son, Tolcy Baelz. Translated from the German by Eden and Cedar Paul. 406 pp. New York: The Viking Press. $5. | True | By John Carter | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/boston-store-sales-rise-but-textile-and-shoe-industries-are-dull-in.html | BOSTON STORE SALES RISE.; But Textile and Shoe Industries Are Dull in New England. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/17-nyu-students-make-plane-tour.html | 17 N.Y.U. Students Make Plane Tour. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-future-of-the-ford-idea-considering-the-course-of-the.html | THE FUTURE OF THE FORD IDEA; Considering the Course of the Industrial Experimenter in the Present Crisis, the Observer in the Capital of Mass Production Gets Glimpses of the Groping of the Nation Toward a New Order | True | By Anne O'Hare McCormick | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/uprisings-in-greece-venizelos-resigns-fighting-between.html | UPRISINGS IN GREECE; VENIZELOS RESIGNS; Fighting Between Revolutionaries and Soldiers in Northeastern Areas Reported. GENERAL STRIKE IS CALLED Rail Workers and Employes of Food Factories Are Expected to Go Out Immediately. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/give-65650-at-cornell-80-per-cent-of-the-senior-class-make-pledges.html | GIVE $65,650 AT CORNELL.; 80 Per Cent of the Senior Class Make Pledges for Class Memorial. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/air-transport-rates-economist-holds-wide-spread-for-different-types.html | AIR TRANSPORT RATES; Economist Holds Wide Spread for Different Types of Goods Is Entirely Justified | True | By Myron W. Watkins. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-albro-wed-in-outdoor-setting-becomes-bride-of-commander-b-b.html | MISS ALBRO WED IN OUTDOOR SETTING; Becomes Bride of Commander B. B. McCormick at Her Home in Cummington, Mass. uuuuuuuu OVERLOOKING RIVER GORGE James Albro of Chappaqua, N. Y., Gives Sister in MarriageuCoupls to Reside In Newport. | True | Special to THE NEW Tons TIMM. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urges-senate-abolish-the-salary-of-glover-king-of-utah-offers.html | URGES SENATE ABOLISH THE SALARY OF GLOVER; King of Utah Offers Amendment to Supply Bill, Referring to Remarks in Missouri. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/launch-portland-with-public-barred-naval-officials-guard-against.html | LAUNCH PORTLAND, WITH PUBLIC BARRED; Naval Officials Guard Against "Accident" Because of Vandalism at Fore River Yards. CRUISER NEARLY COMPLETE Daughter of Maine City Official Is Sponsor -- Craft Will Carry Planes and Catapult. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/doubts-invention-has-aided-culture-samuel-morses-daughter-80-says.html | DOUBTS INVENTION HAS AIDED CULTURE; Samuel Morse's Daughter, 80, Says Progress Has Lagged Behind the Telegraph. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-league-for-animals-party.html | A LEAGUE FOR ANIMALS PARTY | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/postman-jailed-for-gossip-which-led-to-murder-of-woman.html | Postman Jailed for Gossip Which Led to Murder of Woman | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hunt-man-who-said-baby-had-been-slain-police-seek-bootlegger-who-to.html | HUNT MAN WHO SAID BABY HAD BEEN SLAIN; Police Seek Bootlegger Who Told of Death in Lindbergh Case Before Body Was Found. INDICATED LOCATION ALSO Ex-Trooper Says the Crime Was Laid to a Narcotic Addict -- Hint Curtis May Escape Trial. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/rutgers-lacrosse-victor-closes-season-by-defeating-union-twelve-9.html | RUTGERS LACROSSE VICTOR.; Closes Season by Defeating Union Twelve, 9 to 1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/ascension-hedge-planted-annual-penance-performed-for-crime.html | ASCENSION HEDGE PLANTED.; Annual Penance Performed for Crime Committed in 1159. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hortonuwester.html | HortonuWester. | True | i Special to THE NBW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/king-and-queen-hail-hassard-short.html | King and Queen Hail Hassard Short. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/south-manchuria-road-plans-ammonium-sulphate-plant.html | South Manchuria Road Plans Ammonium Sulphate Plant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/allindia-cricketer-hurt-wazir-ali-injured-when-struck-by-ball-five.html | ALL-INDIA CRICKETER HURT.; Wazir Ali Injured When Struck by Ball -- Five British Tests Off. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-macdonald-weds-n-s-keith-ceremony-in-fffth-av-presby-terian.html | MISS MACDONALD ; WEDS N. S. KEITH; Ceremony in Fffth Av. Presby-^ ; terian Church Vestry Per- u formed by Rev. Morgan. BRIDE HAS ONE ATTENDANT Kenneth Carpenter Is the Best Man uWedding Breakfast Is Held 1/2t the Gotham. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urges-boycott-in-cuba-havana-newspaper-tells-readers-to-stop-buying.html | URGES BOYCOTT IN CUBA.; Havana Newspaper Tells Readers to Stop Buying Our Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/brussels-gets-piccard-sphere-stripped-by-souvenir-hunters.html | Brussels Gets Piccard Sphere, Stripped by Souvenir Hunters | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/berlin-screen-notes.html | BERLIN SCREEN NOTES | True | C. HOOPER TRASK. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/friars-frolic-tour-ends-closes-in-baltimore-owing-to-lack-of-public.html | FRIARS' FROLIC TOUR ENDS; Closes in Baltimore "Owing to Lack of Public Support." | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/we-should-know-canada.html | WE SHOULD KNOW CANADA | True | ARTHUR ELLIOT SPROUL. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sweep-comes-as-surprise.html | Sweep Comes as Surprise. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/elis-bunch-drives-to-triumph-by-20-homer-by-williamson-and-singles.html | ELIS BUNCH DRIVES TO TRIUMPH BY 2-0; Homer by Williamson and Singles by Kimball and Maine in Third Decide Contest. CORNELL THREATS HALTED Sensational Catches in Outfield and a Timely Double Play Help the Victors. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/postal-rate-rise-held-blow-to-jobs-hewson-head-of-the-big-six-says.html | POSTAL RATE RISE HELD BLOW TO JOBS; Hewson, Head of the "Big Six," Says Second-Class Increase Menaces Printing Trades. FEARS GAIN IN ILLITERACY Letter Declares Also That Plan Would Hamper Business by Curtailing Advertising. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mr-churchill-enjoys-himself.html | MR. CHURCHILL ENJOYS HIMSELF. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/st-john-nb-congratulates-flier.html | St. John, N.B., Congratulates Flier. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pays-belated-honor-university-of-leyden-unveils-bust-of-philip-von.html | PAYS BELATED HONOR.; University of Leyden Unveils Bust of Philip von Siebold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/guggenheim-urges-end-of-party-feuds-abundant-liquid-capital-is.html | GUGGENHEIM URGES END OF PARTY FEUDS; Abundant Liquid Capital Is Ready to Work When Factions Restore Security, He Says. APPEALS TO DEMOCRATS He Demands Their Nominee Shall Understand World Affairs as Hoover Does. OUR ISOLATION DEPLORED People Will Not Tolerate it, He Asserts In Address Before Class of '89 at Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/club-wins-backing-on-bolt-for-smith-omaha-group-is-swamped-by.html | CLUB WINS BACKING ON BOLT FOR SMITH; Omaha Group Is Swamped by Pledges for Hoover Unless the Ex-Governor Is Nominated. LETTERS COME BY BUSHEL New Yorkers and Pennsylvanians Acclaim Idea, Some Urging an Independent Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/putnam-describes-thrill-over-flight-tells-radio-audience-of-feat-as.html | PUTNAM DESCRIBES 'THRILL' OVER FLIGHT; Tells Radio Audience of Feat as His Wife Pictured It to Him in Phone Talk. PRAISES AID OF BALCHEN Ascribes Secrecy of Preparation to His Wife's 'Phobia' Against Talking Before Succeeding. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/reaffirms-russian-move.html | Reaffirms Russian Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/scientists-to-stay-on-alaskan-glacier-spadavecchia-and-olton-will.html | SCIENTISTS TO STAY ON ALASKAN GLACIER; Spadavecchia and Olton Will Search for Carpe's Body and Cosmic Ray Records. RANGERS TO MEET THEM Spadavecchia, Never Lost, Shot Porcupines When Food Ran Low on Way Back to Camp. | True | By Edward P. Beckwtth. of the Carpe Expedition.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/depression-is-root-of-unrest-in-japan-armys-reform-demands-arise.html | DEPRESSION IS ROOT OF UNREST IN JAPAN; Army's Reform Demands Arise From Fact That 75% of the Men Are Sons of Farmers. OFFICERS NOT AMBITIOUS Sympathy, Not Desire for Power, Motivates Them -- Stanchest Loyalty to Emperor Shown. | True | By Hugh Byas.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alumni-of-60-years-unite-at-lafayette-from-graduates-of-72-on-they.html | ALUMNI OF 60 YEARS UNITE AT LAFAYETTE; From Graduates of 72 on They Parade and Chat to Mark End of Centennial. DR. I.H. BERG HEADS GROUP New President Is Pastor of the Collegiate Church Here -- Drive for Funds Is Dropped. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/retail-trade-gains-in-some-centres-business-generally-marks-time.html | RETAIL TRADE GAINS IN SOME CENTRES; Business Generally Marks Time, However, Pending Balancing of Budget. CREDIT PROGRAM AWAITED Structural Steel Inquiries and Rail Buying Expand -- Reports From Federal Reserve Areas. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/headline-footnotes-about-an-emperor-a-louisiana-kingfish-a-dry.html | HEADLINE FOOTNOTES; About an Emperor; a Louisiana Kingfish: a Dry Target; and Foch's "Spiritual Son" | True | S.T. WILLIAMSON. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/not-in-receivership-seaboard-public-service-not-involved-in.html | NOT IN RECEIVERSHIP.; Seaboard Public Service Not Involved in Wilmington Suit. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cotton-promotions-led-pottery-linen-frocks-blouses-also-active.html | COTTON PROMOTIONS LED.; Pottery, Linen Frocks, Blouses Also Active, Shoppers' Bureau Finds. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/two-men-trapped-on-extortion-charge-seized-in-the-office-of.html | TWO MEN TRAPPED ON EXTORTION CHARGE; Seized in the Office of Generoso Pope After Alleged Demand for $1,000. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/our-new-consul-reaches-la-paz.html | Our New Consul Reaches La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/queensway-takes-the-kings-plate-sets-track-mark-for-mile-and-an.html | QUEENSWAY TAKES THE KING'S PLATE; Sets Track Mark for Mile and an Eighth to Defeat King O'Connor, Spey Crest. MARGIN IS TWO LENGTHS Lord Bessborough, Governor General, Officially Opens Meeting at Track in Toronto. | True | By the Canadian Press. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/will-represent-machado-cubas-chief-of-staff-will-attend-veterans.html | WILL REPRESENT MACHADO.; Cuba's Chief of Staff will Attend Veterans' Convention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/fordham-defeats-army-nine-4-to-2-threerun-rally-in-seventh-enables.html | FORDHAM DEFEATS ARMY NINE, 4 TO 2; Three-Run Rally in Seventh Enables Ram to Halt Cadets' Winning Streak. TOBIN GETS CIRCUIT CLOUT Homer, Following Error, Accounts for 2 Tallies -- Crowd of 5,000 Sees Game. FORDHAM DEFEATS ARMY NINE, 4 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bedell-cards-96-to-score-at-traps-prevails-in-registered-shoot-at.html | BEDELL CARDS 96 TO SCORE AT TRAPS; Prevails in Registered Shoot at Nassau Club, Mineola -- Prince Wins Handicap. ALLERS'S 94 TOPS FIELD Carries Off the Scratch Honors In Competition at Jamaica Bay -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/san-franciscan-wills-2000-to-clean-out-hall-of-justice.html | San Franciscan Wills $2,000 To "Clean Out" Hall of Justice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/soviet-ends-taxes-on-peasants-sales-aim-is-to-wipe-out-shortages-of.html | SOVIET ENDS TAXES ON PEASANT'S SALES; Aim Is to Wipe Out Shortages of Food in Cities and Spur Farm Output. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/california-delegates-elect-madoo-leader-jb-elliott-garner-man.html | CALIFORNIA DELEGATES ELECT M'ADOO LEADER; J.B. Elliott, Garner Man, Replaces Dockweiler as National Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yugoslavia-curbs-growing-unrest-arrests-editor-of-official-news.html | YUGOSLAVIA CURBS GROWING UNREST; Arrests Editor of Official News Agency, Professor and Dozen Other Serbian Intellectuals. FEARS FOR GOVERNMENT Croat-Serb Relations More Strained Than Ever -- King Disturbed by Herriot's Election. | True | By John A. MacCormac.WIRELESS To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jurado-sails-for-us-open.html | Jurado Sails for U.S. Open. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/victor-over-rivals-by-2length-margin-tiger-boat-makes-fast-finish.html | VICTOR OVER RIVALS BY 2-LENGTH MARGIN; Tiger Boat Makes Fast Finish to Beat Crimson by Foot in Goldthwaite Cup Regatta. HARVARD 2D EIGHT WINNER Triumphs Over Ellis by 3 Lengths in Dual Encounter, Leading all the Way. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pairings-announced-for-womens-golf-field-of-130-expected-to-begin.html | PAIRINGS ANNOUNCED FOR WOMEN'S GOLF; Field of 130 Expected to Begin Quest for the Metropolitan Title Tomorrow. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/holy-cross-beats-harvard-nine-54-tallies-three-times-in-ninth-to.html | HOLY CROSS BEATS HARVARD NINE, 5-4; Tallies Three Times In Ninth to Come From Behind and Win Exciting Game. DEVENS CLEARS THE BASES Triples in Second and Tallies on Thatcher's Grounder to Account for Crimson's Runs. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/table-of-the-six-known-vitamins.html | TABLE OF THE SIX KNOWN VITAMINS | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/britain-acclaims-womans-triumph-air-minister-is-one-of-first-to.html | BRITAIN ACCLAIMS WOMAN'S TRIUMPH; Air Minister Is One of First to Congratulate Flier for "Splendid Achievement." CROWD HAD EXPECTED HER Stormed Croydon Field. Hoping to See Her Land There -- Newspapers Join in High Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-john-f-chamberlin.html | MRS. JOHN F. CHAMBERLIN. | True | Special to THE Nsw YOKK TrMRS. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/heads-bank-in-riverhead-ef-post-elected-president-of-savings.html | HEADS BANK IN RIVERHEAD.; E.F. Post Elected President of Savings Institution There. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/for-a-home-at-all-costs.html | For a Home at All Costs. | True | By Patty S. Hill, Director, Department of Nursery School and Kindergarten-First Grade Education, Teachers College, Columbia. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-week-in-america-congress-to-stay-on-job-recess-plan-given-up.html | THE WEEK IN AMERICA; CONGRESS TO STAY ON JOB; RECESS PLAN GIVEN UP Compromise on Relief Plan Between President and Democrats Is Expected. TARIFFS PUT IN TAX BILL New York Leaders Form Credit-Impetus Body -- Young Spurns Nomination. | True | By Arthuk Krock.special To the New Tork Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/finds-generous-aid-for-jews-in-europe-rabbi-jb-wise-back-from-tour.html | FINDS GENEROUS AID FOR JEWS IN EUROPE; Rabbi J.B. Wise, Back From Tour, Says Larger Cities Are Doing Utmost to Swell the Fund. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/plans-science-club-for-school-pupils-institute-here-would-develop.html | PLANS SCIENCE CLUB FOR SCHOOL PUPILS; Institute Here Would Develop Young Leaders Through a Junior Group. COORDINATED WORK IS AIM Lectures and Laboratory Visits Could Be Provided for All Students, Leaders Point Out. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pawling-nine-wins-65-stages-3run-rally-in-the-seventh-to-beat.html | PAWLING NINE WINS, 6-5.; Stages 3-Run Rally In the Seventh to Beat Hotchkiss School | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/winifred-thorndike-weds-t-t-hare-jr-bishop-lawrence-and-two-other.html | WINIFRED THORNDIKE WEDS T. T. HARE JR.; Bishop Lawrence and Two Other Clergymen Officiate of !S<.. Boston Wedding. o iit-: _____ | True | -S'\J-C-* -" Special to TOT Niw YORK Tn1/21/2. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/los-angeles-girl-wins-oratorical-title-oklahoma-boy-second-in.html | Los Angeles Girl Wins Oratorical Title; Oklahoma Boy Second in Finals in Capital; COAST GIRL WINNER OF ORATORY TITLE | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lectures-on-journalism-minister-to-hungary-explains-american.html | LECTURES ON JOURNALISM.; Minister to Hungary Explains American Methods at Leyden. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/back-to-the-farm-for-relief.html | BACK TO THE FARM FOR RELIEF | True | WINTHROP C. SWAIN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jack-point-first-in-chase-at-media-hirst-scores-with-own-mount-as.html | JACK POINT FIRST IN CHASE AT MEDIA; Hirst Scores With Own Mount as Rose Tree Hunt Club Meeting Closes. COMEA IS SECOND AT WIRE Shows Way to In the Bag In Three-and-a-Half-Mile Tost -- Gaston Wins Race Over Brush. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sees-common-man-shedding-illusions-or-lovejoy-tells-social-workers.html | SEES COMMON MAN SHEDDING ILLUSIONS; O.R. Lovejoy Tells Social Workers Stress Disproved 'Mystic Power' of Business 'Wizards.' SELF-RELIANCE THE RESULT Questions Opposition to Dole -- Lindbergh Kidnapping Called Spur to Too-Severe Laws. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/talking-clocks-for-parisians.html | TALKING CLOCKS FOR PARISIANS | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/kreugers-juggling-of-millions-an-amazing-story-now-unfolds-through.html | KREUGER'S JUGGLING OF MILLIONS: AN AMAZING STORY NOW UNFOLDS; Through a Chain of Companies Located in Many Countries and Subject to Himself Alone, He Hid Manipulations for Years | True | By T.j.c. Martyn. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/crops-are-good-on-coast-heavy-deciduous-fruit-production-is.html | CROPS ARE GOOD ON COAST.; Heavy Deciduous Fruit Production Is Expected Again. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/le-bourget-expected-landing-in-ireland-strong-southwest-wind-made.html | LE BOURGET EXPECTED LANDING IN IRELAND; Strong Southwest Wind Made It Seem Unlikely That Mrs. Putnam Would Reach Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/william-w-sofield.html | WILLIAM W. SOFIELD. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/arson-hinted-in-fire-on-lost-french-liner-captain-reports.html | ARSON HINTED IN FIRE ON LOST FRENCH LINER; Captain Reports Mysterious Incidents on Voyage -- Forty-one Now Believed Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/swedish-liquor-control-system-urged-for-the-united-states.html | SWEDISH LIQUOR CONTROL SYSTEM URGED FOR THE UNITED STATES; Ambassador Morehead Explains How the Bratt Monoply Works And Argues for Adoption of a Similar Plan by American States | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/news-of-markets-in-london-berlin-trading-light-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading Light on the English Exchange -- Kreuger Stocks Move Downward. INTERNATIONAL LIST OFF Tone Hesitant on the German Boerse -- Financial Leaders Urge Saturday Closings. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jockey-still-unconscious.html | Jockey Still Unconscious. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/balkan-delegates-discuss-tobacco-greece-turkey-and-bulgaria-join-in.html | BALKAN DELEGATES DISCUSS TOBACCO; Greece, Turkey and Bulgaria Join in Effort to Solve Industry's Pressing Problems. MOVE TO CUT PRODUCTION Present Conference May Lead to Closer Accord With Other Balkan States. | True | By J.w. Kernick.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/denies-city-abuses-civil-service-rules-kaplan-says-exemptions-here.html | DENIES CITY ABUSES CIVIL SERVICE RULES; Kaplan Says Exemptions Here Are Lowest in Country and Are Justified by Law. SCORES REFORM CRITICISM Association's Charge That Patronage Is Rising Is Denounced by Head of Commission. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/union-nine-wins-by-126-beats-hamilton-for-fiftieth-victory-in.html | UNION NINE WINS BY 12-6.; Beats Hamilton for Fiftieth Victory in Series. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/more-crop-damage-lifts-wheat-again-bullish-reports-increase-with.html | MORE CROP DAMAGE LIFTS WHEAT AGAIN; Bullish Reports Increase, With Hessian Fly Added to the March Frost Setback. NET GAINS ARE 7/8 TO 1 1/8C Corn Rises 1/4 to 3/8c and Rye 1/2 to 5/8c, Trailing Major Grain -- Oats 1/2c Lower to 1/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/greenwich-village-holds-open-house-gala-week-begins-with-a-barn.html | GREENWICH VILLAGE HOLDS 'OPEN HOUSE'; Gala Week Begins With a Barn Dance and Children's Athletic Carnival. ATTRACTS MANY VISITORS Festival, Inviting All to "Come and Bring Your Aunt," Aims to Promote Business. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/economy-flea-goes-to-board.html | Economy Flea Goes to Board. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/white-wins-ticket-dispute-chicago-theatre-union-concedes-his-point.html | WHITE WINS TICKET DISPUTE; Chicago Theatre Union Concedes His Point After Talk With Mayor. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/freak-storm-zigzags-furiously-over-city-2-women-killed-as-rain.html | Freak Storm Zigzags Furiously Over City ; 2 Women Killed as Rain Obscures Autos | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/police-effigy-as-scarecrow-shoos-off-parking-motorists.html | Police Effigy as "Scarecrow" Shoos Off Parking Motorists | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/debt-parley-hopes-modest-in-berlin-french-attitude-delay-of-arms.html | DEBT PARLEY HOPES MODEST IN BERLIN; French Attitude, Delay of Arms Conference and Our Policy of Aloofness Add to Fears. REICH SEEKS BROAD TALKS No Longer Considers Depression as Affecting Her Chiefly -- Favors Tariff and Gold Discussions. | True | By Guido Enderis.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/south-of-the-footlights.html | South of the Footlights. | True | F.G.M. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/golfer-shot-and-robbed-chicago-doctor-is-victim-when-he-ignores.html | GOLFER SHOT AND ROBBED.; Chicago Doctor Is Victim When He Ignores Command to Halt Drive. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/degree-for-secretary-adams.html | Degree for Secretary Adams. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urges-hoover-call-economic-parley-garvin-british-financial-writer.html | URGES HOOVER CALL ECONOMIC PARLEY; Garvin, British Financial Writer, Cites Debts, Armaments, Gold and Silver for Agenda. HE VOICES CONFIDENCE IN US Says Resources and Energy Assure Our Recovery, but It Must Come Soon to Save Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/smith-girls-are-robbed-jewelry-valued-at-1000-lost-by-students.html | SMITH GIRLS ARE ROBBED.; Jewelry Valued at $1,000 Lost by Students Rooming Off Campus. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/buying-by-reserve-watched-in-capital-334612000-governments-taken-by.html | BUYING BY RESERVE WATCHED IN CAPITAL; $334,612,000 'Governments' Taken by the New York Bank, Leading Six-Week Gain. SOME DISTRICTS LAGGING Boston, Atlanta, Minneapolis and Dallas Acquire Less Than $10,000,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lindbergh-celebration-cancelled.html | Lindbergh Celebration Cancelled. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sports-field-opened-in-yorkville-centre-ceremonies-held-at-new.html | SPORTS FIELD OPENED IN YORKVILLE CENTRE; Ceremonies Held at New Playground at East River -- Children in a Ball Game. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hunting-literary-lions-with-popguns-and-pins-in-the-worst-possible.html | Hunting Literary Lions With Popguns and Pins; IN THE WORST POSSIBLE TASTE. By John Riddell. Illustrations by Covarrubias. 214 pp. New York: Charles Scribner's Sons. $2.50. | True | LOUIS KRONENBERGER. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/far-east-keeps-eye-on-outer-mongolia-russian-influence-there-now.html | FAR EAST KEEPS EYE ON OUTER MONGOLIA; Russian Influence There Now Amounts to Control of the Vast Area. SOVIET RUNS GOVERNMENT Maintains Firm Hold on Foreign Trade, Diverting It From China to Siberia. WAR SEEN AS POSSIBILITY Forces Believed Strong Enough to Keep Japan Inside Borders of Inner Mongolia. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/colombia-has-no-trouble-now-in-getting-recruits-for-army.html | Colombia Has No Trouble Now In Getting Recruits for Army | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/skyscraper-for-amsterdam.html | Skyscraper" for Amsterdam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cuban-women-ask-for-full-suffrage-tell-president-machado-plan-to.html | CUBAN WOMEN ASK FOR FULL SUFFRAGE; Tell President Machado Plan to Let Them Vote in Havana Will Not Do. DISCRIMINATION IS CHARGED Bill Before Congress Provides for Re-establishment of the City Council of Havana. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/robinson-crusoes-balance-sheet.html | ROBINSON CRUSOE'S BALANCE SHEET. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/finances-of-educational-radio-remain-elusive-and-puzzling-tyson.html | FINANCES OF EDUCATIONAL RADIO REMAIN ELUSIVE AND PUZZLING; Tyson Says Costs Are Staggering -- He Wonders How Organized Teaching at Microphone Can Persist | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/edwardsuwuertz.html | EdwardsuWuertz. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/governor-watches-walkers-situation-with-an-objective-attitude.html | GOVERNOR WATCHES WALKER'S SITUATION; With an "Objective Attitude," Roosevelt Awaits Mayor's Reply to Seabury Charges. TIME SHORT FOR DECISION It Is Pointed Out That Removal Process Must Be Speeded for Action Before Convention. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAN JOHNSEN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/federal-bonds-rise-as-other-issues-dip-declines-in-corporation-and.html | FEDERAL BONDS RISE AS OTHER ISSUES DIP; Declines in Corporation and Foreign Loans Result in Low Averages for Year. RAIL SECTION SAGS AGAIN Kreuger & Toll 5s Touch Fresh Bottom Mark of 6, Reflecting Report Made In Sweden. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/crowns-that-rest-uneasy-bryson-sees-signs-of-listeners-revolt.html | CROWNS THAT REST UNEASY; Bryson Sees Signs of Listeners' Revolt Because There Is Too Much Sales Talk on the Air -- He Offers a Remedy | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/american-correspondent-seized.html | American Correspondent Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/what-lies-behind-the-japanese-upheaval.html | WHAT LIES BEHIND THE JAPANESE UPHEAVAL | True | By George E. Sokolsky. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/austria-turns-back-germany-in-doubles-makes-score-in-davis-cap-tie.html | AUSTRIA TURNS BACK GERMANY IN DOUBLES; Makes Score in Davis Cap Tie 2 to 1 in Germans' Favor-Ireland Beats Hungary, 4-1. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/fear-child-health-suffers-in-slump-speakers-at-school-conference.html | FEAR CHILD HEALTH SUFFERS IN SLUMP; Speakers at School Conference Find Need More Urgent for Protective Measures. BUT OTHERS HAIL GAINS Wilbur Brings Hoover's Greeting and Praises Forward Step of White House Program. MALNOURISHMENT IS RISING Wynne Says 21% Here Are Affected -- Teachers Held Responsible for Guidance of Pupils. FEAR CHILD HEALTH SUFFERS IN SLUMP | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/george-douglas-tallman.html | GEORGE DOUGLAS TALLMAN. | True | Spwlai to THB Nsw YORK Tiwus. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-third-crew-rows-deadheat-race-finishes-even-with-kent.html | PRINCETON THIRD CREW ROWS DEAD-HEAT RACE; Finishes Even With Kent School Over Henley Distance -- Tiger 2d Freshman Boat Wins. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/violet-triumphs-by-count-of-7-to-0-gains-20-lead-at-end-of-first.html | VIOLET TRIUMPHS BY COUNT OF 7 TO 0; Gains 2-0 Lead at End of First Period and Maintains Drive Until the Finish. STARK OPENS THE SCORING Delmonte Also Figures in Sharp Attack of Victors in Turning Back Lehigh's Twelve. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/we-need-to-get-over-our-fear-capitalistic-system-has-weathered.html | WE NEED TO GET OVER OUR FEAR; Capitalistic System Has Weathered Storms Before This | True | PERRY E. STONE. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/japan-seeking-hold-on-chinese-eastern-soviets-interest-in-railroad.html | JAPAN SEEKING HOLD ON CHINESE EASTERN; Soviet's Interest in Railroad That Crosses North Manchuria Is Being Usurped. MANY RUSSIANS ARRESTED Thousands Leaving Harbin for Homeland and Soviet Trading Concerns Are Closing. BIG ARMY AT VLADIVOSTOK 200 Planes Reported Concentrated There -- Far East Fears Long-Expected War Is Near. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/colgate-conquers-syracuse-on-track-scores-sweep-with-the-javelin-to.html | COLGATE CONQUERS SYRACUSE ON TRACK; Scores Sweep With the Javelin to Gain 65-61 Decision -- Three Firsts for Lacey. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dartmouth-cubs-top-andover-track-team-triumph-6751-as-quimby-of.html | DARTMOUTH CUBS TOP ANDOVER TRACK TEAM; Triumph, 67-51, as Quimby of Winners and Brown of Losing Team Take 2 Events Each. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/praises-development-of-newtown-creek-port-authority-calls-1048653.html | PRAISES DEVELOPMENT OF NEWTOWN CREEK; Port Authority Calls $1,048,653 Federal Outlays for It in Thirty Years Good Investment. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/warner-bros-admit-profit-of-7000000-in-own-stock-deals-dispute.html | WARNER BROS. ADMIT PROFIT OF $7,000,000 IN OWN STOCK DEALS; Dispute Gaining $9,000,000 as Alleged in Senate Stock Market Inquiry. LENT $3,000,000 TO COMPANY Took Guaranteed Debentures on Stock on Which Dividend Was Later Passed. SOLD AT 54, BOUGHT AT 23 Head of Company Denies He Knew Earnings Were Falling When He Became a Seller. WARNERS ADMIT BIG STOCK PROFITS | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/snowbird-captures-pair-of-dinghy-races-mowers-boat-leads-rivals-in.html | SNOWBIRD CAPTURES PAIR OF DINGHY RACES; Mower's Boat Leads Rivals in Regatta at Formal Opening of Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/malvern-in-prospect.html | Malvern In Prospect | True | By G.w. Bishop. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/vast-public-works-urged-by-engineers-state-society-also-favors-a.html | VAST PUBLIC WORKS URGED BY ENGINEERS; State Society Also Favors a Federal Loan to City for Delaware River Development. PAYING PROJECTS ASKED Plan Is Outlined to Put 25,000 Men to Work for Two Years, Partly With Private Funds. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yale-cub-twelve-wins-triumphs-over-harvard-freshman-lacrosse-team-1.html | YALE CUB TWELVE WINS; Triumphs Over Harvard Freshman Lacrosse Team, 10 to 1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/vice-admiral-grasset-is-dead-in-paris-former-chief-of-french-naval.html | VICE ADMIRAL GRASSET IS DEAD IN PARIS; Former Chief of French Naval General Staff -- Investigated Sinking of Sussex in 1916. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-dance-a-years-retrospect-new-undertakings-and-old-favorites.html | THE DANCE: A YEAR'S RETROSPECT; New Undertakings and Old Favorites Share in the Continued Progress of the Movement -- Current Programs and Comment | True | By John Martin. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-rice-captures-bay-state-net-title-boston-star-turns-back-miss.html | MISS RICE CAPTURES BAY STATE NET TITLE; Boston Star Turns Back Miss Sachs in Final on Brookline Court by 6-2, 6-3. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tufts-freshman-nine-beats-exeter-1110-game-of-hard-hitting-marked.html | TUFTS FRESHMAN NINE BEATS EXETER, 11-10; Game of Hard Hitting Marked by Home Runs by Tyrance and Woodworth. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alfred-benzon-danish-pharmacist-and-member-of-international-yacht.html | ALFRED BENZON.; Danish Pharmacist and Member of International Yacht Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/johnsonueaton-.html | JohnsonuEaton. ! | True | Special to THE New YOBK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/city-college-downs-drexel-nine-7-to-6-effects-three-double-plays-to.html | CITY COLLEGE DOWNS DREXEL NINE, 7 TO 6; Effects Three Double Plays to Protect Lead -- Maloney and Sallivan Head Attack. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/delhanover-victor-in-trot-at-newark-takes-first-and-third-heats-to.html | DELHANOVER VICTOR IN TROT AT NEWARK; Takes First and Third Heats to Capture Feature as 5,000 Look On. WORTHY HEIR GETS SECOND Leads Way In Second Brush as New Jersey Association Stages Its Opening Matinee. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/recent-art-activities-in-italy.html | RECENT ART ACTIVITIES IN ITALY | True | By Francesco Monotti. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/carideo-named-coach-of-missouri-football-former-notre-dame.html | CARIDEO NAMED COACH OF MISSOURI FOOTBALL; Former Notre Dame Quarterback Succeeds Henry -- Plans to Start Work Immediately. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/col-bowditch-in-camp-smith-post.html | Col. Bowditch In Camp Smith Post. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/world-sugar-output-fell-sharply-in-193132-total-was-28752000-tons-a.html | WORLD SUGAR OUTPUT FELL SHARPLY IN 1931-32; Total Was 28,752,000 Tons, a Drop of 3,225,000 -- Further Decline in Prospect. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/col-te-murphy-capitalist-dead-son-of-famous-temperance-orator-is.html | COL T.E MURPHY, CAPITALIST, DEAD; Son of Famous Temperance Orator Is Stricken in His Florida Winter Home. PART OWNER OF PHILLIES Was a Retired Lawyer -- Prominent in Philanthropic Work -- Spoke in Republican Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/items-from-the-home-of-the-cod.html | ITEMS FROM THE HOME OF THE COD | True | H.T.P. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/topics-of-day-win-a-place-in-studies-newly-approved-curriculum-at.html | TOPICS OF DAY WIN A PLACE IN STUDIES; Newly Approved Curriculum at Brooklyn College Shows the Trends in Courses. ECONOMICS IS MODERNIZED Proposals for Changes in Our Present Social Structure Are Reviewed -- Advances in the Sciences. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/men-will-remain-on-glacier.html | Men Will Remain on Glacier. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/senatorship-fight-engages-california-mcadoos-victory-makes-him.html | SENATORSHIP FIGHT ENGAGES CALIFORNIA; McAdoo's Victory Makes Him Strong Contender for Seat Now Held by Shortridge. OPPOSITION COALITION SEEN Smith and Roosevelt Democrats May Unite for Wet Majority Against Former Secretary. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/herman-jhoppenjans-manufacturer-victim-of-heart-attck-suffered-at.html | HERMAN J.HOPPENJANS.; Manufacturer /. Victim of Heart Att.ck Suffered at Bill Gam. | True | 8peri*I lo TRK Niw YORK TIMKS. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/60-new-planes-ordered-united-air-lines-ships-at-33000-each-will-be.html | 60 NEW PLANES ORDERED.; United Air Lines Ships at $33,000 Each Will Be Built in Seattle, | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/nonchalance-is-now-chic-fivetomidnight-ensembles-are-a-smart.html | NONCHALANCE IS NOW CHIC; Five-to-Midnight Ensembles Are a Smart Novelty for Summer Frolicking | True | K.C. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/brooklyn-athletes-register-35-points-six-senior-records-are.html | BROOKLYN ATHLETES REGISTER 35 POINTS; Six Senior Records Are Shattered in Fifteenth Annual Meet at Baker Field. BROWN EXCELS IN THE 880 His 1:58.6 Half-Mile Is Fastest Ever Turned In by Schoolboy In Metropolitan District. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/four-die-in-car-crash-fifth-is-seriously-injured-as-two-autos.html | FOUR DIE IN CAR CRASH.; Fifth Is Seriously Injured as Two Autos Collide Near York, Pa. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/peruvian-bank-cuts-rate-to-6.html | Peruvian Bank Cuts Rate to 6%. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/secretary-to-king-george-colonel-sir-clive-wigram-is-called-upon-to.html | SECRETARY TO KING GEORGE; Colonel Sir Clive Wigram Is Called Upon to Act in Matters Both Delicate and Weighty | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cardinal-ordains-19-for-priesthood-ceremony-for-graduates-of-st.html | CARDINAL ORDAINS 19 FOR PRIESTHOOD; Ceremony for Graduates of St. Joseph's Seminary Held in Cathedral. TWO FORMER ALTAR BOYS All Will Say Their First Mass in Parish Churches Today -- 27 Seminarians Elevated. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/british-net-stars-lead-france-7-to-3-gain-wide-margin-as-series-of.html | BRITISH NET STARS LEAD FRANCE, 7 TO 3; Gain Wide Margin as Series of Nineteen Matches Opens at Paris. BOUSSUS CONQUERS PERRY Borotra Upset by Lee In Another Feature Contest -- Gregory Victor Over Bonta. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/actresss-suit-closes-theatre.html | Actress's Suit Closes Theatre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/15904000-bonds-called-for-may-municipal-and-foreign-loans-lead-in.html | $15,904,000 BONDS CALLED FOR MAY; Municipal and Foreign Loans Lead in Small List of New Redemptions in Week. ISSUES FOR LATER MONTHS Republic of Poland, a French Railroad and Pan American Petroleum Announce Payments. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/british-parliament-will-meet-tuesday-purely-domestic-matters-to.html | BRITISH PARLIAMENT WILL MEET TUESDAY; Purely Domestic Matters to Face the Resumed Session After Whitsuntide. MINING LAWS MAJOR ISSUE Agreement Between Coal Workers and Owners Expires in July -- Sunday Movie Bill Up. RENT CURB TO BE DELAYED Survey to Be Made Before Any Action Is Taken to Restrict Charges by Landlords. | True | By Charles A. Selden.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/swiss-parley-is-called-political-and-financial-leaders-to-confer-on.html | SWISS PARLEY IS CALLED ; Political and Financial Leaders to Confer on Results of Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-books-on-religion-jesus-through-the-centuries-by-shirley.html | New Books on Religion; JESUS THROUGH THE CENTURIES. By Shirley Jackson Case. 389 pp. Chicago: The University of Chicago Press. $3. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/manhattan-bows-to-boston-college-sevenrun-rally-in-third-sends-new.html | MANHATTAN BOWS TO BOSTON COLLEGE; Seven-Run Rally in Third Sends New York Nine Down to Defeat, 11 to 3. SPOGNARDI LEADS ATTACK Drives In Five Tallies for Victors With Three Hits -- Tremark Triples for Losers. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/need-seen-for-new-system-in-rating-bank-loan-security-demands-for.html | NEED SEEN FOR NEW SYSTEM IN RATING BANK LOAN SECURITY; Demands for Listed Collateral Viewed as a Decided Detriment to Business | True | G.W.D. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/strange-interlude.html | STRANGE INTERLUDE" | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/changing-seas-and-continents-science-maps-the-vast-record-the.html | CHANGING SEAS AND CONTINENTS; SCIENCE MAPS THE VAST RECORD; The Bearing of Geological Processes Upon the Prediction That a New Land Will Arise in the South Atlantic Ocean | True | By C.f. Talman. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tenth-district-is-busier-kansas-city-reports-gains-in-employment.html | TENTH DISTRICT IS BUSIER.; Kansas City Reports Gains in Employment and Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/st-marks-crew-in-front-leads-harvard-second-freshmen-mile-race-by.html | ST. MARK'S CREW IN FRONT.; Leads Harvard Second Freshmen Mile Race by Half Length. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/sunny-day-permits-pilot-to-best-pigeons-in-flight-without-compass.html | SUNNY DAY PERMITS PILOT TO BEST PIGEONS IN FLIGHT WITHOUT COMPASS | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/andover-triumphs-by-5run-rally-61-turns-back-governor-dnmmer.html | ANDOVER TRIUMPHS BY 5-RUN RALLY, 6-1; Turns Back Governor Dnmmer Academy Nine, Reiter Allowing Only 5 Hits. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/3000-march-here-in-antiwar-parade-peace-organizations-socialists.html | 3,000 MARCH HERE IN ANTI-WAR PARADE; Peace Organizations, Socialists and Clergymen Join in the Demonstration. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-physical-risks-in-child-labor-reasons-for-childrens-charter.html | The Physical Risks in Child Labor; Reasons for Children's Charter Pledge of Protection Against Tasks That Slant Growth Are Summed Up by Harvard Expert. | True | By Alice Hamilton. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/virginia-university-still-lacks-a-head-board-of-visitors-apparently.html | VIRGINIA UNIVERSITY STILL LACKS A HEAD; Board of Visitors Apparently in No Hurry to Elect Successor to Dr. Alderman. SEEKING IDEAL PRESIDENT Meantime John L. Newcomb Carries On Predecessor's Policies and Institution Fares Well. | True | By J.k. Irving Jr.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/merchants-review-activities-of-year-125000000-annual-savings-would.html | MERCHANTS REVIEW ACTIVITIES OF YEAR; $125,000,000 Annual Savings Would Have Resulted From Proposals, They Declare. BUILDING CODE CHIEF BOAST When Fully Adopted, It Will Cut Construction Costs $50,000,000, Report Says -- Other Acts Listed. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/seek-berth-for-oregon-portland-officials-worried-about-historic-old.html | SEEK BERTH FOR OREGON.; Portland Officials Worried About Historic Old Battleship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-phelps-yacht-glides-down-ways-schooner-sonny-launched-at-city.html | NEW PHELPS YACHT GLIDES DOWN WAYS; Schooner Sonny, Launched at City Island, to Take Part in Race to Bermuda. WILL BE TESTED IN SOUND Owner to Ascertain Her Sailing Qualities Before She Starts In Ocean Thrash. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/minnesota-solves-school-problem-little-red-schoolhouse-sentiment.html | MINNESOTA SOLVES SCHOOL PROBLEM; Little Red Schoolhouse Sentiment Found Too Expensive in These Times. MERGER PLAN SUCCESSFUL Where Large Capital Outlay Can Be Avoided Results Are Better and More Economical. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/barnard-senior-week-to-begin-next-friday-traditional-singing-at.html | BARNARD SENIOR WEEK TO BEGIN NEXT FRIDAY; Traditional Singing at Milbank Steps and Play Presentation Will Open Celebration. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/towering-sailing-ships-race-for-glory-the-last-big-fleet-of.html | TOWERING SAILING SHIPS RACE FOR GLORY; The Last Big Fleet of Square-Riggers, Carrying Australian Wheat Around the Horn, Is Fighting Wind and Sea on the Long, Punishing Voyage to England | True | By Clair Price | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/successful-eastward-plane-flights-across-atlantic.html | Successful Eastward Plane Flights Across Atlantic | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bank-debits-lower-outside-new-york-drop-for-week-and-stay-under.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week and Stay Under Year Ago -- Reserve Credit Expands $60,000,000 More. DEPOSITS CONTINUE RISING Commodity Prices Fall Slightly and Securities Decline -- Business Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/equipoise-victor-mate-places-third-cv-whitneys-colt-annexes-fourth.html | EQUIPOISE VICTOR; MATE PLACES THIRD; C.V. Whitney's Colt Annexes Fourth Straight Triumph as 20,000 Look On. SUN MEADOW GETS SECOND Winner Scores by 3 Lengths in Metropolitan at Belmont -- Appleton to Arc Light. EQUIPOISE VICTOR; MATE PLACES THIRD | True | By Bryan Field.by Bryan Field. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gets-new-rochelle-pulpit.html | Gets New Rochelle Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yale-jayvees-score-42-defeat-harvard-reserves-at-lacrosse-leading.html | YALE JAYVEES SCORE, 4-2.; Defeat Harvard Reserves at Lacrosse, Leading Throughout Match. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/threats-made-in-chile-and-peru.html | Threats Made in Chile and Peru. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-putnams-hop-planned-4-years-after-flight-across-ocean-with.html | MRS. PUTNAM'S HOP PLANNED 4 YEARS; After Flight Across Ocean With Stultz and Gordon She Decided to Go Alone. LONG AN AIR ENTHUSIAST She Started Flying Lessons in Los Angeles With Money Earned in Telephone Exchange. WORKED FOR PLANE LINES Husband Helped Her Prepare for Transatlantic Flight by Obtaining Balchen as Adviser. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/city-to-reproduce-washingtons-visit-winstonsalem-plans-elaborate.html | CITY TO REPRODUCE WASHINGTON'S VISIT; Winston-Salem Plans Elaborate Pageant of 1791 Affair in Original Setting. EXACT DETAILS FOLLOWED Music Will Be Played and Speeches Read From Manuscripts of the Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/leafs-and-royals-divide.html | LEAFS AND ROYALS DIVIDE. | True | Smith Blanks Visitors, 3-0, in First, Then Montreal Wins, 3-2. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/protest-inartistic-murder.html | Protest "Inartistic" Murder. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-knapp-triumphs-in-riding-competition-takes-top-honors-in-event.html | MISS KNAPP TRIUMPHS IN RIDING COMPETITION; Takes Top Honors in Event at Round Hill Club -- Rosemary Hall Wins Team Trophy. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bolivia-to-allow-unemployed-5-acres-each-for-gold-mining.html | Bolivia to Allow Unemployed 5 Acres Each for Gold Mining | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/de-bruyn-is-winner-in-city-island-run-covers-twenty-miles-in-20421.html | DE BRUYN IS WINNER IN CITY ISLAND RUN; Covers Twenty Miles in 2:04:21 to Beat Ward by a Mile in Field of Fifty-five. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/roosevelt-gets-nevadas-six-votes.html | Roosevelt Gets Nevada's Six Votes. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/crises-and-times.html | CRISES AND TIMES. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-york-guardsmen-win-pistol-contest-take-rhinelander-cup-in-match.html | NEW YORK GUARDSMEN WIN PISTOL CONTEST; Take Rhinelander Cup in Match Against New Jersey and Delaware Marksmen. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/finds-few-children-have-sound-teeth-community-dental-service-group.html | FINDS FEW CHILDREN HAVE SOUND TEETH; Community Dental Service Group Says 65 to 95% Here Need Immediate Care. REPORTS PREVENTION DRIVE Traveling Unit for Prophylaxis Established -- Cases Among Poor Referred to Practitioners. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/westchester-closes-its-music-festival-bach-chorales-brahms-rhapsody.html | WESTCHESTER CLOSES ITS MUSIC FESTIVAL; Bach Chorales, Brahms Rhapsody and Beethoven Symphony Sung by Chorus of 1,500. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/air-accidents-in-the-news.html | AIR ACCIDENTS IN THE NEWS. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/good-fun-and-agreeable-melody-congress-dances-a-viennese-comedy-of.html | GOOD FUN AND AGREEABLE MELODY; " Congress Dances," a Viennese Comedy of 1814, Is a Delightful Change -- Jackie Cooper's Film -- Smart Acting in a Poor Story | True | By Mordaunt Hall. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/finances-are-obstacle-uprisings-in-greece-venizelos-resigns.html | Finances Are Obstacle.; UPRISINGS IN GREECE VENIZELOS RESIGNS | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-utrecht-keeps-psal-track-title-takes-city-senior-high-outdoor.html | NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE; Takes City Senior High Outdoor Crown Ninth Straight Time by Two Points. NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE | True | By Kingsley Childs.by Kingsley Childs. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mr-epstein-expounds-his-views-a-storm-centre-of-modern-sculpture.html | Mr. Epstein Expounds His Views; A Storm Centre of Modern Sculpture Transmits His Artistic Theories Through an Ardent Disciple THE SCULPTOR SPEAKS: JACOB EPSTEIN TO ARNOLD L. HASKELL. 38 plates. Sculpture and drawings by Epstein. 200 pp. New York: Doubleday, Doran & Co. $3. | True | By Edward Alden Jewell | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pick-only-smiths-friends-connecticut-delegation-majority-name-men.html | PICK ONLY SMITH'S FRIENDS; Connecticut Delegation Majority Name Men for Convention Posts. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-martin-smith.html | MRS. MARTIN SMITH. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mare-also-scores-over-flashing-thru-beats-mrs-ostwalts-entry-to.html | MARE ALSO SCORES OVER FLASHING THRU; Beats Mrs. Ostwalt's Entry to Gain Blue in Saddle Class Under 15.2 Hands. HUNTER CROWN TO CHAPEAU Captain Marshall's Unbeaten Bay Gelding Takes Third Straight Championship Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/commuting-with-tokyos-suburbanites-their-morning-ritual-is.html | COMMUTING WITH TOKYO'S SUBURBANITES; Their Morning Ritual Is Characteristically Japanese, but In Their Mode of Travel There Is Western Technique COMMUTING IN TOKYO'S STYLE Morning Ritual Is Japanese, but the Mode of Travel Is Much in the Manner of the West | True | By Marion May Dilts | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/massie-case-clash-hinted-but-honolulu-officers-deny-discord-on.html | MASSIE CASE CLASH HINTED.; But Honolulu Officers Deny Discord on Prosecuting Four Men. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/vermont-on-record-for-dry-law-action-conventions-of-both-parties.html | VERMONT ON RECORD FOR DRY LAW ACTION; Conventions of Both Parties Favor Resubmission or Outright Repeal. REPUBLICANS FIGHT OVER IT W.C.T.U. Opposed Resolution From Floor and Vive Voce Vote Left No Record. | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bank-is-closed-extreasurer-sought-duryea-pa-institution-plight-laid.html | BANK IS CLOSED; EX-TREASURER SOUGHT; Duryea (Pa.) Institution Plight Laid to Embezzlement -- Miners the Chief Depositors. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cat-and-fiddle-quits-the-globe-operetta-withdrawn-after-long-run.html | CAT AND FIDDLE' QUITS THE GLOBE; Operetta Withdrawn After Long Run, Owing to Theatre's Financial Troubles. TO REOPEN AT COHAN HOUSE Dispute as to Reason for Return of Cheeks for Payment of the Cast's Salaries. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/baltimore-downs-jersey-city-9-to-6-collects-four-circuit-smashes-in.html | BALTIMORE DOWNS JERSEY CITY, 9 TO 6; Collects Four Circuit Smashes in Seventh and Eighth Innings to Win. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/swains-gift-of-dog-meat-went-to-feed-inamoratas-family.html | Swain's Gift of Dog Meat Went To Feed Inamorata's Family | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/eating-clubs-elect-officers-at-seminary-princeton-theological-units.html | EATING CLUBS ELECT OFFICERS AT SEMINARY; Princeton Theological Units Name Student Leaders for Service Next Year. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-haven-doctor-beaten-by-thugs-royal-phinney-70-is-attacked-when.html | NEW HAVEN DOCTOR BEATEN BY THUGS; Royal Phinney, 70, Is Attacked When He Stops Car to Let Girl Light a Cigarette. YOUNG WOMAN ASKED RIDE She Was a Chance Acquaintance -- Robbers Overlook $600 Physician Sewed in His Vest. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/french-justice-annoys-italians-figures-published-in-rome-to-show.html | FRENCH JUSTICE ANNOYS ITALIANS; Figures Published in Rome to Show Anti-Fascists Receive Leniency in Courts. NEW POLICE POLICY HAILED But It Is Pointed Out That Only 11 Have Been Imprisoned In 16 Killings and 88 Woundings. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-restored-home-of-the-days-of-penn-old-philadelphia-mansion-now-to.html | A RESTORED HOME OF THE DAYS OF PENN; Old Philadelphia Mansion, Now to Become a Shrine, Holds Rare Antiques CENTREPIECES FOR DINING TABLES | True | By Walter Rendell Storey | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urges-one-adviser-on-liberia-reforms-our-representative-in-geneva.html | URGES ONE ADVISER ON LIBERIA REFORMS; Our Representative in Geneva Group Asks Authority Be Given to Single Official. AIM IS TO CUT EXPENSES Method Also Is Considered the Wisest as Allowing Changes to Proceed by Steps. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urges-harmony-in-spain-lerroux-appeals-to-disputants-over-catalan.html | URGES HARMONY IN SPAIN.; Lerroux Appeals to Disputants Over Catalan Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-clock-of-multiple-uses-besides-recording-time-and-the-seasons-it.html | A CLOCK OF MULTIPLE USES; Besides Recording Time and the Seasons, It Looks After Some Household Chores | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/syracuse-lacrosse-victor-triumphs-over-dartmouth-6-to-5-in-overtime.html | SYRACUSE LACROSSE VICTOR; Triumphs Over Dartmouth, 6 to 5, In Overtime Game at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bay-state-intrigued-by-attack-on-fuller-outburst-by-governor-ely.html | BAY STATE INTRIGUED BY ATTACK ON FULLER; Outburst by Governor Ely Leads to Speculation Over Former Executive's Plans. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/double-auto-crash-fatal-to-student-car-on-way-to-hospital-overturns.html | DOUBLE AUTO CRASH FATAL TO STUDENT; Car on Way to Hospital Overturns, Crushing Unconscious Victim of Collision. PASTOR DRIVER IS UNHURT Pelham Manor School Athlete Was in Graduating Class -- Five Others Injured In Mishap. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/uncertainly-opera-faces-the-morrow-after-its-golden-past-our.html | UNCERTAINLY, OPERA FACES THE MORROW; After Its Golden Past Our Music-Drama Is Entering a Period of Readjustment OPERA IS FACING THE MORROW After a Golden Past It Is Entering Upon a Period of Uncertainty About Its Future | True | By Olin Downes | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dullness-in-northwest-unsettled-weather-retards-wholesale-and.html | DULLNESS IN NORTHWEST.; Unsettled Weather Retards Wholesale and Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/colgate-routs-amherst-pounds-out-17-hits-to-triumph-by-score-of-134.html | COLGATE ROUTS AMHERST.; Pounds Out 17 Hits to Triumph by Score of 13-4. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/eatonualien.html | EatonuAlien. | True | Special to THE NBW YOBK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/democratsaid-plan-is-opposed-by-mills-he-talks-to-president-but.html | DEMOCRATS'AID PLAN IS OPPOSED BY MILLS; He Talks to President, but Feels It Best to Let Him Speak for Himself. OBJECTS TO 'PORK BARREL' ' No Enthusiasm for Unbalanced Budget' -- Republican Chiefs Await White House Stand. DEMOCRAT AID PLAN IS OPPOSED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/postmen-know-music-letter-bearing-wagner-measures-delivered-to.html | POSTMEN KNOW MUSIC.; Letter Bearing Wagner Measures Delivered to Newspaper. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/wins-bolivian-rail-case-contractor-gets-order-for-payment-by-the.html | WINS BOLIVIAN RAIL CASE.; Contractor Gets Order for Payment by the Foundation Company. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/large-assembly-held-in-hot-springs-those-having-guests-are-mrs.html | LARGE ASSEMBLY HELD IN HOT SPRINGS; Those Having Guests Are Mrs. George Quackenbush, James B. Weirs and William Talbotts. R.S. NARELLE ENTERTAINS Gives a Dinner for 25 Persons -- Benjamin F. Thomases Have Dinner for 20 at Homestead. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/two-tabor-fours-triumph.html | Two Tabor Fours Triumph. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/influx-of-industry-into-britain-slows-movement-by-americans-has.html | INFLUX OF INDUSTRY INTO BRITAIN SLOWS; Movement by Americans Has Slackened Greatly Since Tariff Took Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/1500-see-tilden-win.html | 1,500 See Tilden Win. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/nyac-loses-7-to-6-bows-to-east-orange-nine-on-homer-by-shetellek-in.html | N.Y.A.C. LOSES, 7 TO 6.; Bows to East Orange Nine on Homer by Shetellek In Ninth. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/college-150pound-crews-row-saturday-in-american-henley.html | College 150-Pound Crews Row Saturday in American Henley | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mayor-to-greet-masons-will-address-knights-templars-at-conclave.html | MAYOR TO GREET MASONS.; Will Address Knights Templars at Conclave Here on June 6. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/our-thirst-for-facts-americas-desire-for-knowledge-assuaged-by.html | OUR THIRST FOR FACTS; America's Desire for Knowledge Assuaged By Egyptian Shows in Two Museums | True | By Elisabeth Luther Cary. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/wood-declares-self-for-house-beer-bill-republican-leader-tells.html | WOOD DECLARES SELF FOR HOUSE BEER BILL; Republican Leader Tells Indiana Constituents That Deficit Justifies Vote for the Measure. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/political-party-names-mean-little-in-france-groups-upon-which-a.html | POLITICAL PARTY NAMES MEAN LITTLE IN FRANCE; Groups Upon Which a Ministry Depends Change and Shift Under an Individualistic System | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-jacob-d-cortright.html | MRS. JACOB D. CORTRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/teachers-to-return-pay-pittsburgh-corps-make-salary-reduction.html | TEACHERS TO RETURN PAY.; Pittsburgh Corps Make salary Reduction Possible. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-german-life-of-george-washington.html | A German Life of George Washington | True | GABRIELE REUTER. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lewis-b-tebbetts-st-louis-insurance-man-sued-cool-idge-for-100000.html | LEWIS B. TEBBETTS.; St. Louis Insurance Man Sued Cool- idge for $100,000. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-farmers-plight-he-is-restive-and-in-danger-of-being-swayed-by.html | THE FARMER'S PLIGHT; He Is Restive and in Danger of Being Swayed by Unsound Financial Theories. | True | By C.m. Habger, Editor, Bank Director and Expert On Farming Conditions.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/army-track-team-tops-penn-state-scores-third-successive-victory-by.html | ARMY TRACK TEAM TOPS PENN STATE; Scores Third Successive Victory by 87 to 39 in Dual Meet at West Point. EPLER AND HILBERG STAR Gather Firsts in Two Events Each for Victors -- Dale Excels for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-kme-bride-of-e-t-gerry-2b-ceremony-in-st-johns-lattjng-town-l.html | MISS KME BRIDE OF E. T. GERRY 2B; Ceremony in St. John's, LattJng- town, L. I., Performed by Dr. Pylo and Bishop Du Moulln. SISTER IS ONLY ATTENDANT R. L. Gerry Jr. HI Brother's Best ManuProgram of Wedding Music 1/2uReception at Kan1/2 Home. | True | I Sptclat to THB NEW YORK TIMF. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/us-women-golfers-beat-british-team-sweep-the-three-foursomes-and.html | U.S. WOMEN GOLFERS BEAT BRITISH TEAM; Sweep the Three Foursomes and Triumph in First Official Test by 5 1/2 to 3 1/2. LOSERS LEAD IN SINGLES Miss Wethered Stops Mrs. Vare, Miss Wilson Downs Miss Hicks -- Miss Orcutt Bows. MISS VAN WIE IS VICTOR Conquers Miss Morgan, While Mrs. Cheney Also Wins In England -- Mrs. Hill Halves Match. U.S. WOMEN GOLFERS BEAT BRITISH TEAM | True | By W.f. Leysmith.special Cable To the New York Times.by W.f. Leysmith. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/navy-turns-back-temple-nine-43-circuit-clout-by-masterton-helps-to.html | NAVY TURNS BACK TEMPLE NINE, 4-3; Circuit Clout by Masterton Helps to Bring Victory to Midshipmen. LOSERS RALLY IN NINTH Score One Tally on Two Hits and Wild Pitch, but Tying Run is Left on Third. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/2-die-in-thuringian-riot-nineteen-are-wounded-in-demonstration.html | 2 DIE IN THURINGIAN RIOT.; Nineteen Are Wounded in Demonstration Against Cut In Dole. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/superior-us-play-decided-foursomes-miss-hicks-says-brilliant.html | SUPERIOR U.S. PLAY DECIDED FOURSOMES; Miss Hicks Says Brilliant Recoveries Aided Mrs. Vare-Mrs. Hill -- Praises Miss Wethered. | True | By Helen Hicks, Women'S U.s. Golf Champion. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/views-of-congress-harsh-even-in-1780-letter-disclosed-here-holds-it.html | VIEWS OF CONGRESS HARSH EVEN IN 1780; Letter Disclosed Here Holds Its "Principles Unworthy of God's Meanest Creatures." COUNTRY ALSO DENOUNCED Writer Said It "Will Not See Their Distress Until They Feel It" and Found "Avarice Unbounded." | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/poughkeepsie-girl-is-blossom-queen-lehman-presents-crown-to-miss.html | POUGHKEEPSIE GIRL IS BLOSSOM QUEEN; Lehman Presents Crown to Miss Eleanor McGinnis as the Prettiest in Hudson Valley. CITIES VIE IN FLOAT PARADE Hudson Is Winner as Final Events Bring the Three-Day Festival to a Close. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/giants-and-robins-divide-twin-bill-40000-see-mcgrawmen-win-opener.html | GIANTS AND ROBINS DIVIDE TWIN BILL; 40,000 See McGrawmen Win Opener, 12 to 5, Then Lose, 7 to 2. GIANTS AND ROBINS DIVIDE TWIN BILL | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/railway-officials-body-sent-home.html | Railway Official's Body Sent Home. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/design-bills-chances-good.html | Design Bill's Chances Good. | True |  | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/goethes-message-for-modern-man-mr-hales-challenge-to-spenglers.html | Goethe's Message for Modern Man; Mr. Hale's Challenge to Spengler's Pessimism Has Its Roots in the Poet's Attitude Toward His World CHALLENGE TO DEFEAT. Modern Man in Goethe's World and Spengler's Century. By William Harlan Hale. 209 pp. New York: Harcourt, Brace & Co. $2.50. | True | By John Chamberlain | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/church-union-plan-holds-new-england-joint-commission-of-unitarians.html | CHURCH UNION PLAN HOLDS NEW ENGLAND; Joint Commission of Unitarians and Universalists Favors Closer Relations. MERCER IS NOT SUGGESTED Schema Is for Working Fellowship Which May Attract Other Liberal Groups. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/college-title-won-by-yale-golf-team-victory-over-harvard-by-8-to-1.html | COLLEGE TITLE WON BY YALE GOLF TEAM; Victory Over Harvard by 8 to 1 Gives Elis an Undefeated Record in Series. WILLIAMS IS RUNNER-UP Finishes In Second Place as Result of Victory Over Dartmouth in Final, 5 1/2 to 3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/kreuger-board-ends-work-holds-last-meeting-british-break-off.html | KREUGER BOARD ENDS WORK; Holds Last Meeting -- British Break Off Negotiations at Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/arias-would-curb-panama-executive-doctrinal-liberal-candidate-sees.html | ARIAS WOULD CURB PANAMA EXECUTIVE; Doctrinal Liberal Candidate Sees Danger in Present Autocratic Power. DEBT SERVICE TO CONTINUE Declares Economy in Government Will Be Brought About if He is Elected. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/noble-and-greenough-wins.html | Noble and Greenough Wins. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/league-of-mayors-urged-as-world-aid-dr-wickmann-of-berlin-holds.html | LEAGUE OF MAYORS URGED AS WORLD AID; Dr. Wickmann of Berlin Holds Such a Group Here Would Advance Peace Aims. CALLS CITIES THE KEY UNITS Here to Invite Municipal Heads to Parley in London, He Declares Mission Is "Quite a Failure." LEAGUE OF MAYORS URGED AS WORLD AID | True |  | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-mystery-stories-murder-by-jury-by-ruth-burr-sanborn-292-pp.html | New Mystery Stories; MURDER BY JURY. By Ruth Burr Sanborn. 292 pp. Boston: Little, Brown & Co. $2. | True | BY Isaac Anderson | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/-any-landing-on-land-is-good-says-sister-of-mrs-putnam-mother-shows.html | ' Any Landing on Land Is Good' Says Sister Of Mrs. Putnam; Mother Shows Her Joy | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/motors-and-motor-men-studebaker-units-preserve-identity-in-sales.html | MOTORS AND MOTOR MEN; Studebaker Units Preserve Identity in Sales Merger -- New Autocar Displayed -- News of the Industry | True |  | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alfonsos-daughters-still-buy-all-their-dresses-in-madrid.html | Alfonso's Daughters Still Buy All Their Dresses in Madrid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/81-at-city-college-join-fraternities-71-societies-announce-their.html | 81 AT CITY COLLEGE JOIN FRATERNITIES; 71 Societies Announce Their Lists After End of Semiannual Non-Pledge Period. TAU DELTA PHI REPORTS 15 Son of Dr. Robinson, President of the College, to Become Member of Delta Kappa Epsilon. | True |  | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/infant-mortality-decrease-due-to-a-variety-of-causes.html | INFANT MORTALITY DECREASE DUE TO A VARIETY OF CAUSES | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jobs-for-students-at-sea-are-ended-depression-with-long-lists-of.html | JOBS FOR STUDENTS AT SEA ARE ENDED; Depression, With Long Lists of Unemployed Seamen, Bars Them This Year. TRAVEL RUSH ABROAD IS ON But Spring Activity Has Not Yet Brought Word of Work for Many Waiting on Shore. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/16384-now-working-in-emergency-jobs-gibson-reports-5000-here-are.html | 16,384 NOW WORKING IN EMERGENCY JOBS; Gibson Reports 5,000 Here Are Being Aided as a Result of Block-Aid Campaign. MANY CHEMISTS PLACED Professional Group Seeks $20,000 for Relief of Colleagues -- Legion Drive Nears Goal. 16,384 NOW WORKING IN EMERGENCY JOBS | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/upsala-nine-triumphs-defeats-st-stephens-college-at-annandale-by-62.html | UPSALA NINE TRIUMPHS.; Defeats St. Stephen's College at Annandale by 6-2 Score. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/britains-relentless-pursuer-of-the-atom-lord-rutherford-who-looks.html | BRITAIN'S RELENTLESS PURSUER OF THE ATOM; Lord Rutherford, Who Looks Like a Gentleman Partner, Is at His Best Directing Young Men in Advanced Physical Experiments | True | CAMBRIDGE | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/1558-penalty-abolished-bohemian-town-released-from-old-hapsburg.html | 1558 PENALTY ABOLISHED.; Bohemian Town Released From Old Hapsburg Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/versatile-herriot-rebuilds-his-power-m-herriot-rebuilds-his-power.html | VERSATILE HERRIOT REBUILDS HIS POWER; M. HERRIOT REBUILDS HIS POWER | True | By Emil Lengyel | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JEAN RALSTON. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-books-for-children-the-voyage-of-the-beagle-adapted-from-the.html | New Books for Children; THE VOYAGE OF THE BEAGLE. Adapted From the Narratives and Letters of Charles Darwin and Captain Fitz Roy. By Amabel Williams-Ellis. Helped by Ann Stephen, Susan, Charlotte and Christopher Williams - Ellis. Illustrated by Kaj Klitgaard. 277 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Anne T. Eaton | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/st-louis-trade-slow-retail-sales-are-fair-with-other-activities.html | ST. LOUIS TRADE SLOW.; Retail Sales Are Fair, With Other Activities Spotty. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/movie-sent-to-plane-in-flight-by-television-passengers-in-coast-air.html | MOVIE SENT TO PLANE IN FLIGHT BY TELEVISION; Passengers in Coast Air Liner View Film Flashed From Radio Station Ten Miles Off. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/kozeluh-conquers-richards-63-62-czechoslovak-plays-brilliant-tennis.html | KOZELUH CONQUERS RICHARDS, 6-3, 6-2; Czechoslovak Plays Brilliant Tennis Despite Strong Wind to Win at Lido Club. TILDEN DEFEATS NUSSLEIN World's Professional Champion Victor Over German Titleholder at Montclair, 5-7, 6-1, 8-6. | True | By Allison Danzig.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/elizabeth-rounds-wed-to-e-p-lawton-ceremony-takes-place-outdoors-at.html | ELIZABETH ROUNDS WED TO E. P. LAWTON; Ceremony Takes Place Outdoors at the Summer Home of Bride's Parents. | True | Special to TKB N1/2w YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/credit-move-in-boston-reserve-bank-head-will-name-committee-like.html | CREDIT MOVE IN BOSTON.; Reserve Bank Head Will Name Committee Like the One Here. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/boardman-building-plane-for-air-races-boston-transatlantic-flier-to.html | BOARDMAN BUILDING PLANE FOR AIR RACES; Boston Transatlantic Flier to Compete for Thompson Trophy in the Fall. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bolivia-to-buy-exchange-exporters-required-to-sell-to-bank-to.html | BOLIVIA TO BUY EXCHANGE.; Exporters Required to Sell to Bank to Prevent Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tproa-show.html | T.P.R.O.A. SHOW | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/suntica-captures-the-kentucky-oaks-carries-kilmer-silks-home-first.html | SUNTICA CAPTURES THE KENTUCKY OAKS; Carries Kilmer Silks Home First in Duel With I Say at Churchill Downs. DEPRESSION THIRD AT WIRE Victor Earns $4,950 and Returns $6.26 in Mutuels -- Large Crowd Sees Closing Card. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/buying-activity-off-in-wholesale-trades-gain-in-dress-buyers.html | BUYING ACTIVITY OFF IN WHOLESALE TRADES; Gain in Dress Buyers Expected This Week -- More Interest Shown in Linen Suits. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/fairer-taxes-aim-of-states-in-south-real-estate-it-is-urged-has.html | FAIRER TAXES AIM OF STATES IN SOUTH; Real Estate, It Is Urged, Has Been Paying More Than Its Share of Public Revenue. DELINQUENCY RUNNING HIGH Temporary Relief Measures, It Is Realized, Must Be Followed by Permanent Program. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/american-student-dies-in-paris.html | American Student Dies in Paris. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-john-green-special-to-the-n12w-york-timks.html | MRS. JOHN GREEN.; Special to THE N1/2w YORK TIMKS. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tempest-of-the-fates-reconsiderations-of-mourning-becomes-electra.html | TEMPEST OF THE FATES; Reconsiderations of "Mourning Becomes Electra" on the Basis of the Second Company's Performance | True | By J. Brooks Atkinson. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Y.C. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/panama-gets-100000-loan-borrows-from-national-city-bank-to-pay.html | PANAMA GETS $100,000 LOAN; Borrows From National City Bank to Pay Salaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bronxville-club-has-a-horse-show-dinner-and-hunt-ball-at-siwanoy.html | BRONXVILLE CLUB HAS A HORSE SHOW; Dinner and Hunt Ball at Siwanoy Country Club Follow Lawrence Hospital Benefit. JOHN M. MOREHEADS HOSTS Give a Dinner at Their Home in Rye -- New Rochelle Yacht Club Officially Opened for Season. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/not-mrs-christgau-miss-rw-doyle-on-house-payroll-is-his-sisterinlaw.html | NOT MRS. CHRISTGAU.; Miss R.W. Doyle, on House Payroll, is His Sister-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cuba-ships-less-tobacco.html | Cuba Ships Less Tobacco. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/ask-smith-to-join-special-bay-state-democrats-act-when-he-commends.html | ASK SMITH TO JOIN SPECIAL.; Bay State Democrats Act When He Commends Plan for Chicago Train. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mme-balsan-helps-charities-in-france-continues-activities-although.html | MME. BALSAN HELPS CHARITIES IN FRANCE; Continues Activities Although Constantly With Ill Mother, Mrs. O.H.P. Belmont. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-findings-about-vitamins-stress-the-effect-of-light-synthetic.html | NEW FINDINGS ABOUT VITAMINS STRESS THE EFFECT OF LIGHT; Synthetic Production of Life-Fostering Substances Brought Nearer as a Result of Ultraviolet Ray Experiments | True | By Waldemar Kaempffert. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-nicholas-burke-wed-is-married-to-rockwell-klna-d-mouiin-in.html | MRS. NICHOLAS BURKE WED.; Is Married to Rockwell Klna D" Mouiin In Providence. | True | Special to THIS NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/flow-rises-rapidly-at-hoover-dam.html | Flow Rises Rapidly at Hoover Dam. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-new-musicology-library.html | A NEW MUSICOLOGY LIBRARY | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/cassel-lays-crisis-to-central-banks-economist-in-lecture-at-oxford.html | CASSEL LAYS CRISIS TO CENTRAL BANKS; Economist In Lecture at Oxford Traces Price Decline to Policy of Some Institutions. FINDS GOLD'S VALUE RAISED Violent Increase Seen as Cause of Movement, Rather Than Overproduction of Goods. NO REAL INFLATION HERE Erroneous Ideas on Credit Expansion, Working for Deflation, Held to Have Made Situation Worse. CASSEL LAYS CRISIS TO CENTRAL BANKS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/evidence-distorted-the-mayor-charges-there-are-still-more-frames.html | EVIDENCE DISTORTED, THE MAYOR CHARGES; " There Are Still More Frames Than Pictures," He Tells 800 Women in Brooklyn. WON'T "GET INTO GUTTER" Scores "Envy and Ambition" of "Would-Be Political Figures" Who Seek to Besmirch Him. EVIDENCE TWISTED, THE MAYOR CHARGES | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/four-bronx-men-draw-tax-evasion-penalties-tomasso-gagliano-gets.html | FOUR BRONX MEN DRAW TAX EVASION PENALTIES; Tomasso Gagliano Gets Highest Sentence at Albany, Fifteen Months in Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/says-slump-shows-character-of-idle-miss-perkins-asserts-bankers-are.html | SAYS SLUMP SHOWS CHARACTER OF IDLE; Miss Perkins Asserts Bankers Are More Hysterical Over Crisis Than the Jobless. FINDS POLITICIANS HELPFUL Tells Women's Trade Union League Industrialists Are Less Responsive to Voice of the People. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/60000-see-yankees-sweep-double-bill-baseballs-greatest-crowd-of.html | 60,000 SEE YANKEES SWEEP DOUBLE BILL; Baseball's Greatest Crowd of Year Watches Ruth Hit Two Homers in Opener. SENATORS BEATEN, 14-2, 8-0 Pennock and Allen Baffle Visitors -- Lazzeri Slams 6 Safeties, Including Circuit Drive. 60,000 SEE YANKEES SWEEP DOUBLE BILL | True | By William E. Brandt.by William E. Brandt. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tiger-yearling-four-wins-ends-unbeaten-season-by-downing-yale.html | TIGER YEARLING FOUR WINS; Ends Unbeaten Season by Downing Yale Freshmen, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/italy-takes-lead-in-disarmament-mussolinis-order-to-delay-naval.html | ITALY TAKES LEAD IN DISARMAMENT; Mussolini's Order to Delay Naval Construction a Genuine Step Toward World Peace. GRANDI APPEALS TO US Foreign Minister Says United States Should Play a Bigger Role In International Affairs. | True | By Louis Wiley.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gains-in-week-made-by-4-commodities-coffee-sugar-rubber-and-silk-go.html | GAINS IN WEEK MADE BY 4 COMMODITIES; Coffee, Sugar, Rubber and Silk Go Higher in Trading in Futures in Markets Here. FOUR STAPLES END LOWER Cocoa, Hides, Silver and Wool Tops Fail to Hold Quotations of Preceding Six Days. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/exjudge-markham-of-hartford-dead-had-served-as-county-health-office.html | EX-JUDGE MARKHAM . OF HARTFORD DEAD; Had Served as County Health Officer Since Creation of the Office in 1903. MEMBER OF BAR 48 YEARS A Descendant of Deacon Daniel Markham, Who Came From Nor- wich, England, In 1885. | True | Special to THB Nrw T*>RK Tm1/21/2. I | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/browns-win-in-ninth-87-score-4-runs-in-final-inning-to-conquer.html | BROWNS WIN IN NINTH, 8-7.; Score 4 Runs In Final Inning to Conquer Indians. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lafayette-rojts-rutgers-nine-2210-collects-18-hits-to-triumph-befor.html | LAFAYETTE ROJTS RUTGERS NINE, 22-10; Collects 18 Hits to Triumph Befor Centennial Celebration Crowd of 7,000. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/science-and-the-mount-mckinley-tragedy.html | SCIENCE AND THE MOUNT McKINLEY TRAGEDY. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/to-reduce-traffic-casualties-national-safety-council-presents.html | TO REDUCE TRAFFIC CASUALTIES; National Safety Council Presents "Balanced Program" for Dealing With Accident Problem -- Cooperation of All Agencies Required | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/takes-jersey-candidacy-el-whelan-fills-vacancy-caused-by-death-of.html | TAKES JERSEY CANDIDACY.; E.L. Whelan Fills Vacancy Caused by Death of Senate Nominee. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/over-2000-dogs-will-be-benched-sixth-annual-exhibition-at-madison.html | OVER 2,000 DOGS WILL BE BENCHED; Sixth Annual Exhibition at Madison Will Surpass All Marks for One-Day Event. 1,923 SHOWN LAST YEAR American-Bred Classes Well Filled -- News of Other Competitions and Exhibitors. | True | By Henry R. Ilsley. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-belmont-better.html | Mrs. Belmont Better. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/colombian-troops-oust-communists-invasion-of-cauca-valley-by-two.html | COLOMBIAN TROOPS OUST COMMUNISTS; Invasion of Cauca Valley by Two Groups Overcome With Little Trouble. LEADERS KNOWN TO POLICE Both Parties Seized Land and One Appropriated Cattle and Cleared Ground. | True | By John W. White.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/berkeley-to-charge-for-putting-out-fires-carelessness-will-be.html | BERKELEY TO CHARGE FOR PUTTING OUT FIRES; Carelessness Will Be Costly in Plan to Cat Expenses -- Teachers of "Frills" Dismissed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-robert-l-fryer-was-daughter-of-a-financial-leader-of-niagara.html | MRS. ROBERT L. FRYER.; Was Daughter of a Financial Leader of Niagara Frontier. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/literary-revolution-in-mexico-mexican-letter.html | Literary Revolution In Mexico; Mexican Letter | True | FRANK C. HANIGHEN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hill-school-blanks-lawrenceville-nine-triumphs-by-5to0-margin-in.html | HILL SCHOOL BLANKS LAWRENCEVILLE NINE; Triumphs by 5-to-0 Margin in Alumni Day Contest on Opponent's Field. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/pictures-and-players-in-hollywood-new-film-cutting-system-may-save.html | PICTURES AND PLAYERS IN HOLLYWOOD; New Film Cutting System May Save Time and Money-Constance Bennett's Latest Production -- "The First Year" | True | CHAPIN HALL | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/effect-of-parents-on-youth-debated-psychiatrist-and-an-educator.html | EFFECT OF PARENTS ON YOUTH DEBATED; Psychiatrist and an Educator State Opposing Views on Point Raised by Wilbur. EMOTIONAL FITNESS ISSUE Dr. Williams Sees Danger in Too Much Mother -- Prof. Hill Sees Poor Home Better Than None. The Case Against Parents. | True | By Frankwood E. Williams, Former Director, National Committee For Mental Hygiene. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/shift-held-likely-in-gold-cup-plans-motorboat-race-may-be-held-on.html | SHIFT HELD LIKELY IN GOLD CUP PLANS; Motorboat Race May Be Held on the Delaware Instead of Over Montauk Course. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/8000-in-clothing-donated-for-american-olympic-team.html | $8,000 in Clothing Donated For American Olympic Team | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-curve-of-prices.html | THE CURVE OF PRICES. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/murray-greeted-in-albany.html | Murray Greeted in Albany. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mrs-william-h-smith-i-school-principal-wife-wjlg-chj-study-worker.html | MRS. WILLIAM H. SMITH, i; School Principal', Wife Wjlg chj Study Worker and Lecturtr. | True | Spell to Tmc Nsw YORK Tni. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/programs-in-the-city-churches.html | Programs in the City Churches | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/thirty-years-of-work-for-the-village-mrs-simkhovitch-of-greenwich.html | THIRTY YEARS OF WORK FOR THE VILLAGE; Mrs. Simkhovitch of Greenwich House Gives the Results of An Experiment in Friendship and Neighborliness | True | By S.j. Woolf | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/2500-children-join-in-mission-service-march-in-procession-to-st.html | 2,500 CHILDREN JOIN IN MISSION SERVICE; March in Procession to St. John's Cathedral to Present Annual Lenten Gifts. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lebrun-calls-tardieu-french-president-will-confer-with-him-and.html | LEBRUN CALLS TARDIEU.; French President Will Confer With Him and Herriot Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/columbia-student-aid-at-record-with-487000-advanced-in-year-660.html | Columbia Student Aid at Record With $487,000 Advanced in Year; 660 Undergraduates Got $140,000 in Loans to Permit Them to Continue Studies -- 90% of Applications Granted -- Summer School to Assist Many. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-son-to-the-he-manville-jrs.html | A Son to the H.E. Manville Jrs. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/huge-statue-urged-of-first-president-monument-overlooking-harbor.html | HUGE STATUE URGED OF FIRST PRESIDENT; Monument Overlooking Harbor Asked for Staten Island at Bicentennial Service There. CALLED FITTING TRIBUTE Colossal Figure Would Be Seen by All Leaving or Entering Port, V.B. Hampton Says. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/trade-active-at-chicago-textiles-and-garments-move-best-building.html | TRADE ACTIVE AT CHICAGO.; Textiles and Garments Move Best -- Building Permits Up. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/urge-general-sales-tax-national-advertisers-in-cincinnati-oppose.html | URGE GENERAL SALES TAX.; National Advertisers in Cincinnati Oppose Discrimination. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mount-desert-island-highway-ready-for-summer-motorists.html | MOUNT DESERT ISLAND HIGHWAY READY FOR SUMMER MOTORISTS | True | By Alfred Elden. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/-diet-marathon-begun-as-wholewheat-test-white-flour-menu-and.html | ' DIET MARATHON' BEGUN AS WHOLE-WHEAT TEST; White Flour Menu and Regimen of Water to Be Compared in Thirty-Day Exhibition | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/archaeological.html | ARCHAEOLOGICAL. | True | BOARDMAN WRIGHT. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/americans-conduct-a-college-in-the-alps-to-help-combine-foreign.html | Americans Conduct a College in the Alps To Help Combine Foreign Study and Travel | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/caterublenheim-i.html | CateruBlenheim. I | True | Special to THK NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/belleville-woman-is-107-mrs-harden-had-uncle-who-lived-to-be-135-an.html | BELLEVILLE WOMAN IS 107.; Mrs. Harden Had Uncle Who Lived to Be 135 and an Aunt to 130. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/music-in-the-communist-state-russian-concert-and-operatic-activity.html | MUSIC IN THE COMMUNIST STATE; Russian Concert and Operatic Activity, as Officially Presented, Seeks Education and Wide Distribution | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/childrens-pavilion-open-bishop-manning-dedicates-addition-to.html | CHILDREN'S PAVILION OPEN.; Bishop Manning Dedicates Addition to Hospital at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/activities-of-musicians-here-and-afield-new-york-opera-repertoire.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New York Opera Repertoire Company -- $200,000 Raised for Rochester Orchestra -- Other Items | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/our-credit-is-based-on-value-of-dollar.html | OUR CREDIT IS BASED ON VALUE OF DOLLAR | True | HENRY SAN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/j-g-pollard-jr-weds-margaret-clarkson-son-of-governor-of-virginia.html | J. G. POLLARD JR. WEDS MARGARET CLARKSON; Son of Governor of Virginia and Daughter of North Carolina Judge Married by Bishop Cheshire. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/higher-real-profits-based-on-lower-capital-charges-action-it-is.html | HIGHER REAL PROFITS BASED ON LOWER CAPITAL CHARGES; Action, It Is Held, Must Be Taken Eventually If We Are to Have Return of Prosperity | True | ADOLPH MOSES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/television-images-are-leaping-from-a-skyscraper-pinnacle-engineers.html | TELEVISION IMAGES ARE LEAPING FROM A SKYSCRAPER PINNACLE; Engineers See Demonstration of New Receiver That Picks Up Empire State Building Broadcasts | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/german-radicals-are-young.html | German Radicals Are Young. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/versailles-pear-trees-bloom-were-planted-for-louis-xiv.html | Versailles Pear Trees Bloom; Were Planted for Louis XIV | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/rev-john-g-davi8.html | REV. JOHN G. DAVI8. | True | . Special to THK N1/2w Tome TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/francis-i-princely-symbol-of-the-renaissance-francis-i-prince-of.html | Francis I, Princely Symbol of the Renaissance; FRANCIS I, Prince of the Renaissance. By Jehanne d'Orliac. Translated by Elizabeth Abbott. With 21 Illustrations, 253 pp. Philadelphia: J.B. Lippincott Company. $3.50. Francis I | True | By Betty Drury | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/new-rochelle-high-gains-track-crown-scores-49-points-to-dethrone.html | NEW ROCHELLE HIGH GAINS TRACK CROWN; Scores 49 Points to Dethrone Gorton Team in Westchester Association Title Games. ROBERTSON WINS 2 SPRINTS Ties Meet Mark in 100 and Breaks Record in 220 -- Four Other New Standards Set. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/trinity-college-victor-turns-back-massachusetts-state-nine-11-to-3.html | TRINITY COLLEGE VICTOR.; Turns Back Massachusetts State Nine, 11 to 3. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bridal-dates-miss-alsop-will-be-married-saturday.html | BRIDAL DATES; Miss Alsop Will Be Married Saturday | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/reception-is-planned-to-honor-alice-smith-notables-will-felicitate.html | RECEPTION IS PLANNED TO HONOR ALICE SMITH; Notables Will Felicitate Her on 30 Years' Service Here as Probation Officer. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/murders-ignored-by-russian-press-only-if-crime-has-political.html | MURDERS IGNORED BY RUSSIAN PRESS; Only if Crime Has Political Element Is It Considered Suitable News for People. NO STORIES ON LINDBERGH But Capone Is Used to Satirize Capitalism -- Maximum Term for Ordinary Killing Is Ten Years. | True | By Robin Kinkead.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yale-eight-victor-in-stirring-finish-crosses-fifth-of-a-second-in.html | YALE EIGHT VICTOR IN STIRRING FINISH; Crosses Fifth of a Second in Front of Cornell Varsity Before 30,000 at Ithaca. PRINCETON IN THIRD PLACE Winners Clip Record for Event, Going Route in 10:31 in Carnegie Cup Feature. HIT 40 STROKES A MINUTE Eli Freshmen Capture First Race of Regatta, While Cornell Jayvees Triumph in Second. YALE EIGHT VICTOR IN STIRRING FINISH | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/harvard-netmen-triumph-repulse-yale-114-for-fifth-straight-victory.html | HARVARD NETMEN TRIUMPH; Repulse Yale, 11-4, for Fifth Straight Victory Over Blue. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/in-the-mood-of-the-ettrick-shepherd-myself-and-the-young-bowman-by.html | In the Mood of the Ettrick Shepherd; MYSELF AND THE YOUNG BOWMAN. By Cyril Hume. New York: Doubleday, Doran & Co., Inc. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/athletes-to-see-own-feats-each-night-at-olympic-movies.html | Athletes to See Own Feats Each Night at Olympic Movies | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/bus-man-found-in-london-contempt-law-invoked-to-compel-equitable.html | BUS MAN FOUND IN LONDON; Contempt Law Invoked to Compel Equitable Promoter to Return. BIG PULLMAN FARES BARED Hastings Paid for Private Cars on Many Journeys, Records Disclose. MAYOR IS READY TO EXPLAIN Expected to Testify Rodman Wanamaker, Now Dead, Put Up Cash for European Tour. WITNESS ON WALKER FORCED TO RETURN | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tigers-defeat-white-sox-sorrell-holds-chicago-to-5-hits-as-team.html | TIGERS DEFEAT WHITE SOX.; Sorrell Holds Chicago to 5 Hits as Team Wins, 5 to 1. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/long-island-shore-club-plans-applications-promise-an-unusually.html | LONG ISLAND SHORE CLUB PLANS; Applications Promise an Unusually Large Attendance This Summer and Gay Programs Are Arranged | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-listener-always-pays-thirtyone-countries-tax-radio-set-owners.html | THE LISTENER ALWAYS PAYS; Thirty-one Countries Tax Radio Set Owners -- In Other Lands The Auditor Pays by Listening to Advertising | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/plane-crash-kills-endres-sea-flier-fall-of-hungarians-craft-at-rome.html | PLANE CRASH KILLS ENDRES, SEA FLIER; Fall of Hungarian's Craft at Rome Seen by Many Noted Pilots There for Meeting. COMPANION DIES WITH HIM His Mother, in Cincinnati, Says He Was Preparing to Come to Visit Her Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/on-to-gettysburg-memorial-day-tour-leads-through-many-places-of.html | ON TO GETTYSBURG; Memorial Day Tour Leads Through Many Places of Historic Significance | True | By Leon A. Dickinson. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-star-is-victor-by-1-up-halts-threat-of-the-loser-and-ends.html | PRINCETON STAR IS VICTOR BY 1 UP; Halts Threat of the Loser and Ends Match With a Superb Shot to Home Green. ELIMINATES DUNLAP, 1 UP Has Hard Battle in Semi-Final, Squaring Match at 18th Hole and Winning on 19th. | True | By William D. Richardson.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/in-france.html | IN FRANCE | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-cinema-in-russia-many-old-american-and-german-films-on-soviet.html | THE CINEMA IN RUSSIA; Many Old American and German Films on Soviet Screens -- "The House of the Dead" | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lifting-the-face-of-dumass-dame.html | LIFTING THE FACE OF DUMAS'S DAME | True | CHARLES MORGAN. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/girl18-identified-as-kidnapped-baby-soath-dakota-wife-is-believed.html | GIRL,18, IDENTIFIED AS KIDNAPPED BABY; Soath Dakota Wife Is Believed to Be Child Stolen in 1914 in Nebraska. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/alfonso-returns-to-france.html | Alfonso Returns to France. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/report-wide-havoc-in-manchuria-town-refugees-from-sungpo-across.html | REPORT WIDE HAVOC IN MANCHURIA TOWN; Refugees From Sungpo, Across River From Harbin, Describe It as "Another Chapei." JAPANESE NOW OCCUPY IT German Paper Reiterates Report Soviet Has Called Reserves of Four Years for Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/five-thousand-get-relief-jobs.html | Five Thousand Get Relief Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/farrell-in-match-for-charity-at-scarsdale-golf-club-today.html | Farrell in Match for Charity At Scarsdale Golf Club Today | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/portland-plans-rose-festival.html | Portland Plans Rose Festival. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/changing-the-dry-law.html | CHANGING THE DRY LAW | True | MILTON V. SMITH. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/april-gold-output-higher-in-ontario-total-was-3813989-gain-of.html | APRIL GOLD OUTPUT HIGHER IN ONTARIO; Total Was $3,813,989, Gain of $274,426 From Year Ago, but $33,646 Below March. NICKEL EXPORTS DECLINE Lowest for Five Years Reported by International of Canada -- Loss for Nipissing in 1931. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/penn-nine-defeats-princeton-in-11th-martenss-double-which-brings-in.html | PENN NINE DEFEATS PRINCETON IN 11TH; Martens's Double Which Brings In Graupner Decides League Encounter by 9-8. 12,000 VIEW THE CONTEST Victors Tie Game by 5 Runs in Seventh -- Gain Second Place in the Standings. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/fail-river-cotton-stocks-quoted.html | Fail River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/two-light-tales-by-arnold-bennett-stroke-of-luck-and-dream-of.html | Two Light Tales by Arnold Bennett; STROKE OF LUCK and DREAM OF DESTINY. The Latter an Unfinished Novel. By Arnold Bennett. 304 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/austrian-plant-drops-7000-men.html | Austrian Plant Drops 7,000 Men. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miscellaneous-brief-reviews-lauras-garden-by-count-de-comminges.html | Miscellaneous Brief Reviews; LAURA'S GARDEN. By Count de Comminges. Translated, by Bernard Miall. 223 pp. New York: The Macmillan Company. $2. Books in Brief Review | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/vincent-castiglione.html | VINCENT CASTIGLIONE. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/flier-took-chance-of-death-in-water-telephones-husband-she-would.html | FLIER TOOK CHANCE OF DEATH IN WATER; Telephones Husband She Would Rather Be Drowned Than Burned in Plane. WEATHER REPORTS WRONG Ice Began to Form on Wings Within 100 Miles of Newfoundland -- Fought Heavy Storms. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/2000-candidates-file-in-arkansas-aff-sorts-and-conditions-seek.html | 2,000 CANDIDATES FILE IN ARKANSAS; Aff Sorts and Conditions Seek Preference for One Office or Another. MRS. CARAWAY OPPOSED Seven Others After Her Seat In Senate -- Democratic Trend Stronger With Robinson Leading. | True | By Charles Morrow Wilson.editorial Correspondence. the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-clinic-for-solving-domestic-troubles-los-angeles-institute-is.html | A CLINIC FOR SOLVING DOMESTIC TROUBLES; Los Angeles Institute Is Able to Help Most of Clients Who Appeal to It | True | By Duncan Aikman. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/rochester-beats-oberlin-hart-fans-13-allows-only-4-hits-as-team.html | ROCHESTER BEATS OBERLIN; Hart Fans 13, Allows Only 4 Hits, as Team Wins, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/minister-resigns-assails-snoopers-elmsford-pastor-21-declares-he.html | MINISTER RESIGNS, ASSAILS 'SNOOPERS; Elmsford Pastor, 21, Declares He Resigned to Be Free of "Purity Squad." CRITICIZED AS A "LIBERAL" Birth Control Sermon on Mother's Day Aroused Protest -- Party at Rector's Home Interrupted. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dallas-buildlng-on-rise-weather-stimulates-agriculture-and-retail.html | DALLAS BUILDING ON RISE.; Weather Stimulates Agriculture and Retail Buying. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/roosevelt-majority-this-week-predicted-backers-of-governor-with-412.html | ROOSEVELT MAJORITY THIS WEEK PREDICTED; Backers of Governor, With 412 Votes Assured, Expect to Clinch Control. FORESEE A TOTAL OF 579 Delegates Chosen in Three of Four States in a Few Days Are Depended On. TAMMANY STAND UNCERTAIN Ousting of Shouse and Abrogating of the Two-thirds Rule Are Called Possible. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/penn-to-meet-gettysburg-red-and-blue-nine-to-play-thursday-at.html | PENN TO MEET GETTYSBURG; Red and Blue Nine to Play Thursday at Rival's Centenary Fete. | True | Special to THR NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/for-leisure-pajamas-camouflaged-tea-gowns-liked.html | FOR LEISURE; Pajamas Camouflaged -- Tea Gowns Liked | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/endress-mother-expected-visit.html | Endres's Mother Expected Visit. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/stocks-almost-motionless-home-bonds-generally-lower-us-government.html | Stocks Almost Motionless -- Home Bonds Generally Lower -- U.S. Government Securities Recover. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gillson-is-named-coach-appointed-to-instruct-linemen-at-middlebury.html | GILLSON IS NAMED COACH.; Appointed to Instruct Linemen at Middlebury. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/starlight-supper-dance-grows-reproduction-of-paris-night-club-to-be.html | STARLIGHT SUPPER DANCE GROWS; Reproduction of Paris Night Club to Be an Added Feature of Event for Women's Infirmary | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/big-flying-boats-basic-navy-types-still-have-important-role-in.html | BIG FLYING BOATS, BASIC NAVY TYPES, STILL HAVE IMPORTANT ROLE IN SERVICE | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/harvard-trackmen-triumph-over-yale-score-89-14to45-34-victory-at.html | HARVARD TRACKMEN TRIUMPH OVER YALE; Score 89 1/4-to-45 3/4 Victory at Cambridge, Registering a Sweep in Three Events. THREE MEET RECORDS SET Hallowell, Crowley and Record Shatter Marks in Annual Dual Competition. HARVARD TRACKMEN TRIUMPH OVER YALE | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/radio-men-to-confer-on-spur-to-industry-convention-and-trade-show.html | RADIO MEN TO CONFER ON SPUR TO INDUSTRY; Convention and Trade Show This Week Are Expected to Bring 15,000 to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/holds-bus-owners-liable.html | Holds Bus Owners Liable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/two-women-fliers-hail-achievement-a-splendid-job-ruth-nichols.html | TWO WOMEN FLIERS HAIL ACHIEVEMENT; " A Splendid Job," Ruth Nichols Cables to Mrs. Putnam -- "Great," Says Elinor Smith. CHAMBERLIN PRAISES SKILL Reichers Lauds Victory Over Winds -- Leaders in Industry See Men Challenged for Supremacy. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-days-work-for-the-fiveyear-plan-inspired-by-slogans-tea-and-talk.html | A DAY'S WORK FOR THE FIVE-YEAR PLAN; Inspired by Slogans, Tea and Talk, the Russian Peasant Toils and Dreams of World Revolution and Bath Tubs | True | By Margaret Bourke-White | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yacht-lucie-wins-sixmeter-contest-finishes-46-seconds-ahead-of.html | YACHT LUCIE WINS SIX-METER CONTEST; Finishes 46 Seconds Ahead of Nancy in Ten-Mile Run on Sound. JILL HOME IN THIRD PLACE Fleet of Seven Sails In Test to Prepare Craft for Two Cup Races Abroad. | True | By James Robbins.special To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/unveil-john-brown-tablet-negroes-visit-harpers-ferry-for-dedication.html | UNVEIL JOHN BROWN TABLET; Negroes Visit Harper's Ferry for Dedication on Storer Campus. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/recordbreaking-entries-compete-in-radio-audition.html | RECORD-BREAKING ENTRIES COMPETE IN RADIO AUDITION | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/de-valeras-position-on-oath-is-approved.html | DE VALERA'S POSITION ON OATH IS APPROVED | True | PATRICK O'REILLY. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-subdues-cornell-trackmen-continues-undefeated-in-dual.html | PRINCETON SUBDUES CORNELL TRACKMEN; Continues Undefeated in Dual Competition by Scoring on Home Field, 84 1/2-50 1/2. TWO MEET RECORDS FALL Mangan and Schoenfeld of Losing Team Create New Standards in the Mile and Shot-Put. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/ps-34-of-bronx-takes-track-title-gains-seventh-and-eighth-year.html | P.S. 34 OF BRONX TAKES TRACK TITLE; Gains Seventh and Eighth Year Crown With 27 Points in City Elementary School Meet. P.S. 89, MANHATTAN, WINS Registers 24 Tallies In Fifth and Sixth Year Group of P.S.A.L. Games at Wingate Field. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/jewish-women-vote-for-dry-law-reform-federation-representing-100000.html | JEWISH WOMEN VOTE FOR DRY LAW REFORM; Federation, Representing 100,000 in 181 Organizations, Urges It as Revenue and Job Aid. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hoover-at-rapidan-chats-with-stimson-president-and-wife-are-hosts.html | HOOVER AT RAPIDAN CHATS WITH STIMSON; President and Wife Are Hosts to Seven Guests for Week-End at Blue Ridge Camp. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dorothy-wordsworth-her-title-to-fame-a-biography-of-the-poets.html | Dorothy Wordsworth: Her Title to Fame; A Biography of the Poet's Sister Which Reveals Her Greatness of Spirit DOROTHY WORDSWORTH. By Catherine MacDonald MacLean. 439 pp. New York: The Viking Press. $5. | True | By Herbert Gorman | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dox-forced-down-at-sea-near-azores-fuel-shortage-compels-flying.html | DO-X FORCED DOWN AT SEA NEAR AZORES; Fuel Shortage Compels Flying Boat to Taxi Nearly Seven Miles to Horta. HAD BIG GASOLINE LOAD But 12-Engined Craft Is Not Designed for Long Flights -- Rest of Hops Shorter. FLYING BOAT DO-X ARRIVES AT AZORES | True | Special Cable to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/mayor-walker-to-head-imposing-staff-of-auctioneers-at-sale-of-art.html | Mayor Walker to Head Imposing Staff of Auctioneers at Sale of Art to Aid Actors' Fund. | True | By Edward Alden Jewell.k.g.s. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/marcel-boulenger-french-writer-won-prix-nee-in-1918-and-prix.html | MARCEL BOULENGER.; French Writer Won Prix Nee In 1918 and Prix Stendhal In 1919. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/panzer-on-top-176-defeats-wagner-scoring-9-runs-in-third-on-two.html | PANZER ON TOP, 17-6.; Defeats Wagner, Scoring 9 Runs In Third on Two Hits. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/democrats-in-west-scan-dark-horses-traylor-is-seen-as-best-bet-in.html | DEMOCRATS IN WEST SCAN DARK HORSES; Traylor Is Seen as Best Bet in Deadlock if Ritchie or Baker Fail to Break It. ROBINSON ALSO MENTIONED Governor Moore of New Jersey Is Held to Be One Choice of the Anti-Roosevelt Forces. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/speed-record-on-motorcycle-is-claimed-by-german-rider.html | Speed Record on Motorcycle Is Claimed by German Rider | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/wartburg-school-to-mark-66th-year.html | Wartburg School to Mark 66th Year | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/case-interests-peruvian-indians.html | Case Interests Peruvian Indians. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lion-hunt-show-regales-parisians-bicycle-race-track-becomes-desert.html | LION HUNT' SHOW REGALES PARISIANS; Bicycle Race Track Becomes 'Desert,' Where 100 Lions Blink at 'Marksmen.' BURLESQUE UNINTENTIONAL But Audiences Are Convulsed -- The Novel Entertainment Is Offered by American Promoter. | True | By William P. Carney.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hindu-versus-moslem-social-economic-and-religious-differences-have.html | HINDU VERSUS MOSLEM; Social, Economic and Religious Differences Have Often Contributed Toward Rioting | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/prayer-of-one-hundred-and-twenty-millions.html | PRAYER OF ONE HUNDRED AND TWENTY MILLIONS. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/quotation-marks-on-a-union-to-save-mankind-the-taxpayers-dollar.html | QUOTATION MARKS; On a Union to Save Mankind; the Taxpayer's Dollar; Prohibition; and Road Accidents | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/choate-takes-two-races.html | Choate Takes Two Races. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gross-profit-trend-shown-for-stores-controllers-report-to-stress.html | GROSS PROFIT TREND SHOWN FOR STORES; Controllers' Report to Stress Margins of Departments, H.I. Kleinhaus Says. BETTER THAN EXPENSE DATA Returns Achieved Afford Superior Comparison -- Corset Division Made Good Showing. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/big-powers-favor-loan-for-austria-they-change-stand-in-league.html | BIG POWERS FAVOR LOAN FOR AUSTRIA; They Change Stand In League Council, but It Refers the Appeal to Committee. AID OFFERED TO LAUSANNE Various League Organizations Are Put at the Disposal of the Conference Next Month. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/tardy-motorists-are-warned-as-800000-still-lack-renewals.html | Tardy Motorists Are Warned As 800,000 Still Lack Renewals | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/reginald-brooks-sued-divorced-wife-asks-1250-described-as-alimony.html | REGINALD BROOKS SUED.; Divorced Wife Asks $1,250, Described as Alimony Arrears. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/army-victor-at-lacrosse-beats-penn-state-61-for-eighth-victory-in.html | ARMY VICTOR AT LACROSSE.; Beats Penn State, 6-1, for Eighth Victory in Nine Games. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/small-plant-conference-problems-of-such-units-to-come-up-at-silver.html | SMALL PLANT CONFERENCE.; Problems of Such Units to Come Up at Silver Bay on July 11-16. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/georgian-heads-catholic-press.html | Georgian Heads Catholic Press. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/newly-recorded-music-menuhin-in-bruch-concerto-first-international.html | NEWLY RECORDED MUSIC; Menuhin in Bruch Concerto -- First International Record Collection Club Release | True | By Compton Pakenham. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/farm-board-assailed-by-chicago-pit-head-carey-says-six-exchange.html | FARM BOARD ASSAILED BY CHICAGO PIT HEAD; Carey Says Six Exchange Members Could Sell All Its Wheat at Rising Prices. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/makers-of-munitions-denounced-by-women-they-seek-to-prevent-success.html | MAKERS OF MUNITIONS DENOUNCED BY WOMEN; They Seek to Prevent Success at Geneva, League for Peace Delegates Hear. | True | Wireless to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/adolf-hitler-as-a-symbol-of-worldwide-upheaval-mr-lengyels-book.html | Adolf Hitler as a Symbol of World-Wide Upheaval; Mr. Lengyel's Book About the Nazi Leader Illuminates More Than the Man HITLER. By Emil Lengyel. 256 pp. New York: Lincoln Mac-Veagh. The Dial Press. $3. | True | By Joseph Shaplen | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/roosevelt-island.html | ROOSEVELT ISLAND. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/youths-seized-in-holdup-police-surprise-two-robbing-store-one-shot.html | YOUTHS SEIZED IN HOLD-UP.; Police Surprise Two Robbing Store -- One Shot, the Other Felled. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lawrenceville-in-front-defeats-hill-school-in-track-7056-as-levan.html | LAWRENCEVILLE IN FRONT.; Defeats Hill School in Track, 70-56, as Levan Stars. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/newark-conquers-reading-in-11th-21-cohens-daring-base-running-in.html | NEWARK CONQUERS READING IN 11TH, 2-1; Cohen's Daring Base Running in Scoring From Second on Scratch Hit Wins Game. BEARS TIE COUNT IN 9TH Hill's Single and Neun's Double Produce Tally -- Welch and Yerkes Pitch Fine Ball. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/-romance-of-a-dictator-and-other-works-of-fiction-romance-of-a.html | " Romance of a Dictator" and Other Works of Fiction; ROMANCE OF A DICTATOR. By George Slocombe. 315 pp. Boston: Houghton Mifflin Company. $2.50 Latest Works of Fiction Latest Works of Fiction | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/prr-loan-hailed-as-employment-aid-federal-credit-will-provide-work.html | P.R.R. LOAN HAILED AS EMPLOYMENT AID; Federal Credit Will Provide Work for Thousands on Electric Project. TOTAL COST $100,000,000 Outlay on New York-Washington Line for This Year Put at $68,176,000. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/achieved-anothers-goal-mrs-putnam-made-flight-planned-years-ago-by.html | ACHIEVED ANOTHER'S GOAL.; Mrs. Putnam Made Flight Planned Years Ago by Mrs. Frederick Guest. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-poems-of-elinor-wylie-her-collected-work-contains-much-of.html | THE POEMS OF ELINOR WYLIE; Her Collected Work Contains Much of Enduring Quality COLLECTED POEMS. By Elinor Wylie. 311 pp. New York: Alfred A. Knopf. $3.50. | True | By Percy Hutchison | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/the-week-in-science-the-coldest-spot-alaska-and-siberia-as-low.html | THE WEEK IN SCIENCE: THE COLDEST SPOT; Alaska and Siberia as Low Temperature Rivals -- Photographing the Gene | True | W.K. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/faulty-indictment-brought-life-term-philadelphians-move-to-correct.html | FAULTY INDICTMENT BROUGHT LIFE TERM; Philadelphians Move to Correct Action Here Which Imprisoned George Maas. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-ann-booth-engaged-to-1bd-her-betrothal-to-andrew-gor-don-of.html | MISS ANN BOOTH ENGAGED TO 1BD; Her Betrothal to Andrew Gordon of Hartford, Conn., Announced by Her Parents. SHE IS SMITH GRADUATE Her Fiance, Son of Mrs. Lewis E. Gordon, la an Alumnus of Yale University. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/dartmouth-cubs-on-top-conquer-andover-at-lacrosse-by-score-of-5-to.html | DARTMOUTH CUBS ON TOP.; Conquer Andover at Lacrosse by Score of 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/lehigh-vanquishes-lafayette-in-track-gains-6462-victory-keeping-its.html | LEHIGH VANQUISHES LAFAYETTE IN TRACK; Gains 64-62 Victory, Keeping Its Season's Record for Dual Meets Unmarred. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/5hour-air-service-to-chicago-in-fall-will-be-part-of-coasttocoast.html | 5-HOUR AIR SERVICE TO CHICAGO IN FALL; Will Be Part of Coast-to-Coast Flights to Be Made in Less Than a Day. 3 PLANES NEARLY READY Cabins to Hold 10 Passengers and Engines Will Be Streamlined Into the Wings. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/princeton-beats-harvard-at-polo-15-to-7-firestone-tiger-captain.html | Princeton Beats Harvard at Polo, 15 to 7; Firestone, Tiger Captain, Scores 7 Goals | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/all-is-no-longer-tears-the-new-irreverence-reaches-even-berlin.html | ALL IS NO LONGER TEARS; The New Irreverence Reaches Even Berlin, Citadel of Hearts Broken to Soft Music | True | C. HOOPER TRASK. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/elijah-given-as-opera.html | ELIJAH" GIVEN AS OPERA | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/hoover-voices-nations-pride-king-likely-to-honor-flier.html | Hoover Voices Nation's Pride; King Likely to Honor Flier | True | Special to THE NEW YORK TIMES. HERBERT HOOVER." | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/delaware-slate-elected-two-counties-pick-delegates-to-state.html | DELAWARE SLATE ELECTED; Two Counties Pick Delegates to State Democratic Convention. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-theatrical-manager-speaks-his-mind.html | A Theatrical Manager Speaks His Mind. | True | HARRY KLINE. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/building-off-at-richmond-wholesale-trade-slumps-but-retail-sales.html | BUILDING OFF AT RICHMOND.; Wholesale Trade Slumps, but Retail Sales Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/gottschalks-symphony.html | GOTTSCHALK'S SYMPHONY. | True | QUINTO MAGANINI. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/harvard-jayvees-win-174-put-yale-junior-varsity-nine-to-rout-homer.html | HARVARD JAYVEES WIN, 17-4.; Put Yale Junior Varsity Nine to Rout -- Homer for Lockwood. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/clemenceau-kin-angered-refuse-to-attend-unveiling-of-derisive-paris.html | CLEMENCEAU KIN ANGERED.; Refuse to Attend Unveiling of "Derisive" Paris Statue. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/a-fair-deal-for-native-singers-the-salary-question-and-value-again.html | A Fair Deal for Native Singers -- The Salary Question and "Value" Again | True | LEO ARMSTRONG. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/britains-debt-to-us-difficult-problem-it-is-uppermost-question-in.html | BRITAIN'S DEBT TO US DIFFICULT PROBLEM; It Is Uppermost Question in Minds of Ministers and Treasury Experts. BEARS ON ALL THE NATIONS Augur Says Bank of England Emissary Is Moving About the Capitals of Europe. UNITED FRONT IS SOUGHT British Consider Probability of Reparations Default by Germany and Actions of Smaller States. | True | By Augur.special Correspondence, the New York Times. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/miss-louise-bloom.html | MISS LOUISE BLOOM. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/reports-drop-in-assets-rca-communications-had-total-of-13809861-at.html | REPORTS DROP IN ASSETS.; R.C.A. Communications Had Total of $13,809,861 at End of 1931. | True | | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-22 | 1932-05-22 | https://www.nytimes.com/1932/05/22/archives/yale-cub-oarsmen-win-from-harvard-lightweight-eight-scores.html | YALE CUB OARSMEN WIN FROM HARVARD; Lightweight Eight Scores Two-Length Victory -- Eli Sophomore Crew Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 154814,C1B 154815,C1B 154816,C1B 154817,C1B 154818,C1B 154819,C1B 154820 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/s-lester-albertson-i.html | S. LESTER ALBERTSON. i | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/warns-of-menace-to-realty-bonds-american-construction-council-says.html | WARNS OF MENACE TO REALTY BONDS; American Construction Council Says Outsiders Endanger Some Investments. DEPLORES HASTY ACTION Survey Finds Taxes and Assessments Are Out of Proportion to Rental Income. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/england-is-marking-temperance-year-many-celebrations-being-held-on.html | ENGLAND IS MARKING TEMPERANCE YEAR; Many Celebrations Being Held on Centenary of Founding of Movement. PRESTON IS HOME OF IDEA Great Gains Have Been Effected by Method -- Prohibition Has Few Followers There. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/berlin-market-declines-foreign-selling-unfavorable-business-caused.html | BERLIN MARKET DECLINES.; Foreign Selling, Unfavorable Business Caused Depression on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/two-auto-drivers-hurt-larzelere-and-gingrich-injured-in-race-at.html | TWO AUTO DRIVERS HURT.; Larzelere and Gingrich Injured in Race at Lehighton (Pa.) | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/text-of-roosevelts-speech-at-atlanta.html | Text of Roosevelt's Speech at Atlanta | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/akron-starts-northern-tour-today.html | Akron Starts Northern Tour Today. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/predicts-an-ocean-service.html | Predicts an Ocean Service. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/miss-edith-du-pont-to-wed-her-engagement-to-marry-richard-e-riegel.html | MISS EDITH DU PONT TO WED!; Her Engagement to Marry Richard | E. Riegel, Banker, Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/heavy-floods-maroon-english-midlands-water-five-feet-deep-in.html | Heavy Floods Maroon English Midlands; Water Five Feet Deep in Streets of Derby | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/school-cuts-held-menace-to-pupils-public-education-association-asks.html | SCHOOL CUTS HELD MENACE TO PUPILS; Public Education Association Asks "What Should Be Saved, Dollars or Children?" $6,500,000 SLASH DECRIED Pruning of "Dead Wood" in System Is Urged, but Report Doubts Plan Will Effect Budget Slash. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/synod-fight-likely-on-church-council-lutheran-move-would-prohibit.html | SYNOD FIGHT LIKELY ON CHURCH COUNCIL; Lutheran Move Would Prohibit 'Encyclicals' by Federal Body Without Consulting Members. BIRTH CONTROL THE REASON Convention, Meeting Today, Will Vote on Demand That Dissension Be Listed on All Statements. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/three-canadian-fishermen-drown.html | Three Canadian Fishermen Drown. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/three-homers-win-for-mackmen-4-to-2-circuit-drives-by-simmons.html | THREE HOMERS WIN FOR MACKMEN, 4 TO 2; Circuit Drives by Simmons, Cochrane and Foxx Yield All Visitors' Runs. LOSERS BLANKED TILL 9TH Tally Twice With None Out, but Philadelphia Ace Retires Next Three Men. JOHNSON ALSO HURLS WELL Allows Only Five Hits, to Six Off Grove -- Athletics Jump From Fifth to Third Place. | True | By William E. Brandt. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/pirates-and-cards-split-two-games-pittsburgh-takes-opener-51-while.html | PIRATES AND CARDS SPLIT TWO GAMES; Pittsburgh Takes Opener, 5-1, While Champions Annex Second by 5 to 3 Score. SWETONIC STARS IN FIRST Pitches No-Hit Game Till Martin Makes Homer in the Seventh -- Hallahan Fans Eight. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/stocks-steady-at-london-average-unchanged-for-week-down-for-month.html | STOCKS STEADY AT LONDON; Average Unchanged for Week, Down for Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/bomb-blast-in-tientsin-explosion-causes-panic-in-marketing-hour-in.html | BOMB BLAST IN TIENTSIN.; Explosion Causes Panic in Marketing Hour In Japanese Concession | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/marymount-art-exhibit-opens.html | Marymount Art Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/roosevelt-demands-national-income-be-redistributed-governor.html | ROOSEVELT DEMANDS 'NATIONAL INCOME' BE REDISTRIBUTED; Governor Declares the Reward for Workers Must Be More, for Capital Less. URGES PLANNING PROGRAM Lays Trouble to Inadequate Spread of Buying Power and Speculation in Production. WARNS OF BANKING CONTROL Refers to "Selfish" and "Opportunist" Groups in Addressing Oglethorpe University Students. ROOSEVELT URGES SHIFT OF INCOMES | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/asked-to-form-greek-cabinet.html | Asked to Form Greek Cabinet. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/heat-in-cup-race-to-miss-turnbull-american-girl-driver-sixth-in.html | HEAT IN CUP RACE TO MISS TURNBULL; American Girl Driver Sixth in Second Trial in Italy as Outboard Motor Fails. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/army-headquarters-four-wins-at-manila-capturing-far-eastern-circuit.html | Army Headquarters' Four Wins at Manila, Capturing Far Eastern Circuit Polo Cup | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/1000-polish-pupils-honor-washington-in-colonial-costumes-they-march.html | 1,000 POLISH PUPILS HONOR WASHINGTON; In Colonial Costumes, They March to City Hall Park for Tribute to First President. NATIONAL HEROES EXTOLLED Children Pay Homage to Pulaski and Koscluszko -- Bennett Says World Can Still Produce Leaders. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/smoot-threatens-tax-debate-curb-he-is-ready-to-ask-cloture-in.html | SMOOT THREATENS TAX DEBATE CURB; He Is Ready to Ask Cloture in Senate if Filibuster Over Tariff Duties Develops. 11-HOUR-DAY FRAYS NERVES But Long Sessions Will Continue and May Be Lengthened -- Fight Resumes Today. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/joe-e-brown-in-a-boisterous-film-conception-of-the-stage-comedy-the.html | Joe E. Brown in a Boisterous Film Conception of the Stage Comedy, "The Butter and Egg Man." | True | By Mordaunt Hall. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/ymca-lays-stone-for-negro-centre-exercises-are-held-at-site-for.html | Y.M.C.A. LAYS STONE FOR NEGRO CENTRE; Exercises Are Held at Site for $1,000,000 11-Story Building on West 135th Street. HARLEM GROUPS PARADE Mulrooney, at Ceremony, Praises Aid of Social Organizations in Curbing Crime. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/boy-7-feared-stolen-is-drowned.html | Boy, 7, Feared Stolen, Is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/national-ads-drop-25000000-in-year-205000000-newspaper-space-used.html | NATIONAL 'ADS' DROP $25,000,000 IN YEAR; $205,000,000 Newspaper Space Used in 1931, Compared With $230,000,000 Year Before. DECLINE IN AUTOS AND RADIO But Tobacco Outlay Was Larger -- Business Found Better in Cities Where Advertising Held Up. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/aim-to-lift-wheat-as-a-spur-to-trade-operators-believe-advance-if.html | AIM TO LIFT WHEAT AS A SPUR TO TRADE; Operators Believe Advance, if Held, Will Do Much to Restore Confidence. PRICES GAINING STEADILY More Upturns Likely if Relations Between Russia and Japan Become More Strained. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/winning-quartet-leads-throughout-has-no-need-for-handicap-of-one.html | WINNING QUARTET LEADS THROUGHOUT; Has No Need for Handicap of One Goal in Opening Game of Year on Army Field. 3,500 SEE THE ENCOUNTER Smith, Eaton and Ziegler Register Twice Each for Victors -- Johnson Excels for Losers. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/deno-dallolio-j.html | DENO DALLOLIO. j | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/100000-fire-ruins-home-sweeps-residence-on-long-island-estate-of-ae.html | $100,000 FIRE RUINS HOME.; Sweeps Residence on Long Island Estate of A.E. Walbridge. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/trust-earns-74066-investment-foundation-ltd-reports-54-drop-in.html | TRUST EARNS $74,066.; Investment Foundation, Ltd. Reports 54% Drop in Holdings in Year. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/broderick-trial-near-end-jury-expected-to-get-the-case-on-wednesday.html | BRODERICK TRIAL NEAR END; Jury Expected to Get the Case on Wednesday Morning. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/assails-danubian-union-bethlen-says-proposal-is-aimed-to-make.html | ASSAILS DANUBIAN UNION.; Bethlen Says Proposal Is Aimed to Make Nations Forget Mutilation. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/dr-harry-h-nelden-stanhope-n-j-physician-had-been-a-bank-president.html | DR. HARRY H. NELDEN.; Stanhope (N. J.) Physician Had Been a Bank President Since 1910. | True | Special to TBB NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/british-honor-prof-fc-banner.html | British Honor Prof. F.C. Banner. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/reds-down-cubs-43-for-third-straight-kolp-victor-in-pitching-duel.html | REDS DOWN CUBS, 4-3, FOR THIRD STRAIGHT; Kolp Victor in Pitching Duel With Root as Chicago Is Nearly Toppled From Lead. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/harridge-mourns-friend.html | Harridge Mourns Friend. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/net-stars-in-long-drill-us-and-australian-teams-prepare-for-davis.html | NET STARS IN LONG DRILL.; U.S. and Australian Teams Prepare for Davis Cup Meeting. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/cape-cod-folk.html | Cape Cod Folk. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/confirms-existence-of-white-indians-wees-harvard-museum-explorer.html | CONFIRMS EXISTENCE OF WHITE INDIANS; Wees, Harvard Museum Explorer, Tells of Blond Natives Who Live Like Animals in Paraguay. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hawley-beaten-in-oregon-representative-for-20-years-is-700-votes.html | HAWLEY BEATEN IN OREGON; Representative for 20 Years Is 700 Votes Behind in Late count. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mark-grave-of-revolutionary-aide.html | Mark Grave of Revolutionary Aide. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/german-prices-unchanged-no-weekly-decline-reported-after-slow.html | GERMAN PRICES UNCHANGED; No "Weekly Decline Reported After Slow Continuous Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/dox-flies-from-azores-to-vigo-spain-after-an-overnight-halt-for.html | DO-X Flies From Azores to Vigo, Spain, After an Overnight Halt for Fuel at Horta | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/john-t-mcnaney-baltjmorean-had-been-a-oyster-i-packer-nearly-50.html | JOHN T. McNANEY.; BaltJmorean Had Been .a oyster i Packer Nearly 50 Years | True | Special to THB NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/california-flier-killed-los-angeles-pilot-in-sister-ship-of.html | CALIFORNIA FLIER KILLED.; Los Angeles Pilot in Sister Ship of Lindbergh Plane Crashes at Circus. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/steel-output-at-25-youngstown-tin-plate-schedule-is-set-at-40-to-50.html | STEEL OUTPUT AT 25%;Youngstown Tin Plate Schedule Is Set at 40 to 50% for Week. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/again-the-lobby.html | AGAIN THE LOBBY. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/seymour-furth-writer-of-popular-songs-and-librettos-for-25-years.html | SEYMOUR FURTH.; Writer of Popular Songs and Librettos for 25 Years. | True | Special to THE NEW YORK TIMES. I | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/meine-pirate-pitcher-signs.html | Meine, Pirate Pitcher, Signs. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/argentine-trade-off-for-four-months-imports-and-exports-decline.html | ARGENTINE TRADE OFF FOR FOUR MONTHS; Imports and Exports Decline From Totals Year Ago -- Record Week for Corn Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/dickey-faces-peril-of-indian-warfare-explorer-discovers-two-tribes.html | DICKEY FACES PERIL OF INDIAN WARFARE; Explorer Discovers Two Tribes That Threaten Battle in His Party's Path in Ecuador. SEVEN KILLED IN CLASHES Yumbos Slaughter Four Auca Men and Women in Sleep and Reprisal Follows. RIVER ASCENT IS CANCELED Group Wallows 8 Days Over 55-Mile Trail Made Almost Impassable by Would-Be Authors on Oxen. | True | By Dr. Herbert S. Dickey. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/acts-to-die-happy-by-suicide-in-plane-young-passenger-unable-to-get.html | ACTS TO DIE HAPPY BY SUICIDE IN PLANE; Young Passenger, Unable to 'Get Into Aviation,' Fatally Shoots Himself at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/the-doctor-returns-an-appreciation-of-the-work-of-sir-wilfred.html | THE DOCTOR RETURNS.; An Appreciation of the Work of Sir Wilfred Grenfell. | True | LINDA H. NESBIT. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/barlowudunbar.html | BarlowuDunbar. | True | Special to THE Nsw YORK TIMES, | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/barry-is-winner-in-swimming-test-triumphs-in-100yard-race-at-coney.html | BARRY IS WINNER IN SWIMMING TEST; Triumphs in 100-Yard Race at Coney Island Meet, First of A.A.U. Outdoor Season. MISS FOGLER ALSO SCORES W.S.A. Star First in Free-Style Contest -- Miss Inciardi Takes Runner-Up Honors. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/bombay-quiet-again-riot-toll-put-at-157-hospitals-treated-1660.html | BOMBAY QUIET AGAIN; RIOT TOLL PUT AT 157; Hospitals Treated 1,660 -- Litter of Bonfires and Abandoned Loot Being Cleared Away. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/bears-defeat-keys-twice-1310-and-85-15000-see-newark-strengthen-its.html | BEARS DEFEAT KEYS TWICE, 13-10 AND 8-5; 15,000 See Newark Strengthen Its Hold on First Place by Double Victory. WALKER'S HOMER DECIDES Drive With Two On and None Out Wins Opener in Twelfth -- Weaver Fans Ten in Five Innings. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/new-group-to-protect-realty-bond-holders-three-large-concerns-act.html | NEW GROUP TO PROTECT REALTY BOND HOLDERS; Three Large Concerns Act With Bankers to Form General Committee Here. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/433656-members-added-to-churches-1931-survey-puts-enrolment-in.html | 433,656 MEMBERS ADDED TO CHURCHES; 1931 Survey Puts Enrolment in Christian Denominations Here at 49,752,443. NOW 40.1% OF POPULATION Baptists Lead With Gain of 139,526 -- Dr. Kieffer, Compiler, Lays Growth to Depression. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/seek-running-mate-to-aid-roosevelt-governors-aides-include-vice.html | SEEK RUNNING MATE TO AID ROOSEVELT; Governor's Aides Include Vice Presidency in Strategy to Insure Two-thirds Vote. TRAYLOR IS CONSIDERED Gov. White, Garner, Hull and Byrd Also Possibilities in Move to Add Strength. WALKER CASE NOT INVOLVED Roosevelt Men See Victory Without State's Delegates -- Leaders Here Warned to Act Before Convention. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/stone-denounces-carey-wheat-plan-sale-of-stabilization-stocks-by.html | STONE DENOUNCES CAREY WHEAT PLAN; Sale of Stabilization Stocks by Private Dealers Would Enrich Speculators, He Says. BOARD OF TRADE ASSAILED Chicago Grain "Gamblers" Attack Farm Board to Block Farmer Market Control, He Charges. | True | Special to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/reduction-of-army-demanded-in-france-powerful-left-groups-call-for.html | REDUCTION OF ARMY DEMANDED IN FRANCE; Powerful Left Groups Call for Shift From Tardieu Policy at Geneva Parley. NATION'S DEFICIT GROWS Premier Will Explain the Status of Finances to Herriot, Likely Successor, Tomorrow. REDUCTION OF ARMY IS URGED IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/plans-national-fight-on-veterans-racket-ab-roosevelt-says-support.html | PLANS NATIONAL FIGHT ON VETERANS 'RACKET'; A.B. Roosevelt Says Support of Attack on Huge Cost Makes Permanent Group Necesssary. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/pipes-liner-to-her-berth-scottish-band-on-the-cameronia-enlivens.html | PIPES LINER TO HER BERTH.; Scottish Band on the Cameronia Enlivens the Docking. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/sweden-inducts-primate-the-most-rev-erling-eidem-takes-seat-as.html | SWEDEN INDUCTS PRIMATE.; The Most Rev. Erling Eidem Takes Seat as Archbishop of Upsala. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/agents-for-senate-ordered-back-here-new-data-in-market-inquiry-may.html | AGENTS FOR SENATE ORDERED BACK HERE; New Data in Market Inquiry May Be Ready This Week -- Hope to Finish June 10. UNTERMYER URGES A LAW He Would Force Operators to Give Notice to Exchange Before Acting In a Pool. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/beutteuuli-versidge.html | BeutteUuLi versidge. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/spirit-of-truth-held-worlds-need-dr-stockdale-says-scientific.html | SPIRIT OF TRUTH HELD WORLD'S NEED; Dr. Stockdale Says Scientific Attitude Can End Depression and Bring Peace to Nations. FINDS POPE RIGHT ON GREED But He Declares Pontiff's Attack on Atheism Was Based on an "Impossible Theism." | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/japan-is-absorbing-trade-in-manchuria-her-nationals-installed-in.html | JAPAN IS ABSORBING TRADE IN MANCHURIA; Her Nationals Installed in Purchasing Bureaus of the Manchukuo Regime. BUT REFORM IS IMPOSED Tax Collections Are Better as Former Bribe Givers Find Their Offers Are Spurned. HEAVY EXPENSE FOR TOKYO Adventure Has Cost $62,000,000, Which Must Be Added to Losses in the Boycott. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/the-bill-at-loews-state.html | The Bill at loew's State. | True | J.H. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/grounded-manitoba-is-floated.html | Grounded Manitoba Is Floated. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/actors-hear-mass-of-father-mglynn-son-of-stage-star-ordained-on.html | ACTORS HEAR MASS OF FATHER M'GLYNN; Son of Stage Star, Ordained on Friday, Celebrates Service at St. Malachey's. THEATRICAL GUILD ATTENDS Rev. Henry I. Smith, in Sermon, Asks Revival of Faith in "Economic and Spiritual Depression." | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/royals-score-twice-defeat-leafs-31-and-65-before-crowd-of-11000.html | ROYALS SCORE TWICE.; Defeat Leafs, 3-1 and 6-5, Before Crowd of 11,000. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/corn-prices-higher-in-chicago-for-week-larger-movement-of-cash.html | CORN PRICES HIGHER IN CHICAGO FOR WEEK; Larger Movement of Cash Grain From Country Expected, With Planting Near Completion. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mrs-rosalie-rosenbaum-onetime-prima-donna-76-was-long-known-here-as.html | MRS. ROSALIE ROSENBAUM.; One-Time Prima Donna, 76, Was Long Known Here as Rosa Lee. j | True | Special to THE Nsw YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/changes-at-bank-offrance-years-gain-of-gold-has-caused-great.html | CHANGES AT BANK OFFRANCE; Year's Gain of Gold Has Caused Great Increase in Loanable Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/new-york-ac-games-set-for-june-4-at-travers-island.html | New York A.C. Games Set For June 4 at Travers Island | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fire-rescue-fails-girl-falls-4-floors-hanging-outside-window-she.html | FIRE RESCUE FAILS; GIRL FALLS 4 FLOORS; Hanging Outside Window, She Loses Grip on Policeman and Is Severely Hurt. OTHERS FLEE BY LADDERS East 34th St. Studio Building Is Damaged as Flames Sweep Two Upper Stories. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/warns-of-haggling-at-empire-parley-thomas-asserts-dominions-must.html | WARNS OF HAGGLING AT EMPIRE PARLEY; Thomas Asserts Dominions Must Say 'What Can We Give?' Not 'What Can We Get.?' | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/white-sox-victors-twice-over-tigers-rally-in-both-games-in-ninth-in.html | WHITE SOX VICTORS TWICE OVER TIGERS; Rally in Both Games in Ninth Inning to Take Double Bill and Even Series. HODAPP DECIDES OPENER Hits Home Run in Final Frame -- Blue's Triple With Bases Full Wins Nightcap. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/colby-group-plans-kreuger-inquiry-letter-to-debenture-holders.html | COLBY GROUP PLANS KREUGER INQUIRY; Letter to Debenture Holders Promises to Investigate Any Claims Against Officials. ASSAILS RIVAL COMMITTEE Holds Resignation of Lee, Higglnson Partners Leaves It Still in Control of Bankers. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/de-valera-questions-dominions-equality-replies-to-thomas-on-oath-by.html | DE VALERA QUESTIONS DOMINIONS EQUALITY; Replies to Thomas on Oath by Asking Whether 'Equal in Status' Has Any Meaning. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/catches-27pound-salmon.html | Catches 27-Pound Salmon. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/legalizing-home-brew-tax-on-ingredients-regarded-as-license-to.html | LEGALIZING HOME BREW.; Tax on Ingredients Regarded as License to increase Alcoholic Content. | True | ARTURO SERGIO. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/diamonds-widow-in-side-show.html | Diamond's Widow In Side Show. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/joseph-sparrow.html | JOSEPH SPARROW. | True | Special to THE NB-W YORK Tares. i | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/germanys-home-trade-still-losing-ground-domestic-orders-small-in.html | GERMANY'S HOME TRADE STILL LOSING GROUND; Domestic Orders Small in Heavy Industries -- Large Increase in Automobile Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/farsell-triumphs-in-golf-exhibition-pairs-with-thomson-to-annex.html | FARSELL TRIUMPHS IN GOLF EXHIBITION; Pairs With Thomson to Annex Benefit Best-Ball Match at Scarsdale, 3 and 2. RETURNS CARD 2 OVER PAR Former National Open Champion Covers Course in 75 as Sturges-Geddes Bow. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/german-papers-hail-flier-say-mrs-putnams-flight-equals-that-of.html | GERMAN PAPERS HAIL FLIER.; Say Mrs. Putnam's Flight Equals That of Colonel Lindbergh. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/saito-made-premier-by-japans-emperor-aged-liberal-will-construct-a.html | SAITO MADE PREMIER BY JAPAN'S EMPEROR; Aged Liberal Will Construct a National Cabinet and Asks Country's Support. WINS FAVORABLE REACTION Inflation Is Urged by Some Leaders -- Diet Convenes in Extraordinary Session. SAITO WILL FORM CABINET IN JAPAN | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/williamss-four-victor-austin-team-wins-roundrobin-polo-event-at.html | WILLIAMS'S FOUR VICTOR.; Austin Team Wins Round-Robin Polo Event at Eatontown. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/edwin-flower-dead-electrotyper-here-head-of-firm-bearing-his-name.html | EDWIN FLOWER DEAD; ELECTROTYPER HERE; Head of Firm Bearing His Name Was 74Member for 22 Years of Passaic Education Board. | True | uuuuu Special to THB NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/-dr-w-p-kirby.html | ! DR. W. P. KIRBY. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/de-capriles-epee-victor-wins-connecticut-state-outdoor-championship.html | DE CAPRILES EPEE VICTOR.; Wins Connecticut State Outdoor Championship. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mr-rogers-disputed.html | Mr. Rogers Disputed. | True | PAULINE MORTON SABIN. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/shorts-shun-oats-sales-speculators-believe-prices-are-too-low-cash.html | SHORTS SHUN OATS SALES.; Speculators Believe Prices Are Too Low -- Cash Interests Control Rye. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/flier-figures-hop-took-13-12-hours-on-radio-mrs-putnam-asserts-this.html | FLIER FIGURES HOP TOOK, 13 1/2 HOURS; On Radio, Mrs. Putnam Asserts This Included 15 Minutes' Hunt for Spot to Land. NO TIME FOR FEAR, SHE SAYS Aviatrix Tells of Menace of Ice and Fog and Describes Soaring Over Dazzling Cloud Field. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/soviet-relents-toward-the-czarist-survivors-cooperative-stores-now.html | Soviet Relents Toward the Czarist Survivors; Cooperative Stores Now Open to "Declassed" | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/money-accumulating-on-all-the-markets-british-treasury-bills-now-1.html | MONEY ACCUMULATING ON ALL THE MARKETS; British Treasury Bills Now 1% -- Same Rate for Monthly Loans at Paris. | True | Special Cable to THE NEW YOKR TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/printers-seek-change-in-wages-and-hours-they-vote-to-retain-other.html | PRINTERS SEEK CHANGE IN WAGES AND HOURS; They Vote to Retain Other Conditions of the Present Agreement With Publishers. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/children-honor-lewisohn-head-of-hebrew-sheltering-group-83-is.html | CHILDREN HONOR LEWISOHN; Head of Hebrew Sheltering Group, 83, Is Re-elected for 53d Year. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/various-incidents-of-a-troubled-week-markets-gold-exports-and-the.html | Various Incidents of a Troubled Week -- Markets, Gold Exports, and the "Psychology of Fear." | True | By Alexander D. Noyes. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/to-study-jersey-schools-committee-to-be-named-by-moore-to-guide.html | TO STUDY JERSEY SCHOOLS; Committee to Be Named by Moore to Guide Educational Economies. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/sergt-maj-jiggs-usmc-loses-bag.html | Sergt. MaJ. Jiggs, U.S.M.C., Loses Bag. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/vicki-baum-is-hurt-in-fall-from-horse-german-authors-mount-scared.html | VICKI BAUM IS HURT IN FALL FROM HORSE; German Author's Mount, Scared by Squirrel, Runs Away in Woods Near Jamaica. SHE FRACTURES TWO RIBS Officer-Companion Suffers Broken Shoulder When He Also Has Mishap Trying to Aid Her. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/insist-sheehy-oust-2-with-big-incomes-city-affairs-committee-heads.html | INSIST SHEEHY OUST 2 WITH BIG INCOMES; City Affairs Committee Heads Renew Demand That Curran and Flaherty Be Removed. HOLD CASES LIKE PARLEY'S Charge Governor Is Ignoring Own Principle by Permitting the Sheriff to Flout It. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/missing-amherst-student-in-texas.html | Missing Amherst Student in Texas. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/pins-worlds-hope-on-next-generation-dr-ladd-says-at-columbia-we.html | PINS WORLD'S HOPE ON NEXT GENERATION; Dr. Ladd Says at Columbia We Must Train Youth to Combat Economic Problems. FINDS EDUCATION TRIVIAL Schools Give Only a "Smattering" of Real Culture and Fail in Broader Development, He Holds. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/greenwich-house-marks-30th-year-reception-on-thursday-will.html | GREENWICH HOUSE MARKS 30TH YEAR; Reception on Thursday Will Celebrate Anniversary of the Settlement. BOYS' WORK TO BE SHOWN Directors of St. Faith's Home in Tarrytown Plan to Entertain Visitors Tomorrow Afternoon. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/municipal-loans-on-market-today-10000000-highway-bonds-of-state-of.html | MUNICIPAL LOANS ON MARKET TODAY; $10,000,000 Highway Bonds of State of Minnesota to Be Offered to Public. $310,000 FOR NEW BRITAIN 4 1/2% Issue to Be Priced to Yield 3 to 4.25% -- $273,000 for Rensselaer County, N.Y. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/new-bermuda-service-shawnee-to-make-weekly-sailing-from-baltimore.html | NEW BERMUDA SERVICE.; Shawnee to Make Weekly Sailing From Baltimore. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/kresel-on-trial-today-jw-davis-and-untermyer-to-defend-him-on.html | KRESEL ON TRIAL TODAY.; J.W. Davis and Untermyer to Defend Him on Perjury Charge. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/more-bombs-sent-to-cuban-officers-interior-secretarys-warning.html | MORE BOMBS SENT TO CUBAN OFFICERS; Interior Secretary's Warning Prevents Killings -- Brothers Accused of Plot. SECRET POLICE TO UNITE Special Investigation Will Be Made of Foreigners' Part In Efforts to Upset Government. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/manning-confirms-citys-aged-wards-infirm-assisted-to-chancel-at.html | MANNING CONFIRMS CITY'S AGED WARDS; Infirm Assisted to Chancel at Laying On of Hands Service in Welfare Island Chapel. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/maypole-dance-is-given-greenwich-conn-field-club-opens-season-with.html | MAY-POLE DANCE IS GIVEN.; Greenwich (Conn.) Field Club Opens Season With Dinner and Ball. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mr-hoovers-leadership-it-is-held-to-have-brought-us-into-a-tragic.html | MR. HOOVER'S LEADERSHIP.; It Is Held to Have Brought Us Into a Tragic Situation. | True | CHARLES H. WRIGHT. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/farmers-returning-to-horses-lack-cash-for-tractor-fuel.html | Farmers Returning to Horses; Lack Cash for Tractor Fuel | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fred-hope-lawyer-dies-was-a-master-of-chanceryuhad-practiced-for-50.html | FRED HOPE, LAWYER, DIES.; Was a Master of ChanceryuHad Practiced for 50 Years. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/all-istanbul-papers-sued-government-acts-as-news-of-kreuger-suicide.html | ALL ISTANBUL PAPERS SUED; Government Acts as News of Kreuger Suicide Is Printed Illegally. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/first-division-four-again-is-victor-54-registers-second-triumph-of.html | FIRST DIVISION FOUR AGAIN IS VICTOR, 5-4; Registers Second Triumph of Season in Turning Back Brooklyn Freebooters. GAME CLINCHED IN FIFTH Goals by Thompson and McCreight Decide -- Crowd of 2,000 Sees Fort Hamilton Contest. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/london-preparing-exchange-fund-gold-purchases-made-in-the-program.html | LONDON PREPARING 'EXCHANGE FUND'; Gold Purchases Made in the Program of Stabilizing the Sterling Market. TREASURY BACKS THE BANK Supposed to Be Refunding the 25% Increase in Cost of the Gold. LOWER BANK RATE EXPECTED Open Market Has Already "Discounted" Further Reduction to 2 Per Cent. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/rubber-stocks-gain-250-tons-at-london-liverpool-expected-to-show.html | RUBBER STOCKS GAIN 250 TONS AT LONDON; Liverpool Expected to Show Drop of 550 Tons -- Market Quiet -- Tin Prices Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/venizelos-and-geeece.html | VENIZELOS AND GEEECE. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/foster-predicts-a-soviet-america-declares-in-book-that-change-will.html | FOSTER PREDICTS A SOVIET AMERICA; Declares in Book That Change Will Develop More Swiftly Than in Russia. PICTURES CONDITIONS RIPE Says Low Wages and Cheap Wheat Are Destroying Illusions of Workers and Farmers. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/kentucky-greets-massies-lieutenant-and-wife-receive-hosts-of.html | KENTUCKY GREETS MASSIES; Lieutenant and Wife Receive Hosts of Friends In His Parents' Home. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/young-would-avert-political-breakup-present-order-must-be-kept-he.html | YOUNG WOULD AVERT POLITICAL BREAK-UP; Present Order Must Be Kept, He Says, in Explaining Part in Democratic Drive. BACKS BI-PARTY SYSTEM Economic, Social and Political Factors Must All Be Integrated in Nation Like Ours, He Holds. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/burleig-gets-ace-at-deal.html | Burleig Gets Ace at Deal. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/prof-einstein-off-to-geneva-to-urge-arms-parley-action.html | Prof. Einstein Off to Geneva To Urge Arms Parley Action | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/robinson-scores-hole-in-one.html | Robinson Scores Hole in One. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/diet-in-extraordinary-session.html | Diet in Extraordinary Session. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fate-of-mt-taurus-deferred-slump-halts-quarrying-there.html | Fate of Mt. Taurus Deferred; Slump Halts Quarrying There | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/jersey-man-killed-by-auto.html | Jersey Man Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/10583000-municipal-bonds-to-be-put-on-market-today.html | $10,583,000 Municipal Bonds To Be Put on Market Today | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/rome-pays-homage-to-50-ocean-fliers-aviators-rejoice-over-feat-of.html | ROME PAYS HOMAGE TO 50 OCEAN FLIERS; Aviators Rejoice Over Feat of Mrs. Putnam as Mussolini Opens First Congress. TRAGEDIES CAST SHADOW Endres and Pittay, Killed in Crash Saturday, Mourned -- Sympathy Extended to Lindberghs. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/spank-party-here-alfalfa-bill-urges-tendency-of-state-to-vote-for.html | SPANK' PARTY HERE, ALFALFA BILL URGES; Tendency of State to Vote for Republican President Prompts His Advice to Democrats. WANTS A BRAVE CANDIDATE | True | Next Executive Must Be Free Agent and Able to Stand "Against the Wind That'll Blow," He Says. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/plans-advisory-group-gj-seay-of-richmond-reserve-district-to-select.html | PLANS ADVISORY GROUP.; G.J. Seay of Richmond Reserve District to Select 12 to Aid Credit. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/action-of-congress-driving-gold-out-amsterdam-lays-large-dutch.html | ACTION OF CONGRESS DRIVING GOLD OUT; Amsterdam Lays Large Dutch Withdrawals Here to Misgiving Over Our Attitude. DUTCH MONEY RATES FALL Gold Shipments Said to Insure Maintenance of Standard in Holland, Belgium and Switzerland. | True | By I. Keesing.Jr.special Cable To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/statues-in-parks.html | Statues in Parks. | True | NATHAN STRAUS JR., | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/strength-of-highgrade-stocks-ascribed-to-distrust-of-others.html | Strength of High-Grade Stocks Ascribed to Distrust of Others | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fliers-open-new-club-sixtyfive-planes-are-present-at-philadelphia.html | FLIERS OPEN NEW CLUB.; Sixty-five Planes Are Present at Philadelphia Aviation Field. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/shoots-wife-kills-baby-and-himself-estranged-husband-slays-child-in.html | SHOOTS WIFE, KILLS BABY AND HIMSELF; Estranged Husband Slays Child in Crib When Its Mother Refuses to Give It Up. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/german-steel-export-up-april-production-above-march-but-below-year.html | GERMAN STEEL EXPORT UP.; April Production Above March, but Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/penn-nine-takes-second-in-league-displaces-columbia-in-race-for.html | PENN NINE TAKES SECOND IN LEAGUE; Displaces Columbia in Race for Title by Victories Over Cornell and Princeton. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/william-r_hosner-builder-of-famous-campanile-on-i-u-of-c-campus-was.html | WILLIAM R._ HOSNER.; Builder of Famous Campanile on I u- of C. Campus Was 84. | True | Special to THE NSW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/w-0-armstrong-dies-prominent-negro-had-served-in-the-bay-state.html | W. 0. ARMSTRONG DIES; PROMINENT NEGRO; Had Served in the Bay State LegislatureuDeputy Sheriff for 29 Years. | True | Special to THE NEW TOP.K TIMES. 1 | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/ft-schuyler-park-is-urged-by-smith-site-no-longer-needed-by-war.html | FT. SCHUYLER PARK IS URGED BY SMITH; Site, No Longer Needed by War Department, Should Go to City, He Tells Straus. LATTER SCORES MRS. PRATT Agrees With Ex-Governor, but Says Woman Representative Is Balking the Plan. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hurt-in-subwaycar-prank-one-of-3-youths-who-climbed-to-top-of.html | HURT IN SUBWAY-CAR PRANK; One of 3 Youths Who Climbed to Top of Moving Train Strikes Head. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/drowned-man-believad-new-yorker.html | Drowned Man Believad New Yorker. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/jersey-republicans-to-ask-repeal-plank-fomeroy-after-conference-of.html | JERSEY REPUBLICANS TO ASK REPEAL PLANK; Fomeroy, After Conference of Delegates, Promises Demand for Control by States. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/donald-to-lead-yale-rugby-team.html | Donald to Lead Yale Rugby Team. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/plans-medical-talks-to-end-exploitation-bureau-will-keep-fublic.html | PLANS MEDICAL TALKS TO END EXPLOITATION; Bureau Will Keep fublic Informed on New Developments Through Radio Broadcasts. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/lang-captures-final-at-bronxville-net-scores-over-bowden-in.html | LANG CAPTURES FINAL AT BRONXVILLE NET; Scores Over Bowden in Straight Sets, 6-2, 6-4, 6-4 -- Victory Is Second in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/grayubryant.html | GrayuBryant. | True | Special to THE NEW YOEK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/bozeman-bulger-dies-suddenly-54-sports-writer-and-playwright-won.html | BOZEMAN BULGER DIES SUDDENLY, 54; Sports Writer and Playwright Won Lieutenant Coloneley in the World War. WAS CITED FOR BRAVERY Took Part Also in Spanish-American ConflictuFamous for His Witu A Descendant of Soldiers. | True | Specia! to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/memorial-cherry-grove-dedicated.html | Memorial Cherry Grove Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/liquid-resources-abundant-in-paris-private-banks-leave-balances-at.html | LIQUID RESOURCES ABUNDANT IN PARIS; Private Banks Leave Balances at Bank of France Drawing No Interest. NO EFFECT ON MARKETS Bourse Falls and Recovers on Changing Sentiment Regarding the French Political Situation. | True | By Fernand Maroni.wireless To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hurt-running-to-a-wreck-spectator-hit-by-special-policeman-after.html | HURT RUNNING TO A WRECK; Spectator Hit by Special Policeman After Roosevelt Field Crash. | True | Special to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/driver-drowned-in-canal-young-woman-with-him-is-saved-as-car-dives.html | DRIVER DROWNED IN CANAL.; Young Woman With Him Is Saved as Car Dives From Freeport Street. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/norman-bell.html | NORMAN BELL. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mrs-pntnam-flew-2026-miles-for-womens-distance-record.html | Mrs. Pntnam Flew 2,026 Miles For Women's Distance Record | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/french-team-bows-to-british-netmen-invaders-triumph-by-11-to-8-as.html | FRENCH TEAM BOWS TO BRITISH NETMEN; Invaders Triumph by 11 to 8 as Match Ends in the Roland Garros Stadium. WOOD AND MANGIN GAIN Open Play in the French Title Tourney With Doubles Victory -- Miss Ryan-Brugnon Score. | True | By Lansing Warren.wireless To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/some-justice-of-the-peace.html | SOME JUSTICE OF THE PEACE. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/margaret-johnston-bride-wed-to-andrew-t-ewell-in-old-north-church.html | MARGARET JOHNSTON BRIDE.; Wed to Andrew T. Ewell in Old North Church, Dumont, N. J. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/rochester-wins-twice-beats-buffalo-65-and-74-before-16000-to-gain.html | ROCHESTER WINS TWICE.; Beats Buffalo, 6-5 and 7-4, Before 16,000 to Gain Second Place. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mayo-team-triumphs-215-defeats-massachusetts-in-gaelic-football.html | MAYO TEAM TRIUMPHS, 21-5.; Defeats Massachusetts in Gaelic Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/secondhalf-drive-brings-22-draw-s-wortman-and-wegner-tally-to.html | SECOND-HALF DRIVE BRINGS 2-2 DRAW; S. Wortman and Wegner Tally to Overhaul German Team -- 4,000 See the Contest. ZIONISTS SPONSOR MATCH Americans Who Competed in Jewish Olympics Receive Medals -- Notables In Attendance. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/says-women-wets-only-wish-to-drink-dr-colvin-calls-society-group.html | SAYS WOMEN WETS ONLY WISH TO DRINK; Dr. Colvin Calls Society Group 'Bacchantian Maidens, Who Are Parching for Wine.' HIS CHARGE IS RIDICULED Mrs. Sheppard, in Debate, Replies It Is Not Necessary to Fight Prohibition to Get Liquor. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/premier-of-turkey-making-visit-to-italy-ismet-pashas-action-seen-as.html | PREMIER OF TURKEY MAKING VISIT TO ITALY; Ismet Pasha's Action Seen as Designed to Offset Recent Trip to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/a-republican-displeased.html | A Republican Displeased. | True | ARTHUR WARE. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/plot-to-deadlock-democrats-is-seen-cummings-charges-move-by-men.html | PLOT' TO DEADLOCK DEMOCRATS IS SEEN; Cummings Charges Move by Men Outside Party in Reply to Chadbourne Attack. ASSAILS FIGHT ON GOVERNOR Holds Foes' Strategy Is to Tie Up Convention and Block Roosevelt to Aid Rule by "Special Interests." | True |  | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/8-teams-selected-for-olympic-tests-army-and-navy-twelves-among.html | 8 TEAMS SELECTED FOR OLYMPIC TESTS; Army and Navy Twelves Among Those Named for Final Lacrosse Tryouts. TENTATIVE SCHEDULE MADE Double-Headers to Be Staged in New York and Baltimore June 11 -- Draw is Seeded. | True |  | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/john-j-becker.html | JOHN J. BECKER. | True | Special to THE NEW TORS TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/stewarts-yacht-wins-18mile-race-leads-rival-craft-by-margin-of-112.html | STEWART'S YACHT WINS 18-MILE RACE; Leads Rival Craft by Margin of 1:12 in Letter's First Start in American Waters. JUBILEE TAKES STAR TEST Atkin's Boat Is First in Initial Olympic Trial for Western Long Island Sound Fleet. | True | By James Robbins.special To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/girls-essay-wins-national-contest-miss-drew-steele-16-of-pittsburgh.html | GIRL'S ESSAY WINS NATIONAL CONTEST; Miss Drew Steele, 16, of Pittsburgh Obtains First Place in Student Forum on Paris Pact. HER MARGIN ONLY A POINT Sigrid H. Carlson of Pascoag, R.I., Is Second, and a Girl and a Boy Tie for the Third Honors. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mrs-joseph-leiter-hostess-in-virginia-gives-a-dinner-in-hot-springs.html | MRS. JOSEPH LEITER HOSTESS IN VIRGINIA; Gives a Dinner in Hot Springs -- Charles Wesley Dunns Have Luncheon at Casino. EDWARD ROSES ENTERTAIN Have Mrs. J.D. Mulvane as Guest at Dinner and Concert -- Miss Eloise Johnston Has a Tea. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/students-work-on-view.html | Students' Work on View. | True | K.G.S. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/i-mrs-sarah-f-hill.html | I MRS. SARAH F. HILL. | True | Special to THE Nsw TORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/tilden-turns-back-nusslein-6160-victory-at-lido-club-is-most.html | TILDEN TURNS BACK NUSSLEIN, 6-1,6-0; Victory at Lido Club Is Most Decisive of His Many Meetings With German Rival. SHOWS SKILL IN STROKING Uses Chops and Slices to Advantage on Soft Surface -- Najuch-Nusslein Win in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hoping-to-stimulate-market-by-low-money-believed-large-funds.html | HOPING TO STIMULATE MARKET BY LOW MONEY; Believed Large Funds Available in London Will Overflow Into Other Investments. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/clinton-e-risley.html | CLINTON E. RISLEY. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/clark-of-robins-stops-giants-21-puzzles-rival-batters-yielding-only.html | CLARK OF ROBINS STOPS GIANTS, 2-1; Puzzles Rival Batters, Yielding Only Five Hits Before 20,000 at Ebbets Field. SQUEEZE PLAY WINS GAME Lopez's Bunt Sends Cuccinello Home With Deciding Tally in the Sixth Inning. | True | By Roscoe McGowen. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/roosevelt-backer-sues-governor.html | Roosevelt Backer Sues Governor. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/irish-crowd-waits-while-flier-sleeps-mrs-putnam-is-fresh-as-she.html | IRISH CROWD WAITS WHILE FLIER SLEEPS; Mrs. Putnam Is Fresh as She Emerges From Farm Cottage to Greet Admirers. ASKS ABOUT THE DO-X FIRST Farmhand Who Was Sole Witness of Her Landing Gives a Quaint Version of the Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/elusive-monkey-foils-the-police-swinging-from-trees-fleeing-beast.html | ELUSIVE MONKEY FOILS THE POLICE; Swinging From Trees, Fleeing Beast Defies Bullets of Sea Cliff Hunters. ALL-NIGHT CHASE FUTILE Cornered Under Hotel, Fugitive Withstands Tear Gas Until Guests' Pleas Call Truce. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/knox-will-honor-four-graduates.html | Knox Will Honor Four Graduates. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/senators-triumph-over-red-sox-7-t0-1-weaver-allows-only-four-hits.html | SENATORS TRIUMPH OVER RED SOX, 7 T0 1; Weaver Allows Only Four Hits, While Washington Pounds Quartet of Pitchers. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/awards-at-princeton-fiftyone-fellowships-and-scholarships-announced.html | AWARDS AT PRINCETON.; Fifty-one Fellowships and Scholarships Announced by Graduate Dean. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/aviatrixs-broadcast-is-heard-by-mother-voice-over-radio-to-medford.html | AVIATRIX'S BROADCAST IS HEARD BY MOTHER; Voice Over Radio to Medford, Mass., Not Recognized Till 'Pet Phrases' Are Used. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/six-days-to-riviera-is-ship-lines-plan-two-new-italian-vessels-the.html | SIX DAYS TO RIVIERA IS SHIP LINE'S PLAN; Two New Italian Vessels, the Rex and the Conte di Savoia, Begin Service in Fall. COMPANIES NOW MERGED Mediterranean Combination Will Open Joint Office on State Street Tomorrow. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/how-this-areas-representatives-in-congress-voted-last-week.html | How This Area's Representatives In Congress Voted Last Week | True | Special to THE NEW YORK TIMES. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/colombia-explains-scrip-plan-failure-government-says-some-of-the.html | COLOMBIA EXPLAINS SCRIP PLAN FAILURE; Government Says Some of the Departmental Bodies Refused to Ratify. SEEKS CREDIT SAFEGUARDS Declares Service In Loans Will Be Maintained to Extent of the Republic's Ability. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/13-cars-derailed-on-central-main-line-tracks-are-blocked-in.html | 13 CARS DERAILED ON CENTRAL MAIN LINE; Tracks Are Blocked in Accident West of Buffalo, but No One Is Seriously Hurt. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/city-asked-to-meet-tubercular-needs-study-of-municipal-hospitals.html | CITY ASKED TO MEET TUBERCULAR NEEDS; Study of Municipal Hospitals Urges Added Facilities and "Recovery Homes." SHORTAGE OF BEDS NOTED Overcrowding in Last 3 Years Put at 20 to 25 Per Cent -- Greeff Agrees With Findings. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/live-stock-prices-irregular-in-week-beef-cattle-at-chicago-up-25-to.html | LIVE STOCK PRICES IRREGULAR IN WEEK; Beef Cattle at Chicago Up 25 to 35 Cents at Close, Hogs Show Decline of 5 Cents. LARGER SUPPLY OF LAMBS Market Depressed, With Average Down 70 Cents -- No Change for Sheep. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/sale-of-candy-drops-only-10-bat-price-is-at-prewar-level.html | Sale of Candy Drops Only 10%, Bat Price Is at Pre-War Level | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/steel-gains-hope-price-levels-hold-usual-seasonal-decrease-in.html | STEEL GAINS HOPE; PRICE LEVELS HOLD; Usual Seasonal Decrease in Demand Is Absent and Ingot Output Rises. RAILROAD BUYING HEAVIER Citing Replacements, the Trade Revives Adage, "Steel Demand Crows While It Sleeps." PRODUCERS SEEK ECONOMY "Stagger System" for Labor Made More Efficient -- No Inquiry for Lake Superior Iron Ore. STEEL GAINS HOPE; PRICE LEVELS HOLD | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/16-german-swimmers-for-olympics.html | 16 German Swimmers for Olympics. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/americans-bow-at-soccer-lose-to-bohemianamericans-by-score-of-4-to.html | AMERICANS BOW AT SOCCER; Lose to Bohemian-Americans by Score of 4 to 0. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/christian-scientists-open-275000-building-new-fourth-church-is-of.html | Christian Scientists Open $275,000 Building New Fourth Church Is of Modernistic Design | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/boys-leaders-to-meet-today.html | Boys' Leaders to Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/england-gains-gold-imports-for-april-put-the-figure-at-u6749000.html | ENGLAND GAINS GOLD.; Imports for April Put the Figure at u6,749,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/young-first-in-auto-race-triumphs-in-tenmile-contest-on-newmarket.html | YOUNG FIRST IN AUTO RACE.; Triumphs in Ten-Mile Contest on Newmarket (N.J.) Track. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/smith-lauds-work-of-shouse-group-he-predicates-democratic-victories.html | SMITH LAUDS WORK OF SHOUSE GROUP; He Predicates Democratic Victories on Organizing by Permanent Staff. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/walker-stock-deals-will-be-bared-today-mystery-accounts-of-mayor.html | WALKER STOCK DEALS WILL BE BARED TODAY; Mystery Accounts of Mayor and Friends Ready for Hearing -- Seabury Works All Sunday. PIN MONEY' ON TRIP TRACED Funds Besides $13,000 Involved as Dr. Gibbons Reveals Wanamaker Paid Formal Costs. WALKER STOCK DATA WILL BEBARED TODAY | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/new-club-directory-shows-many-changes-gen-vanderbilt-now-belongs-to.html | NEW CLUB DIRECTORY SHOWS MANY CHANGES; Gen. Vanderbilt Now Belongs to 16 -- Vincent Astor and Others Drop Some Memberships. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/the-palace-looks-up.html | The Palace Looks Up. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/dr-butlers-speech.html | Dr. Butler's Speech. | True | M. MERIGHI. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mrs-putnam-lands-at-london-in-storm-greeted-by-mellon-crowds-at.html | MRS. PUTNAM LANDS AT LONDON IN STORM; GREETED BY MELLON; Crowds at Croydon Airdrome Disappointed as Ocean Flier Goes to Private Field. CHEERED IN POURING RAIN Ambassador Congratulates Her on 'Wonderful Flight' and MacDonald Sends Message. SHE BROADCASTS NARRATIVE Fixes Time for Flight at 13 1/2 Hours and Tells of Ice and Fog Perils -- A Guest of Our Embassy. MRS. PUTNAM LANDS AT LONDON IN STORM | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/5000-witness-rites-for-2-new-bishops-dr-cushman-and-dr-magee-are.html | 5,000 WITNESS RITES FOR 2 NEW BISHOPS; Dr. Cushman and Dr. Magee Are Consecrated at Methodist Episcopal Conference. SPLIT ON ADJOURNMENT Many Delegates Plan to Leave on Wednesday Even if Meeting Is Extended. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/committee-is-formed-for-aid-of-zionists-vice-president-curtis-and.html | COMMITTEE IS FORMED FOR AID OF ZIONISTS; Vice President Curtis and Senators Borah and Swanson Are Honorary Heads of Non-Jewish Body. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/resident-offices-report-on-trade-stores-place-numerous-orders-as.html | RESIDENT OFFICES REPORT ON TRADE; Stores Place Numerous Orders as Weather and Cotton Week Aid Turnover. COAT PROMOTIONS PLANNED Dressy Types to Feature Summer Events -- Sport Dress Demand Gains -- Linen Caps Active. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/chicago-as-a-reward.html | CHICAGO AS A REWARD. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/graft-in-arms-charged-argentine-inquiry-on-75000000-expenditures-is.html | GRAFT IN ARMS CHARGED.; Argentine Inquiry on $75,000,000 Expenditures Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/urges-city-to-fight-corruption-here-prof-swift-holds-that-this-age.html | URGES CITY TO FIGHT CORRUPTION HERE; Prof. Swift Holds That This Age Needs Righteous Indignation to End Lawlessness. FINDS SOLUTION IN FAITH Loyalty to Christ Called the Way to Free Country From "Cloud of Sin" Hanging Over It. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/e-p-bur1ell-dead-official-of-queens-succumbs-at-72-after-operation.html | E. P. BUR1ELL DEAD; OFFICIAL OF QUEENS; Succumbs at 72 After Operation uServed as Buildings Super- intendent for Last 3 Years. * I LOST FORTUNE IN 1907 PANIC Subsequently Recouped Lossesu Borough President Harvey Eulogizes His Efficiency. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/statistics-indicate-short-crop-of-grain-outlook-bears-out-data-of.html | STATISTICS INDICATE SHORT CROP OF GRAIN; Outlook Bears Out Data of 30 Years That Small Yield Follows Bumper Output. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/30000-see-czechoslovakia-tie-austrian-soccer-team-1-to-1.html | 30,000 See Czechoslovakia Tie Austrian Soccer Team, 1 to 1 | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/german-imports-increase.html | German Imports Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/lieutcol-millar-war-hero-dies-promoted-on-field-in-france-to.html | LIEUT.COL. MILLAR, WAR HERO, DIES; Promoted on Field in France to Command the 85th Nova Scotia Highlanders. j WORKED UP FROM PRIVATE i _____ Served Through Canada's 100 Days uThree Predecessors Killed, On1/2 Wounded, In 24 Hours. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/george-de-lacy-former-new-yorker-had-practiced-law-in-paris-since.html | GEORGE DE LACY.; Former New Yorker Had Practiced Law in Paris Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/capital-pays-tribute-to-julia-c-lathrop-speakers-at-washington.html | CAPITAL PAYS TRIBUTE TO JULIA C. LATHROP; Speakers at Washington Memorial Recall Work as Juvenile Court Pioneer. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/jersey-city-divides-two-with-baltimore-wins-first-game-97-with.html | JERSEY CITY DIVIDES TWO WITH BALTIMORE; Wins First Game, 9-7, With Rally in Ninth, Then Loses, 4-3 -- Clancy Stars at Bat. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/139122-collected-by-salvation-army-first-week-of-appeal-drive-for.html | $139,122 COLLECTED BY SALVATION ARMY; First Week of Appeal Drive for $1,090,000 to Aid City's Needy Brings 1,396 Gifts. 3,500 CANVASSERS ACTIVE More Intensive Campaign for Food Pledges Planned in Industrial, Trade and Civic Centres. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/testimony-of-defendants-criminal-procedure-might-profit-by.html | TESTIMONY OF DEFENDANTS; Criminal Procedure Might Profit by Permitting It. | True | HYACINTHE RINGROSE. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/japan-asks-parley-of-powers-on-china-our-state-department-studies.html | JAPAN ASKS PARLEY OF POWERS ON CHINA; Our State Department Studies Proposal for Conference for Protection of Foreigners. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/drys-in-no-danger.html | Drys in No Danger. | True | A.M. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/lauck-offers-plan-for-easy-recovery-economist-would-establish-and.html | LAUCK OFFERS PLAN FOR 'EASY' RECOVERY; Economist Would Establish and Correlate Schedules for Industrial Production. 2 FEDERAL BODIES URGED They Would Be for Emergency Only -- Young Committee Hailed as a Hopeful Move. | True | By W. Jett Lauck, President of the Bureau of Applied Economics.special To the New York Times. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/daughter-to-mrs-msa-reichner.html | Daughter to Mrs. M.S.A. Reichner. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/crop-news-shifts-prices-of-cotton-planting-completed-in-most-of.html | CROP NEWS SHIFTS PRICES OF COTTON; Planting Completed in Most of Belt, According to New Orleans Reports. ACREAGE REDUCTION SMALL Farmers, It Is Said, Have Nothing Else to Grow That Will Make a Money Return. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/william-j-black.html | WILLIAM J. BLACK. | True | Special to THE NBW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/postal-strike-in-shanghai-service-paralyzed-as-employes-answer.html | POSTAL STRIKE IN SHANGHAI; Service Paralyzed as Employes Answer Nation-Wide Call. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/pitches-nohit-game-and-fans-18.html | Pitches No-Hit Game and Fans 18. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/financing-british-trade-efforts-to-induce-commercial-traders-to.html | FINANCING BRITISH TRADE.; Efforts to Induce Commercial Traders to Make Larger Use of Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/rev-thomas-keating-founder-of-st-aloysius-college-in-new-orleans.html | REV. THOMAS KEATING.; Founder of St. Aloysius College in New Orleans Was 80. I | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/glories-of-the-village.html | GLORIES OF " THE VILLAGE." | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hoover-denounces-public-works-bonds-as-unsound-relief-letter-to.html | HOOVER DENOUNCES PUBLIC WORKS BONDS AS UNSOUND RELIEF; Letter to Engineers Insists on 12-Point Program, Centring in Reconstruction Corporation. THE BUDGET MUST BALANCE Income-Producing, Self-Liquidating Projects Preferable -- Public Building Overdone. ONLY 40,000 JOBS POSSIBLE " We Cannot Squander Ourselves Into Prosperity," He Says -- Democrats to Push Their Plan. HOOVER DENOUNCES PUBLIC WORKS PLAN | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/cathedral-architecture-merits-of-gothic-and-renaissance-types-are.html | CATHEDRAL ARCHITECTURE.; Merits of Gothic and Renaissance Types Are Discussed. | True | ELI BENEDICT. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/british-to-take-up-copper-tariff.html | British to Take Up Copper Tariff. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/thomas-named-for-president-by-socialists-opens-fire-on-corruption.html | Thomas, Named for President by Socialists, Opens Fire on Old Parties; THOMAS NOMINATED BY THE SOCIALISTS | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/bonus-pilgrimage-halted-by-railroad-b-o-refuses-to-move-freight.html | BONUS PILGRIMAGE HALTED BY RAILROAD; B. & O. Refuses to Move Freight Train From East St. Louis With 300 Western Veterans. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/radio-men-hopeful-risk-200000000-bulk-of-sum-put-in-machinery-dies.html | RADIO MEN HOPEFUL, RISK $200,000,000; Bulk of Sum Put in Machinery, Dies and Tooling, Looking to Early Recovery. CONVENTION OPENS TODAY Chicago Expects 15,000 of Industry, Including Manufacturers and Broadcasters. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mild-weather-aids-trade-in-chicago-wholesalers-and-retailers-report.html | MILD WEATHER AIDS TRADE IN CHICAGO; Wholesalers and Retailers Report Gains Last Week in Seasonal Goods. STEEL IS FAIRLY ACTIVE Railroads Entering Market for Materials -- Moderate Buying of Automobile Parts. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/i-edward-burchell.html | I EDWARD BURCHELL. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/two-drivers-qualify-for-500mile-race-shaw-and-aspen-meet-tests-for.html | TWO DRIVERS QUALIFY FOR 500-MILE RACE; Shaw and Aspen Meet Tests for the Grind at Indianapolis Next Monday. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/51331-watch-phils-divide-with-braves-record-crowd-for-boston-sees.html | 51,331 WATCH PHILS DIVIDE WITH BRAVES; Record Crowd for Boston Sees Home Club Win, 4-2, Then Lose, 5-3, in Tenth. BRANDT ALLOWS FIVE HITS Pitches Braves to Seventh Victory in Row -- Seibold Weakens After Fine Start in Nightcap. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/republican-group-drafts-wet-plank-for-convention-former-bull.html | REPUBLICAN GROUP DRAFTS WET PLANK FOR CONVENTION; Former Bull Moosers Would Have the States Vote on Accepting 18th Amendment. MISSOURI PLAN" OPPOSED Secretary Hyde and William Allen White Among Those Proposing Compromise. SECOND HOUSE TEST TODAY Politics Will Enter Into Polling Over Bill for 2.75 Per Cent Beer. REPUBLICAN GROUP DRAFTS A WET PLANK | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/tom-skeyhill-author-dies-in-plane-crash-pilot-and-guest-are-in.html | TOM SKEYHILL, AUTHOR, DIES IN PLANE CRASH; Pilot and Guest Are in Hospital After Ship Falls Near Skeyhill Home at West Dennis, Mass. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hoovers-warning-on-public-works-bonds.html | Hoover's Warning on Public Works Bonds | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/priest-reaches-top-of-alaska-volcano-father-hubbard-and-2-students.html | PRIEST REACHES TOP OF ALASKA VOLCANO; Father Hubbard and 2 Students Conquer Shishaldin by 21-Hour Climb in Blizzard. LAVA WAS STILL FLOWING The Three Rested in Warmth at Peak, Then Plunged Back Into Cold for the Descent. | True | By Father Bernard R. Hubbard santa Clara University Professor Known As the (GLACIER PRIEST.) | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/julie-carter-ends-fenton-suit.html | Julie Carter Ends Fenton Suit. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fosdick-asks-unity-centred-in-christ-social-reform-work-gravely.html | FOSDICK ASKS UNITY CENTRED IN CHRIST; Social Reform Work Gravely Hampered by Diverse Aims of Sects, He Declares. CALLS FOR REFORMATION " Undisciplined Paganism" Shows Much of Christianity Is Immoral or Non-Moral, He Says. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/sees-growing-need-for-lowrent-homes-this-offers-best-field-at.html | SEES GROWING NEED FOR LOW-RENT HOMES; This Offers Best Field at Present for Mortgage Investments, Says Allen E. Beals. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/la-follette-scores-policy-on-jobless-senator-at-negro-conference.html | LA FOLLETTE SCORES POLICY ON JOBLESS; Senator, at Negro Conference, Charges Federal Neglect, Naming Hoover and Wilbur. VOTING SHIFT PREDICTED Walter White, at Final Session, Says Negroes Will Be Independent at the Polls This Year. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/outlook-improves-for-german-mark-now-stands-above-parity-in-rate-on.html | OUTLOOK IMPROVES FOR GERMAN MARK; Now Stands Above Parity in Rate on All Gold-Paying Countries. VARIOUS CAUSES ASSIGNED Banks Still Believe Mark's Stability Depends on Trade Balance and Debt Arrangement. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/partridge-takes-yonkers-net-final-overcomes-kynaston-62-61-to.html | PARTRIDGE TAKES YONKERS NET FINAL; Overcomes Kynaston, 6-2, 6-1, to Retain Amackassin Club Tourney Honors. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/grand-jury-meets-today-on-curtis-boatburlder-charged-with-hindering.html | GRAND JURY MEETS TODAY ON CURTIS; Boatburlder, Charged With Hindering Lindbergh Hunt, Fails to Get $10,000 Bail. RECTOR DEFENDS ASSOCIATE Peacock Says He Still Believes In His Story -- Dr. Condon to View Rogues' Galleries Again. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/stock-average-lower-weeks-decline-brings-it-to-lowest-of-1932.html | STOCK AVERAGE LOWER.; Week's Decline Brings It to Lowest of 1932. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/other-officers-get-bombs.html | Other Officers Get Bombs. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/leave-for-saunton-today-us-women-golf-stars-to-depart-for-scene-of.html | LEAVE FOR SAUNTON TODAY; U.S. Women Golf Stars to Depart for Scene of British Tourney. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/sets-up-ethics-rule-for-taxi-industry-control-board-demands-all.html | SETS UP ETHICS RULE FOR TAXI INDUSTRY; Control Board Demands All Seeking Licenses Submit to Rigid Inquiry Into Records. TURNS DOWN AN APPLICANT Bases Denial on Palace Group's Refusal to Give Evidence of Financial Responsibility. COURT FIGHT IS INDICATED Independents Foresee Struggle for Existence -- New Regulations to Be Ready for Hearing Soon. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/andersonudelamater-i-.html | AndersonuDelamater. I [ | True | Special to THC NEW YORK TUIES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/card-party-on-liner-to-aid-victoria-home-daughters-of-the-british.html | CARD PARTY ON LINER TO AID VICTORIA HOME; Daughters of the British Empire Will Entertain Aboard Minnewaska. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/relieve-crowding-in-federal-prisons-probation-for-20000-parole-for.html | RELIEVE CROWDING IN FEDERAL PRISONS; Probation for 20,000, Parole for 3,200 and Camps for 2,000 Are Easing Pressure. 49,700 PRISONERS LISTED Bates Reports Penitentiaries Still Too Full and Outlines Program to Solve Problem. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/browns-top-indians-42-rally-for-four-runs-in-fifth-when-brown.html | BROWNS TOP INDIANS, 4-2.; Rally for Four Runs in Fifth When Brown Weakens. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/germany-wins-at-tennis-turns-back-austria-by-3-to-2-in-davis-cup.html | GERMANY WINS AT TENNIS.; Turns Back Austria by 3 to 2 in Davis Cup Competition. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mrs-yates-engaged-to-russell-rhodes-daughter-of-the-a-h-verrills-to.html | MRS. YATES ENGAGED TO RUSSELL RHODES; Daughter of the A. H. Verrills to Wed Former Amsrxan Vice Consul in London. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/miss-pauline-guye-plans-her-bridal-she-will-be-married-to-donald.html | MISS PAULINE GUYE PLANS HER BRIDAL; She Will Be Married to Donald * MacDonald in Chapel of St. Bartholomew's June 15. DR. NORWOOD TO OFFICIATE Miss Rosemary Casey to Be ths Bride's Only AttendantuRecep- | tion at the Ritz-Carlton, | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/mr-rogers-explains-his-gag-about-repeal-of-prohibition.html | Mr. Rogers Explains His 'Gag' About Repeal of Prohibition | True | WILL ROGERS. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/fractional-decline-in-commodity-average-index-number-at-years.html | FRACTIONAL DECLINE IN COMMODITY AVERAGE; Index Number at Year's Lowest -- Decline for the Week in England and Italy. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/robinson-denies-politics-smoot-predicts-passage-before-the.html | ROBINSON DENIES POLITICS; Smoot Predicts Passage Before the Conventions, as Protests Pile Up. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/road-wins-use-of-640000-fonda-line-is-victor-in-suit-over-money.html | ROAD WINS USE OF $640,000.; Fonda Line Is Victor in Suit Over Money Tied Up in Vault Here. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/berlin-is-discussing-our-policy-on-gold-believes-any-change-would.html | BERLIN IS DISCUSSING OUR POLICY ON GOLD; Believes Any Change Would Be Disastrous to the World -- The "Open-Market Policy." | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/seaside-park-race-to-jamess-scarab-star-craft-wins-third-olympic.html | SEASIDE PARK RACE TO JAMESS SCARAB; Star Craft Wins Third Olympic Test When Curlew Fails to Finish Properly. NICK NACK PLACES SECOND Strong Breeze Keeps Entry List Down -- Majority of Boats Compete With Reefed Sails. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/hoarding-in-france-changes-its-form-small-depositors-not-now.html | HOARDING IN FRANCE CHANGES ITS FORM; Small Depositors Not Now Frightened Over Solvency of Banks, but Distrust Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/extending-the-list.html | Extending the List. | True | JOHN S. VAN WEST. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/buyers-plan-new-houses-long-island-and-staten-island-sites-bought.html | BUYERS PLAN NEW HOUSES.; Long Island and Staten Island Sites Bought for Improvement. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/republican-women-plan-play-day.html | Republican Women Plan Play Day. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/decrease-in-french-trade-heaviest-declines-in-raw-material-imports.html | DECREASE IN FRENCH TRADE; Heaviest Declines In Raw Material Imports and Manufactured Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/a-remarkable-flight.html | A REMARKABLE FLIGHT. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/washington-please-note.html | Washington Please Note. | True | STEPHEN D. STANTON. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/nyac-conquers-fort-slocum-174-bombards-two-pitchers-for-18-hits-to.html | N.Y.A.C. CONQUERS FORT SLOCUM, 17-4; Bombards Two Pitchers for 18 Hits to Score Easy Victory at Travers Island. | True | | C1B 154771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/causes-for-recovery-in-sterling-disputed-london-doubts-whether-it.html | CAUSES FOR RECOVERY IN STERLING DISPUTED; London Doubts Whether It Means Strength of Sterling or Weakness of Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/crescent-nine-blanked-bows-30-to-penm-ac-in-eastern-athletic-club.html | CRESCENT NINE BLANKED.; Bows, 3-0, to Penm A.C. in Eastern Athletic Club League Opener. | True | Special to THE NEW YORK TIMES. | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/attributing-motives.html | ATTRIBUTING MOTIVES. | True | | C1B 154771 |
| 1932-05-23 | 1932-05-23 | https://www.nytimes.com/1932/05/23/archives/biparty-group-asks-action-on-budget-smith-butler-ritchie-hibben-and.html | BI-PARTY GROUP ASKS ACTION ON BUDGET; Smith, Butler, Ritchie, Hibben and Others Join in Urging Congress to Speed Tax Bill. ECONOMIC CRISIS STRESSED Senate Chiefs Predict Pressure From Country Will Break Jam -- Robinson Denies Politics. BI-PARTISAN GROUP ASKS BUDGET ACTION | True | | C1B 154771 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dundee-out-points-lawless-at-newark-scores-in-ten-rounds-as-7400.html | DUNDEE OUT POINTS LAWLESS AT NEWARK; Scores in Ten Rounds as 7,400 Look On at Opening Card of Dreamland Park. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/william-w-fuller-graduate-of-columbia-law-schoos-and-resident-of.html | WILLIAM W. FULLER.; Graduate of Columbia Law SchooS and Resident of Berkshires. | True | Special to THE NEW TORE TEUKS. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/money-and-credit-monday-may-23-1932.html | MONEY AND CREDIT Monday, May 23, 1932. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/shubert-reopens-sunday-show-fight-in-bitter-attack-on-equity.html | SHUBERT RE-OPENS SUNDAY SHOW FIGHT; In Bitter Attack on Equity Council, He Says a Few Rich Actors Block Proposed Step. CITES BIG REVENUE LOSS Ridicules Stand for "Dignity" While Many Are in Want -- Players Meet Next Week. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/i-william-c-helwig.html | I WILLIAM C. HELWIG. | True | Special to THB N1/2w YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/drinks-poison-after-questioning.html | Drinks Poison After Questioning. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/the-pageant-of-may-it-can-be-viewed-near-at-hand-and-at-small-cost.html | THE PAGEANT OF MAY.; It Can Be Viewed Near at Hand and at Small Cost. | True | CATHERINE B. ELY. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hogan-knocks-out-hardy-at-nyac-ends-special-148pound-class-bout-in.html | HOGAN KNOCKS OUT HARDY AT N.Y.A.C.; Ends Special 148-Pound Class Bout in Third Session of Club's Final Card. BALSAMO STOPS LOMBARDO Triumphs in Second Round of 160-Pound Competition -- Steele Scores in Two Contests. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rob-theatre-of-4700-in-14th-st-holdup-two-gunmen-force-way-into.html | ROB THEATRE OF $4,700 IN 14TH ST. HOLD-UP; Two Gunmen Force Way Into Office of Academy of Music -- Bind and Gag Cashier. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/offers-5year-plan-to-revive-business-chicago-university-draws-up.html | OFFERS 5-YEAR PLAN TO REVIVE BUSINESS; Chicago University Draws Up Proposal at Request of Member of Congress. FEDERAL BOND SALE URGED Temporary Inflation Proposed as the Most Promising Means of Balancing the Budget. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/archives/city-hospital-needs.html | CITY HOSPITAL NEEDS. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/two-tie-for-medal-in-womens-golf-miss-glutting-and-mrs-federman.html | TWO TIE FOR MEDAL IN WOMEN'S GOLF; Miss Glutting and Mrs. Federman Card 84's to Lead in Metropolitan Title Play. DAY IS MARKED BY UPSETS Mrs. Lake, Mrs. March, Mrs. Hucknall and Miss Jenney Fall to Qualify at Century Club. | True | By Wtlliam D. Richardson.special To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/two-shifts-made-in-penn-first-crew-anderson-regains-stroke-oar-and.html | TWO SHIFTS MADE IN PENN FIRST CREW; Anderson Regains Stroke Oar and Burke Returns to No. 3 in Varsity Shell. CUB EIGHT IS UNCHANGED Master Goes to Junior Varsity Combination as Squad Points for Childs Cup Regatta. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rout-nicaraguan-rebels-national-guard-forces-seize-stores-in-three.html | ROUT NICARAGUAN REBELS; National Guard Forces Seize Stores in Three Encounters. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/shanghai-strike-curbs-japans-withdrawal-naval-forces-reported.html | SHANGHAI STRIKE CURBS JAPAN'S WITHDRAWAL; Naval Forces Reported Ordered to Strategic Points -- Mails Halted by Walkout. | True | By Hallett Abend.special Cable To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-norton-assails-blanton-in-house-she-charges-that-texan-is.html | MRS. NORTON ASSAILS BLANTON IN HOUSE; She Charges That Texan Is Obstructing All District of Columbia Bills. PROVOKED BY QUORUM CALL Members Applaud New Jersey Representative Who Asks "No Special Privileges as Woman." | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/red-sox-hit-hard-top-senators-62-knock-burke-from-box-in-the-second.html | RED SOX HIT HARD, TOP SENATORS, 6-2; Knock Burke From Box in the Second, Then Shell Marberry and Crowder. WEILAND PUZZLES LOSERS Boston Left-Hander Hurls With Effect -- Manush and Jolley Drive Homers. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/leonard-stops-abbott-halts-rival-in-sixth-round-of-bout-in-paterson.html | LEONARD STOPS ABBOTT.; Halts Rival in Sixth Round of Bout in Paterson. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fight-irving-trust-as-match-trustee-untermyer-committees-plan-suit.html | FIGHT IRVING TRUST AS MATCH TRUSTEE; Untermyer Committees Plan Suit to Block Appointment for International Concern. DETAILS OF DEALS SOUGHT Independent Group to Subpoena Records Said to Be Held by 'Bankers' Committee. MAY SUE FOR DIVIDENDS Unearned $16,000,000 Paid Out, It is Charged -- Public Hearing Postponed. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rise-sends-cotton-highest-in-2-weeks-gains-of-7-to-8-points-are.html | RISE SENDS COTTON HIGHEST IN 2 WEEKS; Gains of 7 to 8 Points Are Recorded, With the Best Prices at Close. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/weekly-service-suggested.html | Weekly Service Suggested. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/theodore-hahn-sr-head-of-musical-family-came-in-young-manhood-from.html | THEODORE HAHN SR.; Head of Musical Family Came In Young Manhood From Denmark. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/american-rallies-to-triumph-by-1-up-three-down-with-four-to-play-he.html | AMERICAN RALLIES TO TRIUMPH BY 1 UP; Three Down With Four to Play, He Takes Remaining Holes in Amateur Title Tourney. EVENS MATCH ON THE 17TH Three Other U.S. Entrants, Grant, Thompson and Robert Sweeney, Gain at Muirfield. FOUR AMERICANS BEATEN Azbill, Alvord, Scheftel and Frank Sweeney Lose in First Round on Links in Scotland. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-sabin-demands-apology-from-dry-colvins-remark-that-women-wets.html | MRS. SABIN DEMANDS APOLOGY FROM DRY; Colvin's Remark That Women Wets Are 'Parching for Wine' Draws Storm of Attacks. HE REFUSES TO RETREAT Repeal Leader Calls His Charges "Beyond Contempt" -- Anti-Saloon League Falls to Back Him. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/doctors-urge-war-on-antivivisection-resolution-at-buffalo-session.html | DOCTORS URGE WAR ON ANTI-VIVISECTION; Resolution at Buffalo Session Asks Aid of Public to Curb "Fanatics and Bigots." ALBANY CAMPAIGN FEARED The Report Declares Restrictive Legislation May Pass Unless Stronger Fight Is Urged. DOG EXPERIMENTS UPHELD Statement Points to Goitre, Anemia, Heart and Brain Treatments as Resulting From Tests. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/insull-receivership-widened.html | Insull Receivership Widened. | True | Special to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/washington-fete-set-for-tonight-inaugural-ball-at-waldorf-is.html | WASHINGTON FETE SET FOR TONIGHT; Inaugural Ball at Waldorf Is Expected to Be Most Brilliant of Bicentennial Events. PAGEANT TO BE A FEATURE Participants, Descendants of Colonial Personages, to Wear Costumes of That Period. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/urges-us-to-profit-from-soviet-trade-rp-lamont-jr-emphasizes-we.html | URGES US TO PROFIT FROM SOVIET TRADE; R.P. Lamont Jr. Emphasizes We Need a Market and Russia Is Probably the Greatest. SCOUTS ECONOMIC MENACE Back From Live-Stock Survey, He Sees Market for Our Surplus Breeding Stock for Years. URGES US TO PROFIT FROM SOVIET TRADE | True | By Robert P. Lamont Jr. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/urge-college-ban-on-martial-spirit-students-in-prize-essays-ask.html | URGE COLLEGE BAN ON MARTIAL SPIRIT; Students, in Prize Essays, Ask Abolition of R.O.T.C. in Drive to Aid World Peace. NEW COURSES PROPOSED Study of War and Its Prevention Suggested in Papers Read at New History Society Meeting. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/krompier-winner-over-fitzpatrick-drops-rival-twice-in-feature-bout.html | KROMPIER WINNER OVER FITZPATRICK; Drops Rival Twice in Feature Bout of Six Rounds at the St. Nicholas Arena. STARK SEMI-FINAL VICTOR Outboxes Scaffero in Every Session to Gain Decision in Closing Program of Season. | True | By James P. Dawson. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/1400-women-here-found-homeless-welfare-council-says-crisis-has-made.html | 1,400 WOMEN HERE FOUND HOMELESS; Welfare Council Says Crisis Has Made Many Skilled and Cultured Girls Destitute. JOB DRIVE PLACES 797,530 Legion Expects to Reach Goal of 1,000,000 by July 1 -- Block-Aid Prints More 10-Cent Stamps. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/wakatsuki-asked-to-join.html | Wakatsuki Asked to Join. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/herriot-will-guard-against-hitlerites-demands-security-inch-by-inch.html | HERRIOT WILL GUARD AGAINST HITLERITES; DEMANDS SECURITY; " Inch by Inch" Policy to Avoid Slightest Excess or Least Weakness, He Says. CAUTIOUS ON ARMS ISSUE Probable Premier of France to "Perfect and Modernize" All Means of Defense. SOCIALISTS ASK REDUCTION Their Congress Is Expected to Set That Condition on Participation In New Government. | True | By P.j. Philip.wireless To the New York Times. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/treasury-bills-sold-at-29-interest-rate-all-low-records-broken-with.html | TREASURY BILLS SOLD AT .29 INTEREST RATE; All Low Records Broken With $60,050,000 Issue of 91 Days -- Bids Total $334,818,000. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/j-5-foster-is-dead-heinz-firm-official-was-in-charge-of-many-of-the.html | J. 5. FOSTER IS DEAD; HEINZ FIRM OFFICIAL; Was in Charge of Many of the World's Fair Exhibits of the Pittsburgh Packing Concern. | True | Special to THE NBW roRK TIMK], ] | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dr-ep-kennedy.html | DR. E.P. KENNEDY. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/15000-payments-bared-mayor-got-that-sum-for-special-legal-services.html | $15,000 PAYMENTS BARED; Mayor Got That Sum for Special Legal Services, Theatre Man Testifies. A $22,000 LOSS MADE GOOD Financier in Taxi Promotion Bought Back Stock Sold to Missing Walker Agent. DEALS SIFTED BY MEDALIE Gift of $26,500 in Bonds by Sisto Among Transactions in Federal Investigation. Sherwood Collected Large Legal Fees for Walker, Theatrical Man Testifies | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/realty-man-75-to-get-bible-school-diploma-charles-buerman-expects.html | REALTY MAN, 75, TO GET BIBLE SCHOOL DIPLOMA; Charles Buerman Expects to "Do Good Among Fellow Men" for Many Years. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/robins-bow-in-10th-to-the-braves-54-turned-back-on-maranvilles.html | ROBINS BOW IN 10TH TO THE BRAVES, 5-4; Turned Back on Maranville's Single, Fourth Hit of the Day for Veteran. BOSTON GAINS FIRST PLACE Pinch Two-Bagger by Leach a Telling Factor in Victors' Drive -- Cantwell Stops Brooklyn. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lord-inchcape-79-dies-on-his-yacht-famous-british-ship-owner.html | LORD INCHCAPE, 79, DIES ON HIS YACHT; Famous British Ship Owner, Financier and Statesman Suffered Heart Attack. DEVELOPED TRADE IN INDIA Worked Way Up From Apprentice on Bark to Head Huge Shipping and Other Industries. | True | Special Cable to Tas New Ttoxs TZKSS. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/matthew-c-brush-quits-manhattan-co-market-operator-who-testified-in.html | MATTHEW C. BRUSH QUITS MANHATTAN CO.; Market Operator Who Testified in Washington on Short Selling Retired Last Month. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/raymond-j-otoole.html | RAYMOND J. O'TOOLE. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/seeks-sales-accounting-wigmore-asks-for-data-on-789acre-deal-in.html | SEEKS SALES ACCOUNTING.; Wigmore Asks for Data on 789-Acre Deal in Bellaire With Syndicate. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/favors-mail-threat-bill-senate-report-backs-measure-aimed-at.html | FAVORS MAIL THREAT BILL; Senate Report Backs Measure Aimed at Extortioners. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/injured-on-elevator-roof.html | Injured on Elevator Roof. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/venizelos-declines-to-join-new-cabinet-but-permits-liberal-party-to.html | VENIZELOS DECLINES TO JOIN NEW CABINET; But Permits Liberal Party to Cooperate -- Railway Strike Closes Customs Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/shields-subdues-allison-in-4-sets-wins-trial-contest-as-us-davis.html | SHIELDS SUBDUES ALLISON IN 4 SETS; Wins Trial Contest as U.S. Davis Cup Team Prepares to Face Australians. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/nachman-plea-rejected.html | Nachman Plea Rejected. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dox-circles-over-vigo.html | Do-X Circles Over Vigo. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/col-j-a-macdonald-is-dead-in-toronto-lawyer-and-judge-advocate-in.html | COL. J. A. MACDONALD IS DEAD IN TORONTO; Lawyer and Judge Advocate in World WaruOften Guest at Backingham Palace. | True | Special to THE Naw YOBS TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/gastons-pitching-beats-indians-40-white-sox-hurler-allows-only-two.html | GASTON'S PITCHING BEATS INDIANS, 4-0; White Sox Hurler Allows Only Two Singles in Capturing Series Opener. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hitler-to-rule-austrian-forces.html | Hitler to Rule Austrian Forces. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/stribling-stops-terris.html | Stribling Stops Terris. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fliers-ask-nations-to-aid-in-sea-routes-congress-of-ocean-aviators.html | FLIERS ASK NATIONS TO AID IN SEA ROUTES; Congress of Ocean Aviators Invites Study of Lines Over South Atlantic. BALBO WORKS OUT A-PLAN Says Service From Rome to Buenos Aires Would Pay for Itself -- Dead Hungarians Honored. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/loss-by-realty-unit-of-van-sweringens-company-controlling-buildings.html | LOSS BY REALTY UNIT OF VAN SWERINGENS; Company Controlling Buildings in Cleveland Had Deficit of $1,591,117 in 1931. DONATION HELPS SURPLUS Corporation Made Profit of $2,042,- 521 on Note Retirement Through Cash and Stocks. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hague-move-seen-as-favoring-baker-jersey-democratic-leader-is.html | HAGUE MOVE SEEN AS FAVORING BAKER; Jersey Democratic Leader Is Believed Ready to Put Up Moore as Running Mate. EARLY BALLOTS FOR SMITH Governor to Absent Himself From Convention Today -- Republicans Draft State Repeal Plank. | True | Special to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/japanese-see-saito-as-party-bulwark-though-he-is-nonpartisan-the.html | JAPANESE SEE SAITO AS PARTY BULWARK; Though He Is Non-Partisan, the Future of the Parliament Is Said to Hinge on Him. HIS FORCEFULNESS LAUDED New Premier Invites Former Premier Wakatsuki to Take a Post in His Cabinet. | True | By Hugh Byas.wireless To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/observations-on-a-horse.html | Observations on a Horse. | True | LYDIA NILSSON STJERNBERG. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/committee-completes-report.html | Committee Completes Report. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/senate-coalition-votes-more-tariffs-into-revenue-bill-lumber-and.html | SENATE COALITION VOTES MORE TARIFFS INTO REVENUE BILL; Lumber and Copper Schedules Put Through as Filibustering Opponents Quit. ENDS TWO-DAY DEADLOCK Tydings Had Called Up Four of His 504 Amendments and Was Beaten on All. FARM RELIEF IS UP AGAIN Norris Introduces Old Export Debenture, but It Goes Over Until Today. TARIFFS ARE VOTED INTO REVENUE BILL HOOVER ENDORSES DRIVE. Commends Campaign for Funds by Biblical Seminary. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/oath-bill-in-south-africa-abolition-measure-to-be-introduced-today.html | OATH BILL IN SOUTH AFRICA.; Abolition Measure to Be Introduced Today, but Failure Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/unity-in-essentials.html | UNITY IN ESSENTIALS. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/tiff-anys-asks-75005-from-john-b-ryan-default-judgment-filed-on.html | TIFF ANY'S ASKS $75,005 FROM JOHN B. RYAN; Default Judgment Filed on List of Purchases, Which Includes Twenty Umbrellas. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/william-p-hallinger.html | WILLIAM P. HALLINGER. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/convict-policeman-in-vice-frameups-jurors-strongly-urge-mercy-for.html | CONVICT POLICEMAN IN VICE FRAME-UPS; Jurors Strongly Urge Mercy for Stiglin, Found Guilty of Perjury in Women's Court. CORRIGAN SCORES 'SYSTEM' Says Vice Squad Men Were to Some Extent Victims of Evil Methods In Handling Cases. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-sayre-urges-revision-wilsons-daughter-tells-women-constitution.html | MRS. SAYRE URGES REVISION; Wilson's Daughter Tells Women Constitution Is Out of Date. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bermuda-entry-in-ocean-race-departs-for-montauk-point.html | Bermuda Entry in Ocean Race Departs for Montauk Point | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/capt-grover-c-cleaver-army-officer-was-last-stationed-at-fort.html | CAPT. GROVER C. CLEAVER.; Army Officer Was Last Stationed at Fort Benning Infantry School. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fm-angelotti-dies-california-jurist-resigned-as-chief-justice-of.html | F.M. ANGELOTTI DIES; CALIFORNIA JURIST; Resigned as Chief Justice of State Supreme Court to Take Post With Railroad. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/prison-farm-head-ends-life-by-shot-dr-gf-willey-superintendent-of.html | PRISON FARM HEAD ENDS LIFE BY SHOT; Dr. G.F. Willey, Superintendent of Bedford Reformatory for Women, a Suicide. IN POST SINCE APRIL 4 War Veteran and Pilot Believed to Have Suffered Mental Aberration Due to Injuries. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/france-claims-231-he-assails-hoover-open-letter-to-president.html | FRANCE CLAIMS 231; HE ASSAILS HOOVER; Open Letter to President Charges Evasion in Prohibition Stand, Demands He Speak Out. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lose-6600-saved-for-trip-to-europe-machinist-and-wife-robbed-of.html | LOSE $6,600 SAVED FOR TRIP TO EUROPE; Machinist and Wife Robbed of Fruit of Nine Years' Thrift on Eve of Departure. PICKPOCKETS TAKE MONEY German War Veteran Carried Cash in Pocket -- Plans to Start Anew to Earn Deferred Voyage. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/temple-triumphs-87-defeats-georgetown-with-run-in-seventh-of-uphill.html | TEMPLE TRIUMPHS, 8-7.; Defeats Georgetown With Run in Seventh of Uphill Battle. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/small-upturn-in-adjusted-automobile-index-april-export-drop.html | Small Upturn in Adjusted Automobile Index; April Export Drop Contrary to Usual Trend | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/columbia-pictures-plans-48-new-films-hergsheimers-novel-tampico.html | COLUMBIA PICTURES PLANS 48 NEW FILMS; Hergsheimer's Novel, "Tampico," and Two Recent Plays Are Listed for Production. WALKER'S CAREER A THEME " Washington Merry-Go-Round" and "The Bitter Tea of General Yen" Also on Schedule. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/stewards-of-wealth-they-appreciate-responsibilities-which-nouveau.html | STEWARDS OF WEALTH.; They Appreciate Responsibilities Which Nouveau Riche Do Not. | True | H.F. JUERGENS. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rules-dry-agents-cant-search-buyer-federal-judge-in-boston-frees.html | RULES DRY AGENTS CAN'T SEARCH BUYER; Federal Judge in Boston Frees Speakeasy Patron Arrested Without Warrant. DECISION STIRS LAWYERS They Declare It Permits the Carrying of Liquor by Patrons of Clubs and Hotels. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/louis-wiley-reaches-budapest.html | Louis Wiley Reaches Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/up-to-the-taxpayers-much-food-for-quick-thought-is-found-in-mr.html | UP TO THE TAXPAYERS.; Much Food for Quick Thought Is Found In Mr. Schwab's Remarks. | True | FRANK W. NOXON. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/engagements-of-twin-sisters-announced-virginia-and-jesse-taylor-of.html | Engagements of Twin Sisters Announced; Virginia and Jesse Taylor of Montclair | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/cardinal-blesses-school-confirms-194-children-and-8-adults-at.html | CARDINAL BLESSES SCHOOL.; Confirms 194 Children and 8 Adults at Staten Island Ceremony. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/4193950-in-municipal-bonds-to-be-put-on-market-today.html | $4,193,950 in Municipal Bonds To Be Put on Market Today | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/choate-in-front-168-defeats-westminster-nine-by-7run-rally-in-fifth.html | CHOATE IN FRONT, 16-8.; Defeats Westminster Nine by 7-Run Rally in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-hertzs-entry-victor-over-parry-gets-decision-from-greentree.html | MRS. HERTZ'S ENTRY VICTOR OVER PARRY; Gets Decision From Greentree Racer in Close Finish, Paying 11 to 20. ECONOMIC BEATS FAIRENO Scores by Four Lengths in Campfire Purse -- Chief's Troubador, 40 to 1, Shows the Way. | True | By Bryan Field. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bond-sale-ruling-revised-sellers-must-be-notified-of-flat-price-on.html | BOND SALE RULING REVISED.; Sellers Must Be Notified of Flat Price on Defaulted Issues. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/atlas-utilities-keeps-merger-offer-open-has-received-more-than-90.html | ATLAS UTILITIES KEEPS MERGER OFFER OPEN; Has Received More Than 90% of Atlantic Securities Stock Under Exchange Plan. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rochester-on-top-54-montreal-turned-back-by-starrs-fine-pitching-in.html | ROCHESTER ON TOP, 5-4.; Montreal Turned Back by Starr's Fine Pitching in Ninth. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/einstein-assails-arms-conference-he-urges-total-disarmament-and.html | EINSTEIN ASSAILS ARMS CONFERENCE; He Urges Total Disarmament and Calls Geneva Parley of Experts Futile. PONSONBY SUPPORTS STAND Both Ask Men and Women to Enlist to Resist War, Refusing to Aid It in Any Way. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/13-of-rubbergrowing-area-abandoned-in-dutch-east-indies.html | 13% of Rubber-Growing Area Abandoned in Dutch East Indies | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/a-needed-map.html | A NEEDED MAP. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/prof-al-wheeler-of-princeton-dies-authority-on-the-classics-was.html | PROF. A.L. WHEELER OF PRINCETON DIES; Authority on the Classics Was Preparing Annotated Edition of Plautus's Comedies. AT BRYN MAWR 25 YEARS Collaborated With W.M. Mather on Latin Textbook and Translated Two of Ovid's Works. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/miss-louise-behn-to-be-june-bride-will-be-married-to-irwin-a-powell.html | MISS LOUISE BEHN TO BE JUNE BRIDE; Will Be Married to Irwin A. Powell in Church of St. Ignatius Loyola. BRIDAL PARTY TO BE LARGE Mgr. John P. Chidwick Will Per- form the CeremonyuA Recep- tion to Follow. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/major-points-on-which-walker-faces-inquiry-by-seabury-in-public.html | Major Points on Which Walker Faces Inquiry By Seabury in Public Hearing Tomorrow | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/heads-worcester-salt-co-hc-mandeville-succeeds-the-late-lorenzo.html | HEADS WORCESTER SALT CO.; H.C. Mandeville Succeeds the Late Lorenzo Benedict. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/kitchener-charge-doubted-british-investigator-recently-said-spy-was.html | KITCHENER CHARGE DOUBTED.; British Investigator Recently Said Spy Was Here at Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/democrats-raise-53000-in-4-days-special-gifts-here-reported-at.html | DEMOCRATS RAISE $53,000 IN 4 DAYS; ' Special Gifts' Here Reported at Luncheon -- Shouse Tells of Progress Elsewhere. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/government-by-parade-idea-seems-to-be-growing-but-getting-nowhere.html | GOVERNMENT BY PARADE.; Idea Seems to Be Growing but Getting Nowhere in Particular. | True | S.E. NICHOLSON. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/chdrch-asks-help-for-women-aides-episcopal-committee-sees-need-for.html | CHDRCH ASKS HELP FOR WOMEN AIDES; Episcopal Committee Sees Need for Central Bureau to Guide Professional Workers. SALARIES CALLED TOO LOW Report Holds Prevailing Pay Does Not Permit Them "Decent Standard of Living" | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-fitzhugh-takes-medal-in-transmississippi-golf.html | Mrs. Fitzhugh Takes Medal In Trans-Mississippi Golf | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/kin-of-clemenceau-absent-at-unveiling-relatives-refuse-to-attend.html | KIN OF CLEMENCEAU ABSENT AT UNVEILING; Relatives Refuse to Attend Paris Statue Ceremony, Calling Figure 'Insignificant' and 'Derisive' | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/newark-is-beaten-by-baltimore-179-bows-in-wildhitting-contest.html | NEWARK IS BEATEN BY BALTIMORE, 17-9; Bows in Wild-Hitting Contest Marked by Home-Run Drives of Arlett and Packard. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mr-rogers-takes-off-his-hat-to-a-downtrodden-wife.html | Mr. Rogers Takes Off His Hat To a 'Downtrodden Wife' | True | WILL, ROGERS. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/don-drives-craft-at-110mile-speed-has-fast-trial-on-lake-garda.html | DON DRIVES CRAFT AT 110-MILE SPEED; Has Fast Trial on Lake Garda Despite the Bad Weather -- Races Are Canceled. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/colgate-prevails-43-turns-back-st-lawrence-nine-in-game-at-canton.html | COLGATE PREVAILS, 4-3.; Turns Back St. Lawrence Nine in Game at Canton. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/miss-zaidee-mclaren-wed.html | Miss Zaidee McLaren Wed. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-hd-auchincloss-asks-reno-divorce-mrs-lewis-m-firey-and-mrs.html | MRS. H.D. AUCHINCLOSS ASKS RENO DIVORCE; Mrs. Lewis M. Firey and Mrs. William R. Hees Jr. Also Begin Actions. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/engineers-reply-to-hoover-letter-societys-committee-denies-urging.html | ENGINEERS REPLY TO HOOVER LETTER; Society's Committee Denies Urging Non-Productive Public Works. EXPLAINS FISCAL PROGRAM Insists Federal Agency for Building Projects Would Stimulate Business. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-putnam-hailed-champions-women-aviatrix-takes-london-by-storm-in.html | MRS. PUTNAM HAILED; CHAMPIONS WOMEN; Aviatrix Takes London by Storm in Crowded Day in Which She Shops for Wardrobe. DEFENDS SEX FROM GIBES Says at Journalists' Luncheon She Flew to Refute Remarks About "Women Drivers." SIMON APPLAUDS HER FEAT Melion Calls Hop an Event to Thrill the Whole World -- She Plans to Go to Air Congress at Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/national-socialist-split-reported.html | National Socialist Split Reported. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/workers-in-state-5523337-in-1930-increase-exceeding-1000000-is.html | WORKERS IN STATE 5,523,337 IN 1930; Increase Exceeding 1,000,000 Is Shown by Census Bureau Over Figure for 1920. MALES TOTALED 4,108,232 Women Were Found in All Except a Few Occupations -- Rise in Wives Employed. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/wet-beats-hawley-in-oregon-recount-representative-trails-fey-86.html | WET BEATS HAWLEY IN OREGON RECOUNT; Representative Trails fey 86 -- France Defeats Hoover -- Sweep for Roosevelt. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/borah-will-avoid-chicago-convention-third-party-hinted-president-is.html | BORAH WILL AVOID CHICAGO CONVENTION; THIRD PARTY HINTED; President Is Said to Regret Senator's Help Will Be Denied to Republicans. BREAK WITH "MOIST" GROUP Idahoan Refuses to Aid Move of Progressives Working on Resubmission Plank. POLING CONFERS WITH HIM Johnson Wants Referendum Bill -- Methodist Dry Warns to Roosevelt. BORAH WILL AVOID PARTY CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/nagis-lose-in-hessian-town-herriot-to-guard-against-hitlerites.html | Nagis Lose in Hessian Town.; HERRIOT TO GUARD AGAINST HITLERITES | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/jockey-is-killed-in-cleveland-spill-pegg-19yearold-rider-succumbs.html | JOCKEY IS KILLED IN CLEVELAND SPILL; Pegg, 19-Year-Old Rider, Succumbs to Injuries After Five Horses Go Down. TWO OTHERS BADLY HURT Carroll and Hernandez Remain in Hospital -- One Mount Killed at the Bainbridge Track. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/many-galleries-planning-to-keep-open-for-the-summer-arrange-new.html | Many Galleries, Planning to Keep Open for the Summer, Arrange New "Editions." | True | By Edward Alden Jewell.k.g.s. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/asks-foreclosure-on-skating-rink.html | Asks Foreclosure on Skating Rink. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/government-loans-lead-rise-in-bonds-10-of-12-federal-issues-active.html | GOVERNMENT LOANS LEAD RISE IN BONDS; 10 of 12 Federal Issues Active on Stock Exchange Gain 3-32 to 28-32 Point. SOME RECOVERIES IN RAILS New York Transit Obligations Off -- Foreign List Closes at Prices Irregularly Lower. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/danish-mercy-slayer-gets-3-months-term-daughter-of-baroness-von.html | DANISH 'MERCY' SLAYER GETS 3 MONTHS' TERM; Daughter of Baroness von Dueben Convicted of Helping Mother to Commit Suicide. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/stocks-practically-motionless-bonds-somewhat-steadier-further.html | Stocks Practically Motionless, Bonds Somewhat Steadier, Further Recovery in Wheat. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dox-near-disaster-in-english-harbor-hastily-started-engine-prevents.html | DO-X NEAR DISASTER IN ENGLISH HARBOR; Hastily Started Engine Prevents Wreck in Fast Tide After Arrival at Southampton. OFFICER FALLS INTO WATER 630-Mile Flight From Vigo Uneventful -- London to Request a Visit Before Return to Lake Constance. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/stimson-reduces-our-delegation.html | Stimson Reduces Our Delegation. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/peterson-wins-british-title.html | Peterson Wins British Title. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/will-testify-on-hawaii-mrs-fortescue-and-others-to-appear-before.html | WILL TESTIFY ON HAWAII.; Mrs. Fortescue and Others to Appear Before House Committee. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/orwell-15-to-8-still-favored-to-capture-the-epsom-derby.html | Orwell, 15 to 8, Still Favored To Capture the Epsom Derby | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lady-gregory-dead-irish-playwright-was-long-a-leader-in-celtic.html | LADY GREGORY DEAD; IRISH PLAYWRIGHT; Was Long a Leader in Celtic Renascence, Patroness of Yeats, Martyne and Synge. FOUNDED ABBEY THEATRE Brought Dublin Players on Tour to This CountryuCollected Folklore and Retold Old Legend*. | True | Wireless to THE NEW YOBK Tmzs. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/gangster-slain-in-harlem-companion-wounded-says-they-were-fired-on.html | GANGSTER SLAIN IN HARLEM; Companion, Wounded, Says They Were Fired On From Passing Car. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/winifred-koiird-encaged-to-marry-rev-dr-henry-howard-an-nounces.html | WINIFRED KOIIRD ENCAGED TO MARRY; Rev. Dr. Henry Howard An-nounces Betrothal of Daughter to Peter Harford CJitty I _____ WEDDING WILL BE IN FALL Will Take Place on Return of BrIde- to-Be and Father From Europeu- She Recently Toured World. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/police-in-bank-robbery-prosecutor-says-two-admit-part-in-streator.html | POLICE IN BANK ROBBERY.; Prosecutor Says Two Admit Part in Streator (Ill.) Plot. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/ja-stillmans-500000-country-home-burns-valuable-paintings-and.html | J.A. Stillman's $500,000 Country Home Burns; Valuable Paintings and Antiques Destroyed | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/to-permit-browne-flight-japan-say-americans-landing-application.html | TO PERMIT BROWNE FLIGHT.; Japan Say, American's Landing Application Will Be Approval. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/union-officer-got-insurance-benefits-hogan-says-four-electricians.html | UNION OFFICER GOT INSURANCE BENEFITS; Hogan Says Four Electricians Named Him in Policies, but He Kept None of Money. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mask-clubs-urge-the-nation-to-sing-away-the-depression.html | Mask Clubs Urge the Nation To 'Sing Away the Depression' | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bozeman-bulger-burial-sports-writer-and-war-veteran-to-be-honored.html | BOZEMAN BULGER BURIAL.; Sports Writer and War Veteran to Be Honored at Arlington. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fire-not-in-walbridge-home.html | Fire Not in Walbridge Home. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/guarantees-to-army-reported.html | Guarantees to Army Reported. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/miss-hilleary-wins-in-sears-cup-trials-turns-back-miss-townsend-by.html | MISS HILLEARY WINS IN SEARS CUP TRIALS; Turns Back Miss Townsend by 6-2, 6-2 in Philadelphia -- Miss Hall Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/begins-new-service-to-russia-on-june-9-scantic-line-with-four.html | BEGINS NEW SERVICE TO RUSSIA ON JUNE 9; Scantic Line, With Four Vessels Refitted, to Carry Passengers and Additional Freight. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/john-wilson-former-public-official-of-roselle-park-was-a-native-of.html | JOHN WILSON.; Former Public Official of Roselle Park Was a Native of Canada. | True | Special to THE NEW YORK Trazs. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hoover-calls-thirty-publishers-to-conference-on-recovery.html | Hoover Calls Thirty Publishers To Conference on Recovery | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/german-unemployment-and-ours.html | GERMAN UNEMPLOYMENT AND OURS. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/piccard-plans-new-balloon-ascent.html | Piccard Plans New Balloon Ascent. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/essex-troop-exemption-denied.html | Essex Troop Exemption Denied. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/broderick-called-pilloried-official-conboy-says-he-nursed-bank.html | BRODERICK CALLED 'PILLORIED' OFFICIAL; Conboy Says He "Nursed Bank Along" to Avert "Widening Circle of Tragedy." SUMS UP FOR DEFENSE Counsel Holds Trial Puts Premium on 'Cowardly," but Safe Policy for Banking Supervisors. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/john-a-lombard-cleveland-lawyer-and-exsecretary-to-justice-jh-clark.html | JOHN A. LOMBARD.; Cleveland Lawyer and Ex-Secretary to Justice J.H. Clark. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/under-contract-to-adams.html | Under Contract to Adams. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bendix-omits-dividend-company-will-buy-its-own-stock-at-low.html | BENDIX OMITS DIVIDEND.; Company Will Buy Its Own Stock at Low Open-Market Price. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/less-bank-control-for-associated-gas-company-forecasts-change-in.html | LESS BANK CONTROL FOR ASSOCIATED GAS; Company Forecasts Change in Board Leaving Supervision to Active Managers. NO FINANCING NEEDED NOW Representation of Chase Harris Forces on Directorate Expected to Be Reduced. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/differ-over-roosevelts-wetness.html | Differ Over Roosevelt's Wetness. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/-red-shirts-in-india-form-violence-party-resumption-of-undercover.html | ' RED SHIRTS' IN INDIA FORM VIOLENCE PARTY; Resumption of Under-Cover Activities Worries Officials -- Hand Grenades Found. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/268-enter-track-meet-will-compete-sunday-in-metropolitan-junior.html | 268 ENTER TRACK MEET.; Will Compete Sunday In Metropolitan Junior Title Games. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fossil-dug-up-in-rome-elephant-with-9fbot-tusks-said-to-have-died.html | FOSSIL DUG UP IN ROME.; Elephant With 9-Fbot Tusks Said to Have Died 20,000 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/15-trackmen-receive-awards-at-princeton-fitzpatrick-medals.html | 15 TRACKMEN RECEIVE AWARDS AT PRINCETON; Fitzpatrick Medals Presented to Seven Varsity Athletes and Eight Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lindbergh-reward-of-25000-voted-new-jersey-legislature-passes.html | LINDBERGH REWARD OF $25,000 VOTED; New Jersey Legislature Passes Measure and Governor Will Sign It Today. HOPES PINNED ON NEW LAW Officials Rely on Offer to Bring About Betrayal of Kidnapping Gang. CURTIS HEARING PUT OFF Rosner Called Before Grand Jury Today -- Copies of Ransom Notes Are Broadcast. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/sa-davieses-give-luncheon-in-south-entertain-at-cascades-club-in.html | S.A. DAVIESES GIVE LUNCHEON IN SOUTH; Entertain at Cascades Club in Hot Springs in Honor of Mr. and Mrs. Frank Spitz. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/armenian-woman-80-inherits-120000000-leaves-egypt-for-india-to-take.html | ARMENIAN WOMAN, 80, INHERITS $120,000,000; Leaves Egypt for India to Take Over Fortune Grandfather Left Fifty Years Ago. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/roosevelt-island-bill-signed-memorial-architects-chosen.html | Roosevelt Island Bill Signed; Memorial Architects Chosen | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/-rabbi-elihu-klatzkin.html | . RABBI ELIHU KLATZKIN. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/signal-school-in-field-exercises.html | Signal School in Field Exercises. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bold-brief-platform-is-demanded-by-baker-he-says-in-cleveland-that.html | BOLD, BRIEF PLATFORM IS DEMANDED BY BAKER; He Says in Cleveland That Smith Was '50 Times as Big' as the Houston Platform. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/argentina-keeping-gold-governments-control-of-foreign-exchange.html | ARGENTINA KEEPING GOLD.; Government's Control of Foreign Exchange Halts Loss. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mother-mary-louis-dies-in-convent-at-80-superior-general-of-sisters.html | MOTHER MARY LOUIS DIES IN CONVENT AT 80; Superior General of Sisters of St. Joseph, With Mother House at Brentwood, L.I. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/crowley-is-elected-yale-track-captain-shot-and-discus-star-succeeds.html | CROWLEY IS ELECTED YALE TRACK CAPTAIN; Shot and Discus Star Succeeds Fates as Leader -- 29 Athletes Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/new-yorkers-deal-in-jersey-market-buy-sell-and-lease-in-west-new.html | NEW YORKERS DEAL IN JERSEY MARKET; Buy, Sell and Lease in West New York, Bayonne, Jersey City and Grantwood. NORTH BERGEN FLAT SOLD Twenty-four Garages Conveyed to Bank -- Holding Company Acquires Union City Business Buildings. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/19-hits-by-giants-quell-phils-9-to-7-critz-and-hogan-contribute.html | 19 HITS BY GIANTS QUELL PHILS, 9 TO 7; Critz and Hogan Contribute Four Safeties Apiece in Heavy Attack. THREE RUNS IN 7TH DECIDE Hubbell Succeeds Walker and Luque on Mound to Help McGrawmen Repulse Opponents. | True | By John Drebinger.special To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/161-win-art-prizes-at-cooper-union-awards-to-students-in-womens-and.html | 161 WIN ART PRIZES AT COOPER UNION; Awards to Students in Women's and Night Schools Will Be Made Thursday. WORK OF 1,600 TO BE SHOWN Announcement Marks Opening of Institution's Seventy-third Annual Exhibition. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/puts-veterans-last-in-state-job-cuts-bennett-rules-disabled-men.html | PUTS VETERANS LAST IN STATE JOB CUTS; Bennett Rules Disabled Men Keep Preferred Position Even in Economy Drives. PAY IS ALSO PROTECTED Opinion Is Expected to Restore Several Recently Dismissed From Public Works Posts. CLEARED OF RACKET CHARGE Window Cleaners' Union Officials Acquitted at Order of Court. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/moffett-on-los-angeles-flight.html | Moffett on Los Angeles Flight. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/standard-oil-may-bid-on-chilean-monopoly-situation-viewed-as.html | STANDARD OIL MAY BID ON CHILEAN MONOPOLY; Situation Viewed as Forcing Such Action by the New Jersey Company. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/walter-f-manning-fprmerly-head-of-monument-worke-firm-of-plainfield.html | WALTER F. MANNING.; Fprmerly Head of Monument Worke Firm of Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bethlens-son-files-bankruptcy-petition-hungarian-expremier.html | BETHLEN'S SON FILES BANKRUPTCY PETITION; Hungarian Ex-Premier, Dependent on Pension and Salary as Deputy, Is Unable to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/asks-medal-for-aviatrix-senator-walcott-to-offer-resolution-today.html | ASKS MEDAL FOR AVIATRIX.; Senator Walcott to Offer Resolution Today for Award by Congress. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/avon-floods-stratford-new-shakespeare-memorial-theatre-left-on-a.html | AVON FLOODS STRATFORD.; New Shakespeare Memorial Theatre Left on a Little Island All Its Own. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/china-warns-league-of-a-world-war-peril-japans-sending-of-troops-to.html | CHINA WARNS LEAGUE OF A WORLD WAR PERIL; Japan's Sending of Troops to Manchuria Cited -- Moscow Hears of a White Russian Move. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/new-assay-building-nearing-completion-office-on-old-slip-to-be.html | NEW ASSAY BUILDING NEARING COMPLETION; Office on Old Slip to Be Ready on July 1 for Transfer of Two Billions in Gold. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/socialists-set-three-conditions.html | Socialists Set Three Conditions. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/165-a-share-net-for-utility-group-national-power-and-lights-income.html | $1.65 A SHARE NET FOR UTILITY GROUP; National Power and Light's Income for Year Drops Almost $1,000,000. ASSETS SHOW AN INCREASE Subsidiaries Report Earnings Are Larger, Although Revenue From Operations Declined. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/russians-to-build-big-irrigation-dam-2000000kilowatt-power-station.html | RUSSIANS TO BUILD BIG IRRIGATION DAM; 2,000,000-Kilowatt Power Station on Volga Designed to End Drought. HUGE GRAIN OUTPUT SEEN System of Locks to Permit Passage of Vessels Carrying Oil, Lumber and Produce. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/city-college-men-fight-rise-in-fees-say-74-per-cent-of-evening.html | CITY COLLEGE MEN FIGHT RISE IN FEES; Say 74 Per Cent of Evening Students Would Have to Quit School. 3,000 AT MASS MEETING Campus Liberal Societies Sponsor Agitation Against the Increase Ordered for Next Fall. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/naval-reserve-units-to-merge.html | Naval Reserve Units to Merge. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/seized-here-as-spy-after-13year-hunt-critic-arrested-as-duquesne.html | SEIZED HERE AS SPY AFTER 13-YEAR HUNT; Critic Arrested as Duquesne, Wanted by British for Fatal Ship Blast During War. ESCAPED FROM BELLEVUE Agent for Book About Fugitive, "The Man Who Killed Kitchener," Denies He is Person Sought. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/bathing-styles-approved-atlantic-city-officials-agree-on-latest.html | BATHING STYLES APPROVED.; Atlantic City Officials Agree on Latest Sun-Tan Modes. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/shirakawa-still-alive-ninth-blood-transfusion-fails-for-general.html | SHIRAKAWA STILL ALIVE.; Ninth Blood Transfusion Fails for General Wounded in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/quebec-paper-mill-reopened.html | Quebec Paper Mill Reopened. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/canzoneri-stops-gizzy-wins-by-knockout-in-fifth-round-in-pittsburgh.html | CANZONERI STOPS GIZZY.; Wins by Knockout in Fifth Round in Pittsburgh Fight. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/considers-moratorium-austrian-cabinet-likely-to-issue-decree-next.html | CONSIDERS MORATORIUM.; Austrian Cabinet Likely to Issue Decree Next Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/miss-jacqueline-peck-member-cf-wellesley-sophomore-crev-was.html | MISS JACQUELINE PECK.; Member cf Wellesley Sophomore CreV/ Was Operated on Recently. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lessons-in-bookreviewing.html | LESSONS IN BOOK-REVIEWING. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/stewart-shifted-in-oil-merger-plan-heads-pan-american-foreign-as.html | STEWART SHIFTED IN OIL MERGER PLAN; Heads Pan American Foreign as McKeever Takes Presidency of Pan American Petroleum. OTHER OFFICERS ELECTED Posts Filled by Representatives of New Jersey Standard, Which Will Get New Company. EQUAL OFFER FOR MINORITY Full Payment in Cash and Stock Proposed on Basis Similar to Indiana Standard's Deal. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/permit-is-granted-for-kashmir-climb-nanga-parbat-expedition-wins.html | PERMIT IS GRANTED FOR KASHMIR CLIMB; Nanga Parbat Expedition Wins Approval Provided It Avoids Savage Tribesmen. STARTS FOR BASE AT ASTOR German-American Group Gives Up All Luxuries, but Baggage Still Weighs Three Tons. | True | By Elizabeth Knowlton, Member of German-American Himalayan Expedition. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/conference-likely-on-printers-wages-resumption-of-negotiations.html | CONFERENCE LIKELY ON PRINTERS' WAGES; Resumption of Negotiations Foreshadowed Following a Meeting of Publishers. UNION STATES ITS POSITION Asks 36-Hour Week With Rise of $3, but to Continue 5-Day Week to Aid Unemployed. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/berlin-boerse-depressed.html | Berlin Boerse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/barkley-again-asked-to-quit-as-keynoter-his-friends-on-roosevelt.html | BARKLEY AGAIN ASKED TO QUIT AS KEYNOTER; His Friends on Roosevelt Side Say High Tariff Stand Will Be a Peril at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/trexler-condemns-selfish-officials-lutheran-synod-head-opening.html | TREXLER CONDEMNS SELFISH OFFICIALS; Lutheran Synod Head, Opening Convention, Assails Attitude of City Politicians. SEES NEW IDEAL IN SERVICE He Urges Need for It in Life of the State -- Business Session to Begin Today. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/plot-to-seize-danzig-is-charged-to-poles-germans-say-warsaw-would.html | PLOT TO SEIZE DANZIG IS CHARGED TO POLES; Germans Say Warsaw Would Recognize a Fait Accompli After Unofficial Coup. EVIDENCE OF INTRIGUE SEEN Sokols Said to Be Drilling in City -- Mission Accused of Organizing Espionage. GERMANS SAY POLES PLAN A DANZIG COUP | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/6-picked-as-jurors-for-kresels-trial-questions-indicate-defense.html | 6 PICKED AS JURORS FOR KRESEL'S TRIAL; Questions Indicate Defense Will Hold Stenographer Erred in Grand Jury Report. 37 TALESMEN EXAMINED Court Speeds Early Steps in Perjury Case Growing Out of Bank of United States Prosecutions. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/fears-receivership-for-cotton-belt-upthegrove-tells-holders-of.html | FEARS RECEIVERSHIP FOR COTTON BELT; Upthegrove Tells Holders of Consolidated Bonds It Would Follow Failure of Refinancing. ONLY 81% NOW DEPOSITED 90% Required for Ratification of Refunding Plan, With Offer Expiring Tomorrow. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/roosevelt-to-urge-economic-creed-in-second-speech-he-plans-to-offer.html | ROOSEVELT TO URGE ECONOMIC CREED; In Second Speech He Plans to Offer New Challenge to Smith-Raskob Group. STARTS NORTH TOMORROW Governor Will Attend Exercises at Todhunter School on Return From Georgia. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/protective-body-reports-outlines-status-of-preferred-stock-of.html | PROTECTIVE BODY REPORTS.; Outlines Status of Preferred Stock of Silver & Brothers Company. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hoover-and-lippmann-win-in-club-election-women-also-name-thomas-and.html | HOOVER AND LIPPMANN WIN IN CLUB 'ELECTION'; Women Also Name Thomas and Butler as 'Aldermen' by the Hare System. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rabbi-mn-weisblatt.html | RABBI M.N. WEISBLATT. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/kansas-oil-going-to-consolidated-sinclair-concern-agrees-to-take.html | KANSAS OIL GOING TO CONSOLIDATED; Sinclair Concern Agrees to Take Output of the State's 6,500 Stripper Wells. 5,000-BARREL DAILY TOTAL Gov. Woodring Obtains Market for Indefinite Period for Area Neglected 16 Months. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hurls-baby-offspan-and-leaps-to-death-veteran-and-daughter-2-drop-2.html | HURLS BABY OFFSPAN AND LEAPS TO DEATH; Veteran and Daughter, 2, Drop 200 Feet to South Street From Manhattan Bridge. NO REASON KNOWN FOR ACT Two Had Left Their Home for Walk -- Child Had Birthday Party Sunday -- Both Parents Employed. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/evelyn-clark-brady-engaged-to-chic-ago-an-new-york-girl-will-become.html | EVELYN CLARK BRADY ENGAGED TO CHIC AGO AN; New York Girl Will Become the Bride of Edward Frederick Wrightsman. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/soviet-opens-drive-for-eating-as-well-as-raising-of-rabbits.html | Soviet Opens Drive for Eating As Well as Raising of Rabbits | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/markets-in-london-paris-and-berlin-prices-ease-in-dull-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Ease in Dull Trading on the English Exchange -- Credit Plentiful. FRENCH STOCKS DECLINE Uncertainty Over the Political Situation Retards Dealings -- German List Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/committee-formed-to-protect-bonds-consolidated-machine-tool.html | COMMITTEE FORMED TO PROTECT BONDS; Consolidated Machine Tool Corporation Reports Inability to Pay Interest on Them. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/no-time-for-ballyhoo.html | No Time for Ballyhoo. | True | LLOYD M. COSGRAVE. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-hurd-cards-79-in-philadelphia-golf-sets-two-records-as-she.html | MRS. HURD CARDS 79 IN PHILADELPHIA GOLF; Sets Two Records as She Takes Medal in Title Play on the Cricket Club Course. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/conclusions-differ-on-house-beer-vote-wets-expected-to-hold-that.html | CONCLUSIONS DIFFER ON HOUSE BEER VOTE; Wets Expected to Hold That Change of 40 Seats Would Give Them Majority. DRYS MAY GO BY MAJORITY Tabulation Shows 9,000,000 More In Dry Than In Wet States and Preponderance of Dry Electors. | True | By Arthur Krock.special To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/budget-instructions-mayor-might-emphasize-need-of-promptness-and.html | BUDGET INSTRUCTIONS.; Mayor Might Emphasize Need of Promptness and Detail. | True | JOSEPH D. McGOLDRICK. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/plan-clearance-week-to-stimulate-trade-chicago-business-body-and.html | PLAN CLEARANCE WEEK TO STIMULATE TRADE; Chicago Business Body and Legion Combine to Create National Baying Drive. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lauck-named-at-virginia-is-selected-to-lead-next-years-varsity.html | LAUCK NAMED AT VIRGINIA.; Is Selected to Lead Next Year's Varsity Track Team. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/peter-as-torturer-is-tolstoys-theme-book-on-17th-century-russia.html | PETER AS TORTURER IS TOLSTOY'S THEME; Book on 17th Century Russia Gives Vivid Picture of Barbaric Conditions. BIRTH OF ARMY AND NAVY Rise Toward "Europeanization" Is Traced in New Review of a Ruthless Reign. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/end-night-baseball-san-francisco-clubs-swing-back-to-daylight-games.html | END NIGHT BASEBALL.; San Francisco Clubs Swing Back to Daylight Games Today. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/socialists-in-clash-hillquit-is-winner-thomas-group-backing-hoan.html | SOCIALISTS IN CLASH; HILLQUIT IS WINNER; Thomas Group, Backing Hoan, Fails to Prevent Re-election of National Chairman. RACE ISSUE CHARGE MADE New Yorker's Friends Say "Whispering Campaign" Was Carried On to Oust Him. HILLQUIT IS WINNER IN SOCIALIST CLASH | True | By Joseph Shaplen.special To the New York Times. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/1-t-jaies-is-dem-banker-publisher-chairman-of-board-of-queens.html | 1. T, JAIES IS DEM); BANKER, PUBLISHER; Chairman of Board of Queens Savings Bank Was Former Treasurer of Flushing. ALDERMAN SEVERAL TERMS Sold The Flushing Daily Times to Col. A. E. ScholesuDirector of Loan and insurance Firms. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/admiral-benson-buried-military-honors-accorded-at-grave-in.html | ADMIRAL BENSON BURIED.; Military Honors Accorded at Grave In Arlington Cemetery. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/doomed-negroes-case-on-supreme-court-is-asked-to-review-alabama.html | DOOMED NEGROES' CASE ON.; Supreme Court Is Asked to Review Alabama Trial. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/akron-is-off-for-twoday-flight.html | Akron Is Off for Two-Day Flight, | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/thomas-60uld-harrison-retired-shoe-merchant-of-orange-n-jumember-of.html | THOMAS 60ULD HARRISON.; Retired Shoe Merchant of Orange, N. J.uMember of Old Family. | True | Special to THI NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/on-new-rochelle-planning-board.html | On New Rochelle Planning Board. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/reserve-banks-show-decline-in-deposits-drop-in-loans-and.html | RESERVE BANKS SHOW DECLINE IN DEPOSITS; Drop in Loans and Investments of Member Institutions Also Reported. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dr-carleton-h-bonney.html | DR. CARLETON H. BONNEY. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/gold-step-scores-by-three-lengths-defeats-silverdale-in-5000-added.html | GOLD STEP SCORES BY THREE LENGTHS; Defeats Silverdale in $5,000 Added Test as Washington Park Meeting Opens. 15,000 WITNESS THE RACES Victor Leads Practically All the Way -- Runs Six Furlongs in 1:12 and Pays $32.74. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/say-fleisher-is-in-texas-policemen-at-border-declare-gang-chief.html | SAY FLEISHER IS IN TEXAS.; Policemen at Border Declare Gang Chief Came From Mexico Sunday. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/lewis-offers-war-debt-plan.html | Lewis Offers War Debt Plan. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/philby-describes-findings-in-arabia-discovered-meteorite-craters-at.html | PHILBY DESCRIBES FINDINGS IN ARABIA; Discovered Meteorite Craters at Site of Legendary Ubar, City Thought Burned. SAW WELLS OF MAGAINAMA Disproved Theory of Buried Town -- Kept Arabs Going by Threats on 1,800-Mile Desert Trek. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/cuba-seizes-chiefs-of-1931-rebellion-menocal-mendieta-and-mendez.html | CUBA SEIZES CHIEFS OF 1931 REBELLION; Menocal, Mendieta and Mendez Penate Held on Suspicion of Part in New Plot. OFFICIALS CONCEAL ACTION Secret Police Continue Arrests of Professional Men -- More Bombs Are Found in the Mails. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/laemmle-operated-on-head-of-universal-pictures-recovering-at-johns.html | LAEMMLE OPERATED ON.; Head of Universal Pictures Recovering at Johns Hopkins Hospital. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/eb-sexton-left-400000-to-charity-will-divides-sum-among-six.html | E.B. SEXTON LEFT $400,000 TO CHARITY; Will Divides Sum Among Six Institutions in This City on Death of Widow. MRS. SHEPARD HAD $248,140 Bulk of Estate Goes to Her Two Children, With Bequests for Five Nieces and Nephews. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rival-relief-bills-offered-to-senate-cutting-scoring-hoover-policy.html | RIVAL RELIEF BILLS OFFERED TO SENATE; Cutting, Scoring Hoover Policy as 'Wavering,' Proposes Bond Issue of $5,000,000,000. MOVE TO EXPAND LENDING Barbour Asks $1,500,000,000 More for Finance Board for 'Self-Liquidating Projects.' RIVAL RELIEF BILLS OFFERED TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/intercollegiate-title-polo-tournament-will-get-under-way-june-11-at.html | Intercollegiate Title Polo Tournament Will Get Under Way June 11 at Rye Club | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/germans-plan-reparations-parley.html | Germans Plan Reparations Parley. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/crash-kills-boatswain-ensign-whose-car-collided-with-coach-is-held.html | CRASH KILLS BOATSWAIN.; Ensign Whose Car Collided With Coach Is Held In Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/twice-told-tales.html | Twice Told Tales. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/hoover-and-roosevelt.html | HOOVER AND ROOSEVELT. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/clarke-autopsy-ordered-florida-officials-to-examine-body-of-mrs.html | CLARKE AUTOPSY ORDERED.; Florida Officials to Examine Body of Mrs. Keith-Miller's Fiance. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/moore-goes-to-sea-girt-in-june.html | Moore Goes to Sea Girt In June. | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/entries-announced-for-harlem-races-philadelphia-and-boston-clubs-to.html | ENTRIES ANNOUNCED FOR HARLEM RACES; Philadelphia and Boston Clubs to Be Represented in Annual Memorial Day Regatta. TWELVE TESTS SCHEDULED Seven Will Compete in 145-Pound Junior Single Gig Contest, First on the Program. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/darkhorse-team-leads-bridge-play-wt-leon-and-fred-hyman-ahead-at.html | DARK-HORSE TEAM LEADS BRIDGE PLAY; W.T. Leon and Fred Hyman Ahead at Half-Way Mark in Final for Westchester Trophy. REITH PAIR CLOSE BEHIND ' John Roe and Burr Wilson, the Defending Champions, Still Within Striking Distance. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/small-upstate-bank-closes.html | Small Upstate Bank Closes. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/aimed-to-stop-gibes-at-women.html | Aimed to Stop Gibes at Women. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/pipgras-pitches-his-fifth-victory-credited-with-6to5-triumph-though.html | PIPGRAS PITCHES HIS FIFTH VICTORY; Credited With 6-to-5 Triumph, Though Ruffing Is Called to Halt Threat in Ninth. SALTZGAVER STARS AFIELD Two Fine Stops Mark Defensive Play of McCarthymen -- Sewell's Hitting Helps in Attack. | True | By William E. Brandt. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/wheat-prices-rise-crop-peril-widens-conditions-east-of-the-missouri.html | WHEAT PRICES RISE; CROP PERIL WIDENS; Conditions East of the Missouri River Reported as Poor as in Western Area. UPTURNS ARE 1 1/4 TO 1 5/8C 164,000,000 Bushels Estimated for 5 States That in 1931 Harvested 444,000,000 -- Coarse Grains Up. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/author-in-transvaal-tarred-feathered-prof-hp-lamont-of-pretoria-is.html | AUTHOR IN TRANSVAAL TARRED, FEATHERED; Prof. H.P. Lamont of Pretoria Is Accused of Anti-Afrikanders Sentiments in Recent Book. | True | Special Cable to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/divinity-graduates-hear-bishop-sherrill-baccalaureate-sermon.html | DIVINITY GRADUATES HEAR BISHOP SHERRILL; Baccalaureate Sermon Delivered to Class of General Theological Seminary. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mancuso-freed-by-court-ruling-misdemeanor-indictment-in-city-trust.html | MANCUSO FREED BY COURT RULING; Misdemeanor Indictment in City Trust Case Dismissed by Justice Bleakley. JURY ORDERED TO ACQUIT Bench Criticizes Drafting of Charges -- Third Indictment Likely to Be Dropped. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/forbes-endorses-bill-to-free-philippines-action-certain-to-come-he.html | FORBES ENDORSES BILL TO FREE PHILIPPINES; Action Certain to Come, He Writes to Bingham -- Favors Hawes-Cutting Plan. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/speed-is-demanded-on-unified-transit-four-civic-groups-urge-opening.html | SPEED IS DEMANDED ON UNIFIED TRANSIT; Four Civic Groups Urge Opening of Direct Negotiations With Companies at Once. CITE PROMISE OF MAYOR Hold Further Delay Means Great Loss to City and Endangers Success of Scheme. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/watson-resents-bipartisan-plea-appeal-for-budget-action-is-termed.html | WATSON RESENTS BIPARTISAN PLEA; Appeal for Budget Action Is Termed Part of Move "to Soak the Congress." ROBINSON DENIES CHARGE He Writes Butler That Economic Opinions, Not Partisanship, Have Caused Differences. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/mrs-henry-o-wilbur-widow-of-philadelphia-chocolate-manufacturer.html | MRS. HENRY O. WILBUR.; Widow of Philadelphia Chocolate Manufacturer Victim of Fail. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/a-note-for-calvinists.html | A NOTE FOR CALVINISTS. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/34-kurds-to-be-hanged-sentenced-in-turkey-for-complicity-in.html | 34 KURDS TO BE HANGED.; Sentenced in Turkey for Complicity in Uprising in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/boat-snags-on-wreck-six-persons-rescued-far-rackaway-lifesavers.html | BOAT SNAGS ON WRECK, SIX PERSONS RESCUED; Far Rackaway Life-Savers Take Off Party Quickly as Craft Fills -- Two Children Aboard. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/miss-taubele-wins-in-eastern-tennis-favorite-in-clay-court-event.html | MISS TAUBELE WINS IN EASTERN TENNIS; Favorite in Clay Court Event Gains Third Round by Beating Mrs. Graham, 6-0, 6-0. BARONESS LEVI ADVANCES First Seeded Star Subdues Miss Shapiro in Second Round -- Mrs. Hawk Scores in Hard Match. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/5-runs-in-seventh-decide-for-browns-outburst-against-hogsett-in.html | 5 RUNS IN SEVENTH DECIDE FOR BROWNS; Outburst Against Hogsett in Series Opener Overcomes Tigers by 7 to 6. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/percy-gardner-bolster.html | PERCY GARDNER BOLSTER. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/eulogized-in-london.html | Eulogized In London. | True | Wireless to Tsi Nrw YOBX TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rain-halts-cricket-tests-two-english-county-championship-matches.html | RAIN HALTS CRICKET TESTS.; Two English County Championship Matches Again Put Off. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/beer-bill-rejected-228-to-169-in-house-move-to-discharge.html | BEER BILL REJECTED, 228 TO 169, IN HOUSE; Move to Discharge O'Connor-Hull Revenue Measure Shows Drop in Wet Vote. PROCEDURE UNDER FIRE Proposals Should Centre on Re- submission, Rainey Says -- Party Lines Evenly Split. BEER BILL REJECTED, 228 TO 169, IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/packer-plea-fails-in-supreme-court-rehearing-is-denied-on-petition.html | PACKER PLEA FAILS IN SUPREME COURT; Rehearing is Denied on Petition for Right to Sell Food Other Than Meat Products. TRUCK LIMIT LAW UPHELD Texas Act on Size and Load Is Sustained -- Nachman Fails in Plea for Review. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/methodists-urge-war-guilt-revision-general-conference-asks-end-of.html | METHODISTS URGE WAR GUILT REVISION; General Conference Asks End of Reparations Based on the Theory of German Blame. FOR DEBT AND ARMS CUTS United States Entry Into World Court and League of Nations Is Also Proposed. BISHOPS ARE TRANSFERRED 12 Get New Assignments, While 16 Remain in Present Posts -- McConnell Stays Here. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/two-renamed-by-hoover-denman-and-garsaud-nominated-for-farm-and.html | TWO RENAMED BY HOOVER.; Denman and Garsaud Nominated for Farm and Power Boards. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/dr-hibben-will-sail-for-europe-in-july-will-devote-time-to-writing.html | DR. HIBBEN WILL SAIL FOR EUROPE IN JULY; Will Devote Time to Writing and Travel After Retirement as Princeton's President. | True | Special to THE NEW YORK TIMES. | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/buffalo-is-victor-43-overcomes-toronto-by-fourrun-rally-in-sixth-in.html | BUFFALO IS VICTOR, 4-3.; Overcomes Toronto by Four-Run Rally in Sixth Inning. | True | | C1B 155479 |
| 1932-05-24 | 1932-05-24 | https://www.nytimes.com/1932/05/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155479 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/johwmwr1ght-member-of-supreme-council-of-scot-tish-rite-masons-was.html | JOHWM.WR1GHT.; Member of Supreme Council of Scot- tish Rite Masons Was 64. | True | I Special to THE NEW TOBIt TIMBS. I | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/268-new-policemen-complete-training-mayor-and-mulrooney-to-speak-at.html | 268 NEW POLICEMEN COMPLETE TRAINING; Mayor and Mulrooney to Speak at Exercises Tonight at End of Six Months' Course. 164 QUALIFY IN SHOOTING Class to Give Exhibition of Prowess in Madison Square Garden With Foreign Consuls as Guests. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/queens-bus-action-is-again-put-off-estimate-board-orders-a-new.html | QUEENS BUS ACTION IS AGAIN PUT OFF; Estimate Board Orders a New Inquiry by Franchise Division Into 33 Applications. MUST REPORT BY JUNE 7 Borough Civic Leaders Urge Leaving Decision to Harvey, but Mayor Says That Would Split City. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/atlantic-air-services.html | ATLANTIC AIR SERVICES. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/paderewski-hailed-as-city-hall-guest-mayor-praises-expremiers-art.html | PADEREWSKI HAILED AS CITY HALL GUEST; Mayor Praises Ex-Premier's Art, Statesmanship and His Aid to Unemployed. AT A FAREWELL RECEPTION Walker Recalls His Early Days as Pianist When He Was "Cracked Over the Knuckles." | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/shenecossett-tourneys-in-july.html | Shenecossett Tourneys in July. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/a-request.html | A Request. | True | H.M.H. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/brazil-destroys-more-coffee.html | Brazil Destroys More Coffee. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/crude-oil-output-declines-in-week-oklahoma-and-california-make.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Oklahoma and California Make Reductions Which Offset Increases Elsewhere. GASOLINE STOCKS LOWER Daily Average of Imports Falls -- Large Increase in West Coast Receipts in the East. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/using-force-on-congress-that-of-public-opinion-properly-applied.html | USING FORCE ON CONGRESS.; That of Public Opinion Properly Applied Might Work Wonders. | True | ELISHA FLAGG. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ziegfelds-hotcha-is-to-end-its-run-forced-to-close-saturday-after.html | ZIEGFELD'S 'HOT-CHA' IS TO END ITS RUN; Forced to Close Saturday After 12 Weeks Owing to "Terrific Expense," Producer Says. SOME OF CAST TOOK PAY CUT Show May Possibly Reopen at the Globe Theatre Next Week on a Rental Basis. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wp-thomson-estate-tax-adjusted.html | W.P. Thomson Estate Tax Adjusted | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/czechoslovak-currency.html | Czechoslovak Currency. | True | R.L. SJOSTROM. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/sir-lancelot-stirling-south-australian-m-p-financier-agriculturist.html | SIR LANCELOT STIRLING.; South Australian M. P., Financier, Agriculturist and Sportsman. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/in-a-siberian-village.html | In a Siberian Village. | True | By Mordaunt Hall. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/paramount-closes-14-texas-theatres.html | Paramount Closes 14 Texas Theatres | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/retail-failures-up-manufacturing-defaults-also-rose-in-week.html | RETAIL FAILURES UP.; Manufacturing Defaults Also Rose in Week, Bradstreet's Reports. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/britain-gives-president-kernel-a-history-of-gallipoli-campaign.html | Britain Gives President Kernel A History of Gallipoli Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/socialists-in-fight-vote-repeal-plank-declare-for-cooperation-with.html | SOCIALISTS, IN FIGHT, VOTE REPEAL PLANK; Declare for Cooperation With Labor Federation in Second Fiery Debate. 10 BILLION RELIEF ASKED World Court Entry, 5-Day Week and Employment Insurance Also Favored. HILLQUIT AGAIN VICTORIOUS Scoring in Labor Dispute, He Declares the Party United as the Convention Adjourns. | True | By Joseph Shaplen.special To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/smith-urges-hoover-to-shun-theorizing-and-make-jobs-now-while-in.html | SMITH URGES HOOVER TO SHUN THEORIZING AND MAKE JOBS NOW; While in Accord on Main Points of the Public Works Plan, He Assails Delay Over Details. SAYS MILLIONS AWAIT AID Their Patience Will Not Hold Out Against Long "Quibbling Over Words," He Fears. CREDIT THEORIES SCORED Method of Financing Secondary, He Says, but "Waste and Stupidity of Dole" Must Be Avoided. SMITH CRITICIZES HOOVER WORK PLANS | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/new-inflation-plan-proposed-by-glass-substitute-for-goldsborough.html | NEW INFLATION PLAN PROPOSED BY GLASS; Substitute for Goldsborough Bill Would Designate Bonds for Circulation as Consols. BASIS FOR MORE CURRENCY Virginian Tells Senate Committee the Present Bill Is "Futile" and Accomplishing Nothing. CONFERS TOO WIDE POWERS Result of Discussion Is a Vote to Postpone Consideration of the Measure Until Next Week. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lauds-work-of-red-cross-dr-finley-calls-it-greatest-of-occupations.html | LAUDS WORK OF RED CROSS.; Dr. Finley Calls It Greatest of Occupations of Mercy. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/to-cut-par-lift-surplus-maryland-casualtys-board-votes-to-reduce.html | TO CUT PAR, LIFT SURPLUS.; Maryland Casualty's Board Votes to Reduce Capital to $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/not-even-standing-room.html | NOT EVEN STANDING ROOM. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/219000000-for-roads-approved.html | $219,000,000 for Roads Approved. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/whitley-cast-ballot-favoring-275-beer-new-york-representative-voted.html | WHITLEY CAST BALLOT FAVORING 2.75 BEER; New York Representative Voted for Motion -- Wets Deny California Is Dry. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/to-pay-united-utilities-interest.html | To Pay United Utilities Interest. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/asks-billboard-hot-dog-stand-tax.html | Asks Billboard, Hot Dog Stand Tax. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/women-are-trampled-at-pageant-in-london-crowd-of-150000-breaks.html | WOMEN ARE TRAMPLED AT PAGEANT IN LONDON; Crowd of 150,000 Breaks Through Police Lines and Empire Day Fete Is Abandoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/mr-rogers-decides-this-year-is-a-tough-one-for-everybody.html | Mr. Rogers Decides This Year Is a Tough One for Everybody | True | WILL ROGERS. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wheat-bulls-sell-as-crop-gets-rain-buying-by-commission-houses-is.html | WHEAT BULLS SELL AS CROP GETS RAIN; Buying by Commission Houses Is Active at Extreme Point of Break. NET DECLINES 1 1/4 TO 1 1/2C Corn Eases and Finishes at Bottom -- Oats End 1/2 to 5/8c Down -- Rye 1 5/8 to 2c Lower. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/chats-with-prince-of-wales.html | Chats With Prince of Wales. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/grain-exports-larger-last-weeks-shipments-far-exceed-preceding-week.html | GRAIN EXPORTS LARGER.; Last Week's Shipments Far Exceed Preceding Week and Year. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wet-leaders-hold-dr-colvin-bigoted-phelps-phelps-says-attack-on-mrs.html | WET LEADERS HOLD DR. COLVIN BIGOTED; Phelps Phelps Says Attack on Mrs. Sabin's "Fine Group" Is "Vicious and Unwarranted." PECK REGARDS IT AS INSULT Mrs. Dickinson Asserts Organization Now Looks to Elections to Alter Congressional Stand. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/aef-vanguard-to-meet-officers-who-sailed-on-baltic-in-1917-will.html | A.E.F. VANGUARD TO MEET.; Officers Who Sailed on Baltic in 1917 Will Dine in Washington. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/jane-cowl-returns-in-an-earnestly-romantic-drama-about-calf-love.html | Jane Cowl Returns in an Earnestly Romantic Drama About Calf Love. | True | By J. Brooks Atkinson. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/seaton-pippin-wins-at-the-devon-show-noted-unbeaten-mare-takes-2.html | SEATON PIPPIN WINS AT THE DEVON SHOW; Noted Unbeaten Mare Takes 2 Blue Ribbons, in Model Hackney and Harness Classes. RIO RITA IS PONY VICTOR Mrs. Roth's California Entrant First Among Model Mares -- Several Riders Are Thrown. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/dry-agents-raid-chateau-bruno-and-surf-club-140000-equipment-seized.html | Dry Agents Raid Chateau Bruno and Surf Club; $140,000 Equipment Seized in Popular Resorts | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/350-bonus-marchers-move-on-to-indiana-troops-remain-on-guard-as.html | 350 'BONUS MARCHERS' MOVE ON TO INDIANA; Troops Remain on Guard as Illinois Officials Provide Trucks for Men Who Seized Train. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/mrs-eph-sturges-sues-former-eleanor-hutton-seeks-to-annul-marriage.html | MRS. E.P.H. STURGES SUES; Former Eleanor Hutton Seeks to Annul Marriage to Playwright. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/seth-k-humphrey-author-dead-at-67-entered-m-1-t-at-31-after-working.html | SETH K. HUMPHREY, AUTHOR, DEAD AT 67; Entered M. 1. T. at 31 After Working in Flour Mill in Dakota Territory. INVENTOR OF AN ELEVATOR His First Book, "The Indian Dis- possessed," Was Issued In 1905 uWrote of World Travels, '__x | True | Special to fss NEW YOBK TIMES | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/732008-added-to-ar-erskines-income-tax-board-rules-studebaker-stock.html | $732,008 Added to A.R. Erskine's Income Tax; Board Rules Studebaker Stock Was Salary | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/shikat-beats-stein-in-wrestling-bout-7000-see-him-win-at-coliseum.html | SHIKAT BEATS STEIN IN WRESTLING BOUT; 7,000 See Him Win at Coliseum When Loser Fails to Return to Ring in Time. BOTH FALL TO THE FLOOR Go Through Ropes While Grappling -- Feature Finish Match Ends in 28:33. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/yale-team-is-selected.html | Yale Team Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/art-and-spaghetti-among-hobbies-shown-by-architects-at-exhibition.html | Art and Spaghetti Among Hobbies Shown By Architects at Exhibition to Aid Needy | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/sirovich-bill-beaten-redraft-is-ordered-copyright-measure-is.html | SIROVICH BILL BEATEN; REDRAFT IS ORDERED; Copyright Measure Is Rejected, 71 to 18, in House After Bloom Speaks in Opposition. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rise-in-grain-is-laid-to-doubt-over-wheat-cotton-kept-gains-but.html | RISE IN GRAIN IS LAID TO DOUBT OVER WHEAT; Cotton Kept Gains, but Other Farm Products Sagged in May, Says Department Report. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/100000000-in-bills-to-be-issued-june-1-mills-announces-that-bids.html | $100,000,000 IN BILLS TO BE ISSUED JUNE 1; Mills Announces That Bids Will Be Received at Reserve Banks and Branches on Friday. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/william-bradley-wanzer-associated-with-chicagos-milk-in-dustry.html | WILLIAM BRADLEY WANZER.; Associated With Chicago's Milk In- dustry Since His Boyhood, | True | Special to THB NEW TOBK TIMER. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nyu-cubs-triumph-in-dual-track-meet-fatseas-wins-three-events-as.html | N.Y.U. CUBS TRIUMPH IN DUAL TRACK MEET; Fatseas Wins Three Events as Rutgers Yearlings Are Downed by 72 1/2-44 1/2. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/convention-of-reds-to-map-wide-drive-communists-meet-in-chicago.html | CONVENTION OF REDS TO MAP WIDE DRIVE; Communists Meet in Chicago Saturday to Plan Campaign With $100,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/meeting-uncertainty-it-is-to-be-expected-and-courage-and-faith-are.html | MEETING UNCERTAINTY.; It is to Be Expected, and Courage and Faith Are Needed. | True | WILLIAM ADAMS BROWN. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/soviet-official-reaches-harbin.html | Soviet Official Reaches Harbin. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/old-leviathan-pier-for-italian-liners-new-vessels-rex-and-conte-di.html | OLD LEVIATHAN PIER FOR ITALIAN LINERS; New Vessels, Rex and Conte di Savoia, Are Too Large for Company's Docks. SPEED TO BE TRADE APPEAL One Ship Said to Be Lone Possessor of Three Big Gyroscopic Stabilizers in Hull. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/cup-is-won-outright-by-yale-golf-team-third-victory-in-eastern-play.html | CUP IS WON OUTRIGHT BY YALE GOLF TEAM; Third Victory in Eastern Play Gives the Elis Permanent Possession of Trophy. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/colgate-confers-awards-al-raab-of-tamaqua-receives-the-saunders.html | COLGATE CONFERS AWARDS; A.L. Raab of Tamaqua Receives the Saunders Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/2000-girl-scouts-march-in-review-members-of-manhattan-groups-pass.html | 2,000 GIRL SCOUTS MARCH IN REVIEW; Members of Manhattan Groups Pass Before National Head, Mrs. Frederick Edey. TROOP FLAGS DECORATED Notables in the Organization Attend Ceremonies Held in Central Park. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/kind-words-do-help.html | Kind Words Do Help. | True | OLD LADY. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/fw-ayer-weds-in-london-american-actor-marries-enid-m-cooper-british.html | F.W. AYER WEDS IN LONDON.; American Actor Marries Enid M. Cooper, British Actress. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/miss-linda-p-straw.html | MISS LINDA P. STRAW. | True | Special to THE NEW TOBK TIMES. - | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/satire-for-warm-weather.html | Satire for Warm Weather. | True | By Edward Alden Jewell. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/scarlett-is-voted-princeton-leader-senior-president-wins-largest.html | SCARLETT IS VOTED PRINCETON LEADER; Senior President Wins Largest Number of Distinctions in Annual Class Poll. PHI BETA KAPPA PREFERRED Honor Is First Choice Over Varsity "P" -- Prohibition Is Opposed -- Whisky Favorite Beverage. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/duquesne-is-jailed-on-wartime-charge-man-seized-for-ship-murders-as.html | DUQUESNE IS JAILED ON WARTIME CHARGE; Man Seized for Ship Murders as German Spy Held to Await British Action. INSISTS NAME IS CRAVEN Faces Police at Line-Up Stolidly Refusing Answers -- Author Vouches for Him. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nusslein-overcomes-tilden.html | Nusslein Overcomes Tilden. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/mrs-hurd-scores-at-philadelphia-medalist-defeats-mrs-roberts-5-and.html | MRS. HURD SCORES AT PHILADELPHIA; Medalist Defeats Mrs. Roberts, 5 and 4, to Gain Second Round in Golf Play. MRS. VANDERBECK VICTOR Mrs. Stetson the Only Favorite to Lose, Bowing to Miss McCullough by Margin of 2 Up. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/an-effort-for-safety-congress-is-urged-to-heed-words-of-bipartisan.html | AN EFFORT FOR SAFETY.; Congress Is Urged to Heed Words of Bipartisan Group. | True | ALBERT J. ADAMS. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/texas-for-garner-and-resubmission-riotous-convention-at-houston.html | TEXAS FOR GARNER AND RESUBMISSION; Riotous Convention at Houston Upsets Aim of Speaker's Friends to Shun Question. SOUGHT TO KEEP HARMONY But Wets Insisted on a Roll-Call at Lively Night Session -- Republicans for Hoover. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/marquis-de-noailles-member-of-distinguished-french-family-and-noted.html | MARQUIS DE NOAILLES.; Member of Distinguished French Family and Noted Sportsman. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/report-betrothal-of-prince-otto-to-maria-of-bavaria-is-planned.html | Report Betrothal of Prince Otto To Maria of Bavaria Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/japanese-at-harbin-rout-foe-take-500-gen-honjo-opens-new-drive.html | JAPANESE AT HARBIN ROUT FOE, TAKE 500; Gen. Honjo Opens New Drive, Sweeping 4,000 Irregulars Back 4 Miles From City. CHINESE EASTERN OVERRUN Rebels' Activities Close Main Line Traffic -- Fuchin Is Captured as Chinese Flee. NEW REVOLT IS REPORTED Manchukuo Garrison Said to Have Gone Over to Enemy -- Forty Are Killed in Rail Collision. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/stocks-bonds-and-commodities-decline-4000000-gold-sent-to-england.html | Stocks, Bonds and Commodities Decline -- $4,000,000 Gold Sent to England. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rev-thomas-i-tully-jesvit-teacher-dead-assistant-director-of-mount.html | REV. THOMAS I. TULLY, JESVIT TEACHER, DEAD; Assistant Director of Mount Man- resa, Stafen Island Retreat, Was Classics Professor. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/japan-sanctions-flight-fixes-route-for-nathan-browne-in.html | JAPAN SANCTIONS FLIGHT.; Fixes Route for Nathan Browne In Seattle-to-Tokyo Hop. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lee-higginson-trust-plans-to-liquidate-affiliated-concern-of-the.html | LEE, HIGGINSON TRUST PLANS TO LIQUIDATE; Affiliated Concern of the Boston Investment Bankers Will Pay All Depositors. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/laetare-medal-presented-to-maher.html | Laetare Medal Presented to Maher. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/north-china-defies-nanking-on-strike-peiping-lets-postal-employes.html | NORTH CHINA DEFIES NANKING ON STRIKE; Peiping Lets Postal Employes Join the Shanghai Movement, Declaring Demands Just. FOREIGNERS OPEN OFFICE This Stirs Ire of the Chinese -- Kiangsi Plan to Attack the Cantonese Is Reported. | True | By Hallett Abend.special Cable To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/hoover-joins-senators-in-shaping-dry-plank-holding-test-of.html | Hoover Joins Senators in Shaping Dry Plank, Holding Test of Amendment Is Now Justified; HOOVER HELPS SHAPE PLANK FOR DRY TEST | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/long-branch-sewer-bonds-lowered.html | Long Branch Sewer Bonds Lowered. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/tigers-score-65-take-third-place-overcome-browns-and-displace.html | TIGERS SCORE, 6-5; TAKE THIRD PLACE; Overcome Browns and Displace Athletics, Who Drop One Notch in Standing. WYATT RESCUES GOLDSTEIN Relieves Rookie Hurler In Eighth and Stops St. Louis -- Johnson Connects for Homer. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rates-on-tires-changed.html | Rates on Tires Changed. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/resist-move-to-form-new-yugoslav-party-slovenia-and-montenegro-are.html | RESIST MOVE TO FORM NEW YUGOSLAV PARTY; Slovenia and Montenegro Are Scenes of Clashes -- Many Arrests Are Made. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ship-owners-list-52-missing-in-fire.html | Ship Owners List 52 Missing in Fire | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/miss-armstrong-to-wed-sculptor-kew-gardens-girls-betrothal-to-dr.html | MISS ARMSTRONG TO WED SCULPTOR; Kew Gardens Girl's Betrothal to Dr. Arpad de Vegh Is Announced by Her Parents. SHE IS PASTOR'S DAUGHTER Bridegroom-Elect Is a Graduate of the Academy of Fine Arts of Budapest. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/49-instructed-for-hoover.html | 49 Instructed for Hoover. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/luncheon-parties-given-at-the-ritz-hostesses-include-mrs-nb-jackson.html | LUNCHEON PARTIES GIVEN AT THE RITZ; Hostesses Include Mrs. N.B. Jackson, Mrs. B.K. Bixby and Mrs. John Aspegren. LOUIS EHRET JR. IS HOST Gives a Dinner at the Roof Garden of the Pierre -- Others Entertain at Dinners and Suppers. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/widow-acts-to-get-morrow-assets-here-senators-estate-in-new-york.html | WIDOW ACTS TO GET MORROW ASSETS HERE; Senator's Estate in New York Formally Valued at 'Over $10,000' in Executorship Action. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/baroness-levi-wins-in-clay-court-play-beats-mrs-macdonald-61-61-to.html | BARONESS LEVI WINS IN CLAY COURT PLAY; Beats Mrs. MacDonald, 6-1, 6-1, to Gain Quarter-Finals in Eastern Title Tennis. MISS TAUBELE TRIUMPHS Subdues Miss Wunderlich, 6-0, 6-3 -- Mrs. Hawk Eliminates Mrs. Walsh and Miss Merrick. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/child-hurt-at-auto-race-dies.html | Child Hurt at Auto Race Dies. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rumson-elephants-win-defeat-country-club-polo-team-97-balding.html | RUMSON ELEPHANTS WIN.; Defeat Country Club Polo Team, 9-7, Balding Excelling. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/strong-released-to-toronto.html | Strong Released to Toronto. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/democrats-press-public-works-loan-senators-committee-puts-500000000.html | DEMOCRATS PRESS PUBLIC WORKS LOAN; Senators' Committee Puts $500,000,000 Bond Plan in Bill Despite President's Protests. WILL INTRODUCE IT TODAY Garner Will Offer Own Proposal in House This Week -- La Guardia Bloc Calls Rally. RESERVE COUNCIL MEETS Extension of Reconstruction Drive Is Discussed -- New York Committee Plan Is Favored. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/dynamite-truck-explodes-driver-on-way-to-rockefeller-estate-flees.html | DYNAMITE TRUCK EXPLODES; Driver, on Way to Rockefeller Estate, Flees, but Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/two-votes-on-prohibition.html | TWO VOTES ON PROHIBITION. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/sunday-show-issue-closed-is-equity-view-council-declines-to-answer.html | SUNDAY SHOW ISSUE CLOSED, IS EQUITY VIEW; Council Declines to Answer Lee Shubert's Attack, Pointing to Petition of 465 Actors. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/offers-nobles-land-back-czechoslovakia-seeks-sale-as-prices-of.html | OFFERS NOBLES LAND BACK; Czechoslovakia Seeks Sale as Prices of Produce Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/markets-in-london-paris-and-berlin-prices-generally-lower-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower in Quiet Trading on the English Exchange. FRENCH TURNOVER LIGHT Rio Tinto Copper Falls Sharply, but Rallies -- German Boerse Closes Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/de-valera-drafts-annuities-note.html | De Valera Drafts Annuities Note. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rev-r-h-mclaughlin-pastor-of-church-of-the-redeemer-at-hartford-for.html | REV. R. H. McLAUGHLIN.; Pastor of Church of the Redeemer) at Hartford for 10 Years. | True | / Special to THE NEW YORK Ttaes. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/0-defend-sculling-title-helps-worlds-pro-champion-to-meet-goodsell.html | 0 DEFEND SCULLING TITLE.; helps, World's Pro Champion, to Meet Goodsell on Coast. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/republicans-cool-to-jersey-dry-plea-convention-hears-proposal-by.html | REPUBLICANS COOL TO JERSEY DRY PLEA; Convention Hears Proposal by John R. Todd for 10-Year Enforcement Moratorium. FIRM ON REPEAL PLANKS Stokes, in Keynote Speech, Hails Legalizing Beer as Aid to Jobless -- State Platform Drawn. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/germany-to-warn-poland-on-danzig-reichstag-foreign-affairs-body.html | GERMANY TO WARN POLAND ON DANZIG; Reichstag Foreign Affairs Body Says Raid on Free City Would Be Affront to Berlin. REICH FIRM ON PAYMENTS Herriot's Insistence on Reparations Fails to Alter Program for Parley at Lausanne. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/29-girls-to-be-graduated-fourday-program-at-miss-beards-school-to.html | 29 GIRLS TO BE GRADUATED; Four-Day Program at Miss Beard's School to Begin on Sunday. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/prices-of-zinc-improve-slightly.html | Prices of Zinc Improve Slightly. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/first-inside-earths-orbit.html | First Inside Earth's Orbit. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/salesgirls-to-sail-today-two-from-gimbels-finish-study-of-paris-and.html | SALESGIRLS TO SAIL TODAY.; Two From Gimbels' Finish Study of Paris and London Store Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/seton-hall-nine-prevails-registers-three-runs-in-seventh-to-defeat.html | SETON HALL NINE PREVAILS.; Registers Three Runs in Seventh to Defeat Villanova, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/housewives-to-be-enlisted-in-citys-smoke-nuisance-war.html | Housewives to Be Enlisted In City's Smoke Nuisance War | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lindsey-sets-record-bowls-255-average-for-series-at-thums-and-takes.html | LINDSEY SETS RECORD.; Bowls 255 Average for Series at Thum's and Takes Tourney Lead. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/1066-on-laconia-mostly-men-family-trips-thing-of-past.html | 1,066 on Laconia Mostly Men; Family Trips 'Thing of Past' | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/comedalists-gain-in-womens-golf-mrs-federman-and-miss-glutting.html | CO-MEDALISTS GAIN IN WOMEN'S GOLF; Mrs. Federman and Miss Glutting Capture Their Matches in Metropolitan Title Play. MISSES FISHER, SNYDER BOW Stars of Tourney Last Year Are Eliminated by Mrs. Arnold and Miss Bragaw, Respectively. | True | By William D. Richardson.special To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/westchester-gardens-exhibited-for-charity-rossbach-estate-is-opened.html | WESTCHESTER GARDENS EXHIBITED FOR CHARITY; Rossbach Estate Is Opened to Visitors to Aid County Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/house-seats-disney-and-coyle.html | House Seats Disney and Coyle. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/trinchera-scores-by-margin-of-head-finishes-strongly-to-conquer.html | TRINCHERA SCORES BY MARGIN OF HEAD; Finishes Strongly to Conquer Supreme Sweet in Feature at Washington Park. VICTORY IS FIFTH IN ROW Winner Covers the Six Furlongs in 1:12 4-5 and Returns $14 -- Flag Bearer Third at Wire. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/son-of-exjudge-is-fined-grossman-pleads-guilty-to-driving-car-on.html | SON OF EX-JUDGE IS FINED.; Grossman Pleads Guilty to Driving Car on Sidewalk as Prank. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/two-german-lines-would-cut-capital-hamburgamerican-seeks-reduction.html | TWO GERMAN LINES WOULD CUT CAPITAL; Hamburg-American Seeks Reduction of 106,400,000 Marks and Lloyd One of 99,000,000 Marks. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/labor-bank-obtains-2000000-to-reopen-fourteen-business-and-union.html | LABOR BANK OBTAINS $2,000,000 TO REOPEN; Fourteen Business and Union Leaders Proposed for Board of Federation Institution. NEW CAPITAL IS PLEDGED Reorganization Program Likely to Be Approved by Broderick as Soon as Petition Is Filed. LABOR BANK GETS FUNDS TO REOPEN PALESTINE DRIVE SPEEDED. Fortnight of Rallies to Be Held in City-- Lipsky Issues Appeal. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/good-crop-outlook-sends-cotton-down-weakness-in-securities-also.html | GOOD CROP OUTLOOK SENDS COTTON DOWN; Weakness in Securities Also influences Drop of $1 a Bale After Early Rise. LOSSES 15 TO 16 POINTS Recent Recovery, With Reduction in Short Interest, Impaired Technical Position. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/cu-caesars-hosts-at-hot-springs-mr-and-mrs-bw-edwards-and-mr-and.html | C.U. CAESARS HOSTS AT HOT SPRINGS; Mr. and Mrs. B.W. Edwards and Mr. and Mrs. Frank Dillon Also Entertain. C.E. ALLENS JOIN COLONY Mrs. Francis Rogers and Mrs. Claude D. Kellam Are Others Who Arrive From Here. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/st-lawrence-on-top-132-repuises-norwich-gathering-17-hits-off-three.html | ST. LAWRENCE ON TOP, 13-2.; Repuises Norwich, Gathering 17 Hits Off Three Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/glidelia-is-third-in-onemile-test-triumph-in-feature-is-fifth-in.html | GLIDELIA IS THIRD IN ONE-MILE TEST; Triumph in Feature Is Fifth in Six 1932 Starts for Latin Stable's Colt. HANFORD SCORES A DOUBLE Wine Opener With Portden and Sixth on Bohemian Grove -- Jockey Slate Hurt in the Steeplechase. | True | By Bryan Field. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/senate-acts-to-give-mrs-putnam-a-medal-votes-to-award-flying-cross.html | SENATE ACTS TO GIVE MRS. PUTNAM A MEDAL; Votes to Award Flying Cross to a Woman for First Time -- House Gets Proposal. SHE CHATS WITH PRINCE British Heir Invites Her to York House and They 'Talk Shop' for More Than Half Hour. FLIER FINDS HIM 'CHARMING' She is Hostess at Tea for Airwomen -- Will Start for Home With Husband on June 9. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lady-gregory-and-the-irish-stage.html | LADY GREGORY AND THE IRISH STAGE. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/urges-vote-on-philippines-island-legislative-commission-sends-plea.html | URGES VOTE ON PHILIPPINES; Island Legislative Commission Sends Plea to Senator Bingham. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/poland-protests-to-danzig.html | Poland Protests to Danzig. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nanking-clears-wang-quashes-charge-that-the-president-erred-in.html | NANKING CLEARS WANG.; Quashes Charge That the President Erred in Signing Truce. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/named-to-yale-news-board.html | Named to Yale News Board. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/new-prussian-diet-opens-in-deadlock-reds-jeers-at-82yearold-nazi.html | NEW PRUSSIAN DIET OPENS IN DEADLOCK; Reds' Jeers at 82-Year-Old Nazi Leader Are Only Disturbance at Berlin Session. TO ELECT OFFICERS TODAY National Socialists Cause Uproar at First Session of the Vienna City Council. | True | By Guido Enderis.special Cable To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/would-buy-out-japanese-filipino-leaders-say-land-owners-are-willing.html | WOULD BUY OUT JAPANESE.; Filipino Leaders Say Land Owners Are Willing to Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/walter-o-parmer.html | WALTER O. PARMER. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/bufano-shows-his-puppets.html | Bufano Shows His Puppets. | True | W.S. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/j-herbert-dawson-boonton-funeral-director-was-widely-known-in-new-j.html | J. HERBERT DAWSON.; Boonton Funeral Director Was Widely Known in New Jersey. | True | Special to THE NEW YORK TIMES. 1 | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/homer-by-wilson-helps-robins-win-drive-in-first-with-two-mates-on.html | HOMER BY WILSON HELPS ROBINS WIN; Drive in First With Two Mates on Bases Chief Factor in Setback for Braves, 6-3. MUNGO SKILLFUL ON MOUND Pitcher Is Saved in Eighth When Frederick Nails Leach's Long Wallop With Two On. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/kidnapping-scene-is-searched-again-police-interview-persons-living.html | KIDNAPPING SCENE IS SEARCHED AGAIN; Police Interview Persons Living Near Lindbergh Home and Recheck Stories. $25,000 REWARD POSTED Rosner Before Bronx Grand Jury -- Condon Appeals to Gangster to Return $50,000 Ransom. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/brokers-clerk-held-for-65000-shortage-75aweek-employe-admits-he.html | BROKERS' CLERK HELD FOR $65,000 SHORTAGE; $75-a-Week Employe Admits He Took Money to 'Live High' and Speculate, Police Say. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/drivers-urged-to-be-cautions-to-avoid-holiday-accidents.html | Drivers Urged to Be Cautions To Avoid Holiday Accidents | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/opposition-feeble-on-loose-milk-ban-only-43-dealers-attend-health.html | OPPOSITION FEEBLE ON LOOSE MILK BAN; Only 43 Dealers Attend Health Board Meeting at Which Proposal Is Taken Up. RULING EXPECTED JUNE 1, '33 Wynne Says He Will Urge That Law Limiting Sales to Bottled Product Become Effective Then. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/newark-set-back-by-baltimore-52-breman-hurls-well-but-defense.html | NEWARK SET BACK BY BALTIMORE, 5-2; Brennan Hurls Well, but Defense Falters as Orioles Take Second From Bears. 2 HOMERS MARK CONTEST Packard Collects His 14th of the Season and Rolfe Also Hits for the Circuit. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/max-kulick.html | MAX KULICK. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/springsteel-takes-woodbine-feature-labrots-entry-first-in-46th.html | SPRINGSTEEL TAKES WOODBINE FEATURE; Labrot's Entry First in 46th Running of Woodstock Plate, With Delicacy Second. GLANEUR VICTOR IN CHASE Triumphs in Large Field in the Hopeful, Two-Mile Test, Paying $7.45 for $2. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/inspect-nicaraguan-port-national-guard-officers-find-no-sign-of.html | INSPECT NICARAGUAN PORT.; National Guard Officers Find No Sign of Rebels at Puerto Cabezas. | True | By Tropical Radio To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/dry-enforcement-9-cents-per-capita-prohibition-bureau-figures-cost.html | DRY ENFORCEMENT 9 CENTS PER CAPITA; Prohibition Bureau Figures Cost by States, With New York Above Average. BUT BELOW MANY STATES Statistics Show 44% of Cases Prosecuted Start in Complaints to Dry Agents. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rejects-curb-on-tea-duty-house-of-commons-defeats-labor-amendment.html | REJECTS CURB ON TEA DUTY; House of Commons Defeats Labor Amendment to Finance Bill. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/william-1-cocks-noted-quaker-dead-former-republican-congress-man.html | WILLIAM 1. COCKS, NOTED QUAKER, DEAD; Former^ Republican Congress- man Dies at His Ancestral Home in Old Westbury, L. I. ONCE A STATE SENATOR President of Friends Academy, Lo- cust Valley, and BankeruClose Friend of Late President Roosevelt. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/allen-w-johnston-schenectady-banker-started-one-of-i-first-school.html | ALLEN W. JOHNSTON.; Schenectady Banker Started One of I First School Savings Systems. | True | Special to THE NEW YORK TIMES. I | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/macdougall-shops-in-receivers-hands-four-units-in-restaurant-chain.html | MACDOUGALL SHOPS IN RECEIVER'S HANDS; Four Units in Restaurant Chain That Did $1,000,000 Business in 1929 Hit by Depression. SON OF FOUNDER TO ACT Assets Are Placed at $500,000 and Liabilities at $300,000 -- Prices to Be Lowered. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/st-louis-terminal-value-fixed.html | St. Louis Terminal Value Fixed. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/arris-b-henderson-12-_-exmayor-of-matawan-was-official-of-american.html | ARRIS B, HENDERSON. 1/2 _; 1 Ex.Mayor of Matawan Was official of American Label Conioanv. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/honor-hoovers-at-dinner-secretary-and-mrs-lamont-hosts-at-cabinet.html | HONOR HOOVERS AT DINNER.; Secretary and Mrs. Lamont Hosts at Cabinet Event. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/no-reductions-or-omissions-on-83-of-trusts-holdings.html | No Reductions or Omissions On 83% of Trust's Holdings | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/three-us-players-remain-in-field-r-sweeney-routs-wethered-walker.html | THREE U.S. PLAYERS REMAIN IN FIELD; R. Sweeney Routs Wethered, Walker Cup Captain, 6 and 4, on Muirfield Links. C. SWEENEY WINS, 4 AND 3 Oxford Captain Beats Tipping -- Dave Martin Turns Back Crawley by 1 Up. FOUR AMERICANS DEFEATED L. Martin, Who Put Out 1931 Champion; Crane, Thompson and Grant Fail to Survive. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/5-injured-on-battleship-gas-tank-on-the-new-mexico-explodes-at.html | 5 INJURED ON BATTLESHIP.; Gas Tank on the New Mexico Explodes at Philadelphia Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/station-wnyc-wins-a-delay.html | Station WNYC Wins a Delay. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/assets-increased-by-associated-gas-total-at-end-of-1931-reported-as.html | ASSETS INCREASED BY ASSOCIATED GAS; Total at End of 1931 Reported as $941,238,518, Against $922,008,793 in 1930. DEPRECIATION RESERVE UP Bond Issue is Planned to Meet Part of $25,634,000 Notes of Three Subsidiaries. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/bonds-move-down-on-stock-exchange-losses-as-a-rule-however-are-much.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Losses as a Rule, However, Are Much Smaller Than on Many Recent Days. RAIL ISSUES LEAD DECLINE Federal Group Fairly Active - - Lower-Grade Foreign List Under Pressure. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/associate-of-kreuger-placed-under-arrest-director-seriously-ill.html | ASSOCIATE OF KREUGER PLACED UNDER ARREST; Director, Seriously Ill, Unable to Leave Bed -- Another Is Questioned by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/miss-townsend-scores-triumphs-over-miss-page-in-sears-cup-tennis.html | MISS TOWNSEND SCORES.; Triumphs Over Miss Page in Sears Cup Tennis Tryouts. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/line-closed-to-traffic.html | Line Closed to Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/two-hoarded-items-total-578489829-cochran-reports-to-house-that.html | TWO HOARDED ITEMS TOTAL $578,489,829; Cochran Reports to House That $538,496,159 in Old Currency Were Out April 30. $39,993,670 IN NOTES ALSO These Are in Matured Debt With No Interest -- Postal Savings Rise to $713,000,000 Record. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nazis-disturb-vienna-council.html | Nazis Disturb Vienna Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/premier-suggests-de-valera-parley-macdonald-in-radio-address-says.html | PREMIER SUGGESTS DE VALERA PARLEY; MacDonald in Radio Address Says Discussion on Treaties Is Only Way to Keep Peace. STRESSES BENEFIT OF TIES President of Free State Council Drafts Reply to Britain on Issue of Land Annuities. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/blackmer-preparing-to-return.html | Blackmer Preparing to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/urge-federal-backing-for-state-building-leaders-of-industry-ask.html | URGE FEDERAL BACKING FOR STATE BUILDING; Leaders of Industry Ask Start on Self-Sustaining Projects and on Big Housing Programs. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/bill-seeks-more-wheat-for-relief.html | Bill Seeks More Wheat for Relief. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/bombs-explode-in-phone-strike.html | Bombs Explode in Phone Strike. | True | Special cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ship-fares-increase-today-in-3d-class-and-tourist-third.html | Ship Fares Increase Today In 3d Class and Tourist Third | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/off-to-inspect-alaskan-lighthouses.html | Off to Inspect Alaskan Lighthouses. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/league-names-davis-for-danubian-study-five-others-appointed-to.html | LEAGUE NAMES DAVIS FOR DANUBIAN STUDY; Five Others Appointed to Mixed Commission -- Moratorium by Austria Saturday, Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/0-nursed-in-airs-apart.html | 0 NURSED IN AIRS APART! | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/dr-james-simon-dead-in-germany-philanthropist-and-reichsbank.html | DR. JAMES SIMON DEAD IN GERMANY; Philanthropist and Reichsbank Director Was the Head of Large Wood Company. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/leon-team-wins-macy-bridge-prize-with-heyman-he-takes-trophy.html | LEON TEAM WINS MACY BRIDGE PRIZE; With Heyman He Takes Trophy Emblematic of Westchester County Championship. ALCOTTS IN SECOND PLACE Reith and Lent Finish Third, While Former Holders of Title Are Seventh. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/gen-shirakawa-rallies-physicians-in-shanghai-hold-some-hope-for-his.html | GEN. SHIRAKAWA RALLIES; Physicians in Shanghai Hold Some Hope for His Recovery. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/boy-escapes-death-under-fast-train-trapped-on-new-haven-tracks-he.html | BOY ESCAPES DEATH UNDER FAST TRAIN; Trapped on New Haven Tracks, He Crouches in Tiny Space as Hundreds Watch in Fear. ENGINEER STOPS QUICKLY Halts Puritan Express in 100 Yards in View of Crowds on Park Av. -- Frightened Child Vanishes. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/stock-of-money-up-518095648-in-year-drop-of-358976538-in-gold.html | STOCK OF MONEY UP $518,095,648 IN YEAR; Drop of $358,976,538 in Gold Offset by Rise in Federal Reserve Notes. BOTH REDUCED IN APRIL Total of $9,421,224,505 on Jan. 1, Largest Ever Reached in Any Month. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wh-garland-dies-lawyer-of-boston-was-secretary-to-senator-hoar-and.html | W.H. GARLAND DIES; LAWYER OF BOSTON; Was Secretary to Senator Hoar and Former Assistant Dis- trict Attorney. | True | I Special to Tas NEW YOBX TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/pirates-score-twice-in-12th-to-upset-reds-traynor-triples-after.html | PIRATES SCORE TWICE IN 12TH TO UPSET REDS; Traynor Triples, After Singles by Waner Brothers, to Give Pittsburgh 5-3 Victory. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/state-trooper-killed-in-crash.html | State Trooper Killed in Crash. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/none-too-many-park-benches.html | None Too Many Park Benches. | True | AN IDLER. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wins-yale-literature-prize.html | Wins Yale Literature Prize. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/tolleys-76-takes-low-gross-honors-former-british-champion-wins.html | TOLLEY'S 76 TAKES LOW GROSS HONORS; Former British Champion Wins Preliminary to Triangular Match at Timber Point. LOW NET GOES TO WALCOTT Trenton Golfer Scores 77-4-73 -- Voigt, Hurt in Baseball Game, Not to Play in Team Event. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/export-debentures-beaten-in-senate-tariff-drive-ends-leaders-rally.html | EXPORT DEBENTURES BEATEN IN SENATE; TARIFF DRIVE ENDS; Leaders Rally Vote of 46 to 33 to Defeat Amendment of Norris to Tax Bill. LEVY ON AUTOS TAKEN UP Bingham Proposes Impost on 2.75 Beer by Weight as a Substitute. WALSH OFFERS SALES TAX House Levies on Cosmetics, Furs and Jewelry Deleted -- Bank Check Tax Retained. EXPORT DEBENTURE BEATEN IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/credit-meeting-called-in-chicago.html | Credit Meeting Called in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/silent-on-income-inquiry-washington-refuses-comment-on-status-of.html | SILENT ON INCOME INQUIRY; Washington Refuses Comment on Status of Walker's Returns. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/fanning-with-the-mackmen.html | Fanning With the Mackmen. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/delaware-delegation-pledged-to-roosevelt-democrats-avoid-any.html | Delaware Delegation Pledged to Roosevelt; Democrats Avoid Any Reference to Prohibition | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/womens-group-exhibits.html | Women's Group Exhibits. | True | K.G.S. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/senator-thomas-leads-in-primary-in-idaho-early-returns-put.html | SENATOR THOMAS LEADS IN PRIMARY IN IDAHO; Early Returns Put Republican Dry Ahead of Wet Opponent in Senate Race. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nations-ills-told-in-picture-primer-author-uses-photographs-and.html | NATION'S ILLS TOLD IN PICTURE PRIMER; Author Uses Photographs and Headlines to Point Socialist Path Out of 'Chaos.' SYSTEM IS HELD UNSOUND Norman Thomas Writes Introduction for Charles Gross's Book of Visual Depression History. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/21-hits-by-phillies-subdue-giants-118-ott-drives-two-home-runs-but.html | 21 HITS BY PHILLIES SUBDUE GIANTS, 11-8; Ott Drives Two Home Runs, but Philadelphia Pounds Five New York Pitchers. MITCHELL ROUTED IN 4TH Gibson, Mooney, Parmelee and Bell Also Hurl for Losers -- Alien and Klein Also Get Circuit Clouts. | True | By John Drebinger.special To the New York Times. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/europe-will-pay-us-delayed-annuities-over-10year-period-series-of.html | EUROPE WILL PAY US DELAYED ANNUITIES OVER 10-YEAR PERIOD; Series of Agreements Negotiated by Treasury to Cover $252,000,000 Moratorium. BRITAIN IS READY TO SIGN Accord Provides for Payment "If and When" Transfers Here Are Resumed. INTEREST IS FIXED AT 4% Figure Raised by Congress From Original 3% -- London Sees No Hope in Lausanne. EUROPE WINS TIME ON 1932 DEBT TO US | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/untermyer-presses-subway-recapture-holds-his-proposal-should-be.html | UNTERMYER PRESSES SUBWAY RECAPTURE; Holds His Proposal Should Be Studied if Negotiations on Unity Plan Are Resumed. CRITICIZES CIVIC GROUPS Hints They Favor Unification 'at Any Old Price' and Fare Rise -- Sees $200,000,000 Saving. OPPOSED TO ACTION NOW Wants City to Sit in at Hearings However, if it is Decided to Go Ahead With Parleys. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/house-plans-a-way-to-get-to-chicago-leaders-propose-series-of-3day.html | HOUSE PLANS A WAY TO GET TO CHICAGO; Leaders Propose Series of 3-Day Recesses Next Month During the Conventions. TURN ABOUT FOR FAIR PLAY With Republicans Absent, Democrats Would Hold the Fort, and Vice Versa. HOUSE PLANS A WAY TO GET TO CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/howie-morenz-battles-a-gunman.html | Howie Morenz Battles a Gunman. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/await-don-speed-trial-cannot-be-made-before-tomorrow-no-notice.html | AWAIT DON SPEED TRIAL.; Cannot Be Made Before Tomorrow, No Notice Being Filed. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/jersey-democrats-declare-for-smith-delegates-prior-to-convention-of.html | JERSEY DEMOCRATS DECLARE FOR SMITH; Delegates, Prior to Convention of Party, Endorse 'Fearless Leadership' of Ex-Governor. HIS VIEWS HELD FEASIBLE Mrs. Norton Assails Hoover Regime at State Meeting -- Committee Drafts Tentative Platform. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/varieties-of-socialism.html | VARIETIES OF SOCIALISM. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/duquesnes-record-traced-london-recalls-him-as-german-agent-here-and.html | DUQUESNE'S RECORD TRACED.; London Recalls Him as German Agent Here and in South America. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/elected-to-oglethorpe-post.html | Elected to Oglethorpe Post. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/cuban-leader-gets-refuge-in-legation-expresident-menocal-obtains.html | CUBAN LEADER GETS REFUGE IN LEGATION; Ex-President Menocal Obtains Protection of Brazil After Arrest of Associates. POLICE SURROUND BUILDING Mendieta, Mendez Penate and Other Oppositionists Are Sent to Isle of Pines. CUBAN LEADER GETS LEGATION ASYLUM | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/chattanooga-triumphs-166.html | Chattanooga Triumphs, 16-6. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/jacob-s-lincoln.html | JACOB S. LINCOLN. | True | Special to THE NBJV Toss TIMES. I | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/british-judges-clash-over-rights-of-wives-bachelor-refuses-to-aid.html | British Judges Clash Over Rights of Wives; Bachelor Refuses to Aid Appeal if Critic Sits | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wins-lynch-award-at-brown.html | Wins Lynch Award at Brown. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/insull-units-pun-70000000-issues-commonwealth-edison-peoples-gas.html | INSULL UNITS PUN $70,000,000 ISSUES; Commonwealth Edison, Peoples Gas and Public Service of Illinois Set Program. MATURITIES COMING DUE Bonds, Bearing Higher Interest Than Those to Be Retired, Will Settle Old Bills Also. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/foils-5000-theft-kills-jersey-thug-union-city-restaurant-owner.html | FOILS $5,000 THEFT, KILLS JERSEY THUG; Union City Restaurant Owner, Ambushed, Wounded Twice in Battle With 3 Gunmen. TWO ESCAPE WITH $150 Victim of Attack Draws Pistol and Shoots One Assailant in Fight to Save Package of Bills. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/iona-nine-annexes-manhattan-title-beats-all-hallows-62-to-take.html | IONA NINE ANNEXES MANHATTAN TITLE; Beats All Hallows, 6-2, to Take C.H.S.A.A. Divisional Crown for First Time. FORDHAM PREP WINS, 12-10 Rallies for 7 Runs in Fifth to Upset St. Ann's -- Results of Other Scholastic Baseball Contests. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/london-and-berlin-get-more-gold-here-new-york-ships-5219200-tide.html | LONDON AND BERLIN GET MORE GOLD HERE; New York Ships $5,219,200, Tide Turning From Nations Already Surfeited. LARGEST SINCE THE CRISIS Bank of England Believed to Be Preparing for Program of Credit Expansion. GERMAN AIM UNEXPLAINED Sterling Exchange Gains 3/4 Cent to $3.68 1/2, While the Mark Declines 5 Points. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/italy-honors-wl-clark-president-of-grand-central-art-galleries-is.html | ITALY HONORS W.L. CLARK.; President of Grand Central Art Galleries is Decorated. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/dr-ol1n-f-wilson-was-the-founder-of-converse-col-lege-at.html | DR. OL1N F. WILSON. .; Was the Founder of Converse Col- lege at Spartanburg, 3. C. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/miss-mary-f-miechaels-j.html | MISS MARY F. MIECHAELS. j | True | Special to THB NBW TToaK TIMES. ' | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/democrats-face-hard-tariff-battle-senate-members-realize-the-irony.html | DEMOCRATS FACE HARD TARIFF BATTLE; Senate Members Realize the Irony of Such a Struggle at the Chicago Convention. SPLIT MOST INOPPORTUNE Full Advantage of Assailing the Hawley-Smoot Law Lost by Congressional Shifts. BARKLEY A BIG PROBLEM One Senator Urges the Retirement of Convention Keynoter for the Good Party's Nominee. | True | By Arthur Krock.special To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/first-1-bills-signed-by-mills-printed-for-circulation-sept-1.html | First $1 Bills Signed by Mills Printed for Circulation Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/75000-in-moscow-in-sports-parade-stalin-reviews-procession-of-boy.html | 75,000 IN MOSCOW IN SPORTS PARADE; Stalin Reviews Procession of Boy and Girl Physical Culture Devotees in Red Square. LENIN'S DREAM REALIZED Communistically Enlightened Youth Working for Success of the "First Workers' Republic." | True | wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/total-of-18-places-assigned-to-penn-icaaaa-to-share-expense-of.html | TOTAL OF 18 PLACES ASSIGNED TO PENN; I.C.A.A.A.A. to Share Expense of Sending Eastern Representatives to Berkeley. ATHLETES LEAVE JUNE 19 Quotas Represent Average Number Colleges Have Sent to Games During Last Four Years. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/loveless-to-lead-penn-coxswain-captain-of-varsity-crew-for-childs.html | LOVELESS TO LEAD PENN.; Coxswain Captain of Varsity Crew for Childs Cup Regatta. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/colts-daughter-loses-child-plea.html | Colt's Daughter Loses Child Plea. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/reiterate-session-will-be-held.html | Reiterate Session Will Be Held. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/finds-a-planetoid-nearest-to-earth-heidelberg-reports-discovery-of.html | FINDS A PLANETOID, NEAREST TO EARTH; Heidelberg Reports Discovery of Object That Can Attain 4,350,000-Mile Proximity. DISCOVERED BY REINMUTH First Known Planetoid to Go Inside Earth's Orbit -- Aid in Measuring the Universe Seen. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/oppenheim-is-stricken-novelist-suffers-an-attack-of-sunstroke-in.html | OPPENHEIM IS STRICKEN.; Novelist Suffers an Attack of Sunstroke in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/perry-w-haryey-sportsman-dies-cleveland-philanthropist-retired.html | PERRY W. HARYEY, SPORTSMAN, DIES; Cleveland Philanthropist, Retired Industrialist and Harness Horse Racer Was 63. ASSOCIATE OF DEVEREUX Co-owner of Pastime Stables Died Only Month Ago -- Is Victim of Heart Ailment in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/frisco-completing-adjustment-plan-report-on-recapitalization-to-i.html | FRISCO COMPLETING ADJUSTMENT PLAN; Report on Recapitalization to I. C. C. as Basis for Loan Is Expected Next Week. BOND ISSUE HELD UNLIKELY Reduction or Postponement of Interest Payments Suggested in Wall Street. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/bucknell-wins-in-ninth-beats-temple-108-when-ruch-hits-homer-with.html | BUCKNELL WINS IN NINTH.; Beats Temple, 10-8, When Ruch Hits Homer With Two on Base. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/5-directors-to-share-philadelphia-season-stokowski-dabrowen-ormandy.html | 5 DIRECTORS TO SHARE PHILADELPHIA SEASON; Stokowski, Dabrowen, Ormandy, Smallens and Rodzinski to Conduct Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/montreal-double-victor-beats-rochester-116-and-52-to-move-within.html | MONTREAL DOUBLE VICTOR.; Beats Rochester, 11-6 and 5-2, to Move Within Game of Newark. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/trainmens-leader-asks-6hour-day-underconsumption-rather-than.html | TRAINMEN'S LEADER ASKS 6-HOUR DAY Underconsumption Rather Than Overproduction is Real Cause of Economic Plight, He Maintains.; Whitney Tells Commerce Commission Shorter Hours Would Reach Heart of Depression. WOULD INCREASE BUYING | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/jury-completed-for-kresel-trial-box-filled-late-in-second-day-court.html | JURY COMPLETED FOR KRESEL TRIAL; Box Filled Late in Second Day -- Court to Resume Hearing of Case This Afternoon. EFFORT MADE TO SAVE TIME Lawyers and Judge Confer on Plan to Shorten Testimony by Summary of Marcus-Singer Evidence. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/honorary-degree-for-john-ringling.html | Honorary Degree for John Ringling. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ask-wider-inquiry-into-warehousing-new-york-trade-groups-want-icc.html | ASK WIDER INQUIRY INTO WAREHOUSING; New York Trade Groups Want I.C.C. to Examine Storage Practices in Other Ports. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/morgan-sues-himself-over-his-fathers-will-appears-both-as-plaintiff.html | MORGAN SUES HIMSELF OVER HIS FATHER'S WILL; Appears Both as Plaintiff and Defendant in Action to Authorize an Accounting. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/broderick-motive-charged-by-steuer-prosecutor-says-he-suspects.html | BRODERICK 'MOTIVE' CHARGED BY STEUER; Prosecutor Says He Suspects Official Had Reason for His Policy on Bank of U.S. SEES REPORT 'SUPPRESSED' Declares Examiner's Warning Went Unheeded and Superintendent Sent "Lies" to Governor. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/a-question-of-results.html | A Question of Results. | True | B.S. BOWDISH. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/receiver-for-interocean-complaint-at-baltimore-alleges-oil-concern.html | RECEIVER FOR INTEROCEAN.; Complaint at Baltimore Alleges Oil Concern Defaulted on Interest. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/riots-in-brazilian-city-quelled-by-troops-two-sao-paulo-newspaper.html | Riots in Brazilian City Quelled by Troops; Two Sao Paulo Newspaper Plants Wrecked | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/arranges-garden-day-plant-and-flower-guild-to-show-childrens-work.html | ARRANGES GARDEN DAY.; Plant and Flower Guild to Show Children's Work Tomorrow. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/porter-adams-ill-flies-to-boston.html | Porter Adams Ill, Flies to Boston. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/unaware-of-luxemburg-meeting.html | Unaware of Luxemburg Meeting. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/canada-to-pay-radio-chief-10000.html | Canada to Pay Radio Chief $10,000. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/anthracite-wages-rose-but-employment-in-april-was-below-last-year.html | ANTHRACITE WAGES ROSE.; But Employment in April Was Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/retired-banker-ends-life-with-a-shotgun-es-steinam-with-kuhn-loeb.html | RETIRED BANKER ENDS LIFE WITH A SHOTGUN; E.S. Steinam, With Kuhn, Loeb Up to Four Years Ago, Dies in Tub in Park Lane Suite. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/a-farmers-viewpoint-there-may-be-she-believes-some-benefit-in-hard.html | A FARMER'S VIEWPOINT.; There May Be, She Believes, Some Benefit in Hard Times. | True | HELEN S.K. WILLCOX. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/robert-donaldson-noted-banker-dies-president-of-erie-county-savings.html | ROBERT DONALDSON, NOTED BANKER, DIES; President of Erie County Savings Bank for Nearly 25 Years Succumbs at 80. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ask-aid-for-realty-washington-heights-taxpayers-urge-finance-board.html | ASK AID FOR REALTY.; Washington Heights Taxpayers Urge Finance Board to Help Them. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lutheran-officials-take-salary-cuts-slashes-in-church-pay-scale-at.html | LUTHERAN OFFICIALS TAKE SALARY CUTS; Slashes in Church Pay Scale, at Request of the Officers Affected, Range Up to 40%. DR. TREXLER AMONG THEM Dr. E.B. Burgess, Missionary Head of Synod, and His Two Assistants Resign. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/seeks-to-enter-olympics-manchuria-expresses-desire-to-send-two.html | SEEKS TO ENTER OLYMPICS.; Manchuria Expresses Desire to Send Two Athletes to Games. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/nationalists-spur-activities-in-india-attempts-to-burn-foreign.html | NATIONALISTS SPUR ACTIVITIES IN INDIA; Attempts to Burn Foreign Cloth and Manufacture Salt Mark 'Congress Week' in Allahabad. COMMUNAL TENSION IS HIGH Riot Breaks Out When Mango Skin, Flung by Hindu Boy, Strikes Moslems by Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/unemployment-drops-in-germany.html | Unemployment Drops In Germany. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/birmingham-wins-night-game.html | Birmingham Wins Night Game. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/poetry-groups-honor-washington-memory-place-wreath-on-bust-of-first.html | POETRY GROUPS HONOR WASHINGTON MEMORY; Place Wreath on Bust of First President in Exercises at the Hall of Fame. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/condition-reported-by-united-gas-group-corporation-shows-deficit.html | CONDITION REPORTED BY UNITED GAS GROUP; Corporation Shows Deficit for Twelve Months -- Houston Gas Bonds Being Exchanged. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/money-and-credit-tuesday-may-24-1932.html | MONEY AND CREDIT Tuesday, May 24, 1932. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/seize-13-filipino-reds-island-police-file-sedition-charges-against.html | SEIZE 13 FILIPINO REDS.; Island Police File Sedition Charges Against Group. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/miss-turnbull-wins-3d-heat-of-lake-garda-outboard-test.html | Miss Turnbull Wins 3d Heat Of Lake Garda Outboard Test | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/70966-were-sent-to-prisons-in-1931-total-commitments-in-nation-rose.html | 70,966 WERE SENT TO PRISONS IN 1931; Total Commitments in Nation, Rose 7.5% Above 1930 Mark, Census Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/pope-receives-6000-grenadiers.html | Pope Receives 6,000 Grenadiers. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/john-b-master-historian-is-dead-professor-of-american-history-at.html | JOHN B, MASTER, HISTORIAN, IS DEAD; Professor of American History at University of Pennsylvania From 1883 to 1920. BEGAN AS CIVIL ENGINEER For Nearly Half Century Had Been Authority on Nation's Pastu Author of 8-Volume History. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/walker-on-stand-today-will-defend-record-in-office-throngs-seek.html | WALKER ON STAND TODAY WILL DEFEND RECORD IN OFFICE; Throngs Seek Admittance to Seabury Hearing as Inquiry Reaches Its Climax. TAMMANY'S FATE AT STAKE The Mayor Refuses to Receive Democrats on Committee Who Go to City Hall. TOLD TO BRING RECORDS Executive Must Explain Deals With Hastings and Bus Promoters -- Waiver to Be Asked. WALKER ON STAND IN INQUIRY TODAY | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/off-for-greenland-film-universal-pictures-party-of-37-leaves-berlin.html | OFF FOR GREENLAND FILM.; Universal Pictures Party of 37 Leaves Berlin for Half-Year Sojourn | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/mills-in-cohoes-to-close-harmony-stockholders-vote-liquidation-of.html | MILLS IN COHOES TO CLOSE.; Harmony Stockholders Vote Liquidation of 50-Year-Old Textile Firm. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/johnson-to-captain-princeton-track-team-yale-twelve-picks-nelson-as.html | Johnson to Captain Princeton Track Team; Yale Twelve Picks Nelson as 1933 Leader | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/white-sox-triumph-over-indians-117-knock-ferrell-out-of-box-and.html | WHITE SOX TRIUMPH OVER INDIANS, 11-7; Knock Ferrell Out of Box and Pound Connally Hard in Winning Fourth in Row. CHICAGO RALLIES TO WIN Indians Gain 6-1 Lead, but Victors Tie Score In Fifth and Add Five Runs in Seventh. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/roosevelt-is-fit-on-eve-of-return-governor-is-in-perfect-health.html | ROOSEVELT IS FIT ON EVE OF RETURN; Governor Is in Perfect Health After Sojourn in Georgia Which Ends Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/sees-future-homes-bought-like-autos-harvey-wiley-corbett-thinks.html | SEES FUTURE HOMES BOUGHT LIKE AUTOS; Harvey Wiley Corbett Thinks Units of "Enclosed Space" Will Shelter a "Nomadic America." NEW INDUSTRY FORESEEN Advent of "Tailor-Made' Dwelling Will Help Us Out of Depression, He Tells Small House Forum. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/no-ship-bureau-president-managers-decide-to-carry-on-with-present.html | NO SHIP BUREAU PRESIDENT; Managers Decide to Carry On With Present Staff of Officers. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/debate-air-routes-over-the-atlantic-ocean-fliers-in-rome-session.html | DEBATE AIR ROUTES OVER THE ATLANTIC; Ocean Fliers in Rome Session Disagree on Possibility of Regular Service. TWO COMMITTEES NAMED Will Study Problems of Northern and Southern Crossings and Make Reports Today. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/oxford-accepts-big-gifts-rockefeller-2300000-to-help-enlarge.html | OXFORD ACCEPTS BIG GIFTS; Rockefeller $2,300,000 to Help Enlarge Bodleian Library. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/radio-makers-hear-federal-taxes-hit-merle-thorpe-tells-chicago.html | RADIO MAKERS HEAR FEDERAL TAXES HIT; Merle Thorpe Tells Chicago Meeting Government Costs Are Bar to Recovery. TRADE SIGNS ARE HOPEFUL La Fount Declares Evidences of Business Return Are Obvious -- 17,000,000 Radio Sets in Homes. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/economies-fought-by-teachers-union-delegation-to-protest-to-board.html | ECONOMIES FOUGHT BY TEACHERS UNION; Delegation to Protest to Board Today Against "Endangering Efficiency" of Schools. WARNING BY CITIZENS UNION Letter to Dr. Ryan Condemns Any Expedients That Will Make City's Children "Pay the Bill." | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/plans-line-to-san-antonio-mexicocuba-airways-to-begin-service.html | PLANS LINE TO SAN ANTONIO; Mexico-Cuba Airways to Begin Service Saturday If We Agree. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/short-interest-on-the-curb-rises-slightly-in-fortnight.html | Short Interest on the Curb Rises Slightly in Fortnight | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/postoffice-clerks-pay.html | Postoffice Clerks' Pay. | True | E.M.C. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/grant-loses-to-tipple.html | Grant Loses to Tipple. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/lindsey-stops-cubs-as-cards-score-86-relieves-johnson-in-the-last.html | LINDSEY STOPS CUBS AS CARDS SCORE, 8-6; Relieves Johnson in the Last Inning to Check Invader's Threatening Rally. COLLINS GETS TWO HOMERS Runs Total to Eleven to Take Lead In National League -- Hartnett Connects for Five Hits. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/columbia-to-send-4-crews-dp-hudson-150pound-eight-to-train-with.html | COLUMBIA TO SEND 4 CREWS DP HUDSON; 150-Pound Eight to Train With Varsity, Jayvees and Freshmen at Poughkeepsie. OARSMEN TO LEAVE JUNE 1. Lightweights to Race Junior Varsity for Right to Enter Jayvee Race -- Fleet Rows Ten Miles. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/john-c-kendall.html | JOHN C. KENDALL. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/-guido-treves-i.html | [ GUIDO TREVES. i | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/birth-control-bill-loses-house-committee-votes-unfavorable-report.html | BIRTH CONTROL BILL LOSES.; House Committee Votes Unfavorable Report on the Hancock Measure. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/women-again-excluded-medical-group-in-convention-votes-to-retain.html | WOMEN AGAIN EXCLUDED.; Medical Group in Convention Votes to Retain Membership Ban. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/denies-stoneham-saw-helen-smith-in-cell-patterson-also-says-bronx.html | DENIES STONEHAM SAW 'HELEN SMITH' IN CELL; Patterson Also Says Bronx Official Did Nat Call on Gem Robbery Suspect. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/buffalo-captures-two-triumphs-over-toronto-21-and-40-in-twin-bill.html | BUFFALO CAPTURES TWO.; Triumphs Over Toronto, 2-1 and 4-0, in Twin Bill. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/uproar-in-liquor-debate.html | Uproar in Liquor Debate. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/governed-by-usage-either-centre-or-center-may-be-used-as-desired.html | GOVERNED BY USAGE.; Either Centre or Center May Be Used as Desired. | True | STEPHEN G. RICH. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/doctors-denounce-state-clinic-plan-resolution-at-buffalo-denies.html | DOCTORS DENOUNCE STATE CLINIC PLAN; Resolution at Buffalo Denies That Medical Men Approved Roosevelt Body's Idea. CULLMAN STATEMENT HIT Society Says Chairman Must Have Been Misinformed on Claims of Wide Support. FIGHT OF 3 "SELVES" TOLD Dr. Bernard Glueck Says Normality Is Compromise Between Forces -- Dr. Flaherty Heads Group. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/wesleyan-subdues-williams-nine-82-cowen-gets-homer-with-bases.html | WESLEYAN SUBDUES WILLIAMS NINE, 8-2; Cowen Gets Homer With Bases Filled in First Inning of Little Three Game. COLEMAN'S HIT IS TIMELY His Double, Coupled With Single and a Pass, Accounts for Two Runs in the Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/art-brevities.html | Art Brevities. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/ask-2000000-more-by-city-for-needy-taylor-and-purdy-tell-board.html | ASK $2,000,000 MORE BY CITY FOR NEEDY; Taylor and Purdy Tell Board $5,000,000 Voted for June and July Is Inadequate. DEMAND FOR RELIEF GROWS Emergency Wages Would Leave Only $700,000 a Month for Home Aid, Expert Says. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/berlin-hails-dox-after-long-voyage-flying-boat-alights-on-a-lake-at.html | BERLIN HAILS DO-X AFTER LONG VOYAGE; Flying Boat Alights on a Lake at End of Stormy Trip From Southampton, England. OCEAN PERILS REVEALED Dr. Dornier Says He Will Build Another Huge Craft Which Will Fly Further and Faster. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/would-alter-dates-for-bond-awards-state-and-municipal-bankers.html | WOULD ALTER DATES FOR BOND AWARDS; State and Municipal Bankers Advocate Ruling Out of Mondays and Fridays. AID IN DISTRIBUTION SEEN Dealers Aim at Timing of Issues to Synchronize With Market Conditions. | True | | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/long-shot-is-winner-betty-browning-pays-25980-for-2-at-riverside.html | LONG SHOT IS WINNER.; Betty Browning Pays $259.80 for $2 at Riverside Park. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/methodists-ease-stand-on-divorce-remove-ban-on-remarriages-of.html | METHODISTS EASE STAND ON DIVORCE; Remove Ban on Remarriages of Persons Held Innocent in Morality Cases. WEDDING RITUAL REVISED " With All My Worldly Goods I Thee Endow" Is Eliminated -- Pay of Bishops Is Slashed. METHODISTS EASE STAND ON DIVORCE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/cj-north-named-kentucky-colonel.html | C.J. North Named Kentucky Colonel | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/tardieu-reviews-regime-for-herriot-outgoing-premier-and-flandin.html | TARDIEU REVIEWS REGIME FOR HERRIOT; Outgoing Premier and Flandin, Finance Minister, Explain to Him His 'Inheritance.' HE CALLS FOR DOCUMENTS. Caution at Conference Summoned by Lebrun Contrasts With Alacrity In Accepting Office in 1924. | True | By P.j. Philip.wireless To the New York Times. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/walter-h-van-winckeu.html | WALTER H. VAN WINCKEU. | True | Special to THE NEW YORK TIMES. I | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/des-moines-golfer-wins-miss-robinson-advances-in-transmississippi.html | DES MOINES GOLFER WINS.; Miss Robinson Advances in Trans-Mississippi Tournament. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/gold-star-mothers-land-seventyeight-in-first-american-group-to.html | GOLD STAR MOTHERS LAND.; Seventy-eight in First American Group to Visit France This Year. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/morton-m-palmer-prominent-dog-fancier-was-son-of-wellknbwn.html | MORTON M. PALMER.; Prominent Dog Fancier Was Son of Well-Knbwn Theatrical Manager. | True | Special to THZ NEW YORK TIMES. I | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/fiat-money-and-prices-goldsborough-bill-regarded-as-a-stabilizing.html | FIAT MONEY AND PRICES.; Goldsborough Bill Regarded as a Stabilizing Measure. | True | MARTIN TRIPP. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/gomez-fans-13-men-and-allows-3-hits-13000-see-new-york-southpaw-set.html | GOMEZ FANS 13 MEN AND ALLOWS 3 HITS; 13,000 See New York Southpaw Set Season's Strike-Out Mark in 3 to 1 Victory. WALBERG ALSO EFFECTIVE Allows Four Blows In Seven Innings -- McCarthymen Win 14 Out of 17 In May Home Stand. | True | By William E. Brandt. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/centre-not-middle.html | Centre Not Middle. | True | CLYDE R. JEFFORDS. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/margery-durant-back-from-flying-vacation-toured-in-plane-abroad.html | MARGERY DURANT BACK FROM FLYING VACATION; Toured in Plane Abroad -- Major Gibbs Reports Republic in Spain Is Losing Hold. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/attack-hamptons-will-editors-sons-in-poughkeepsie-seek-to.html | ATTACK HAMPTON'S WILL.; Editor's Sons in Poughkeepsie Seek to Substitute an Earlier One. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/elected-by-odd-fellows-we-clendenny-of-mineola-named-state-grand.html | ELECTED BY ODD FELLOWS; W.E. Clendenny of Mineola Named State Grand Junior Warden. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/cecil-b-de-mille-a-grandfather.html | Cecil B. De Mille a Grandfather. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/red-sox-lose-9-to-8-bow-to-providence-college-which-scores-5-runs.html | RED SOX LOSE, 9 TO 8.; Bow to Providence College, Which Scores 5 Runs in Ninth. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/kahn-asks-hoover-for-world-parley-john-henry-hammond-also-suggests.html | KAHN ASKS HOOVER FOR WORLD PARLEY; John Henry Hammond Also Suggests Immediate Call to Hasten Prosperity. ANSWER BUTLER'S INQUIRY Bankers, in Independent Replies, Agree on Value of Collective Action on Economic Ills. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/mans-debt-to-the-dog.html | MAN'S DEBT TO THE DOG. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/our-trade-barriers-assailed-in-report-foreign-policy-association.html | OUR TRADE BARRIERS ASSAILED IN REPORT; Foreign Policy Association Asserts Europe Cannot Pay Us Under Present Restrictions. OUR POSITION HELD ARCHAIC High Tariff is Held to Be Principally to Blame for the Trade Depression. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/el-salvador-to-pay-on-one-bond-series-funds-lacking-for-two-other.html | EL SALVADOR TO PAY ON ONE BOND SERIES; Funds Lacking for Two Other Issues -- Rival Committees Here Ask for Deposits. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/suffering-is-acute-in-new-zealand-unemployed-quit-government-labor.html | SUFFERING IS ACUTE IN NEW ZEALAND; Unemployed Quit Government Labor Centres, Giving Up Right to Further Aid. SPIRIT OF REVOLT ABROAD Every Third Worker in Country Now Dependent on Relief -- Camp Conditions "Miserable." | True | Special Cable to The Chicago Tribune. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/draw-announced-for-the-us-henley-columbia-150pound-crew-will-meet.html | DRAW ANNOUNCED FOR THE U.S. HENLEY; Columbia 150-Pound Crew Will Meet Princeton and Navy in First Heat. PENN A.C. IN THE LIST National Champions Will Appear in Stewards Cup Race -- Crane in Single Sculls. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/five-services-held-for-bozeman-bulger-rites-for-sports-writer-in.html | FIVE SERVICES HELD FOR BOZEMAN BULGER; Rites for Sports Writer in Masonic Temple, Lynbrook, L. /.uBarial Today in Arlington. | True | Special to THE Tfttw YORK TBIES. j | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/other-agreements-in-view.html | Other Agreements in View. | True | Special to THE NEW YORK TIMES. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/city-students-push-fight-on-fee-rise-500-in-protest-rally-at-hunter.html | CITY STUDENTS PUSH FIGHT ON FEE RISE; 500 in Protest Rally in Hunter Say Many Undergraduates Might Have to Quit. OVERRIDE FACULTY ADVICE City College Council Votes to Send Petition to Walker Asking That All Payments Be Abolished. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/to-leave-chicago-market.html | To Leave Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/john-l-rupe.html | JOHN L. RUPE. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/claret-is-winner-at-bainbridge-park-leads-home-field-of-six-in-mile.html | CLARET IS WINNER AT BAINBRIDGE PARK; Leads Home Field of Six in Mile and Sixteenth Race, With Little Toots Next. SWEET LACRUSE SCORES Returns $17.60, While Brimsey Pays $18.80 for Place and Hard Rock $17.20 for Show. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/press-for-senate-vote-on-repeal.html | Press for Senate Vote on Repeal. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/suggesting-a-slogan.html | Suggesting a Slogan. | True | GEORGE W. WEEDEN. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/colombian-war-minister-named.html | Colombian War Minister Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/1902-help-plea-found-soviet-arctic-station-picks-up-appeal-by.html | 1902 HELP PLEA FOUND.; Soviet Arctic Station Picks Up Appeal by Baldwin Expedition. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/companys-debt-cut-by-van-sweringens-real-estate-holding-concern.html | COMPANY'S DEBT CUT BY VAN SWERINGENS; Real Estate Holding Concern Made Many Changes by Operations in 1931 NOTES PAYABLE REDUCED Cleveland Terminals Building Co., a Subsidiary, Reports Increase In Assets. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/income-of-11-roads-off-18-in-april-reports-show-how-their-net.html | INCOME OF 11 ROADS OFF 18% IN APRIL; Reports Show How Their Net Operating Returns Compare With a Year Ago. GAIN BY LEHIGH VALLEY Norfolk & Western's Earnings in Four Months Equal to $2.15 a Share. | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/heat-on-coast-greets-the-junior-leaguers-delegates-to-national.html | HEAT ON COAST GREETS THE JUNIOR LEAGUERS; Delegates to National Parley at Los Angeles Go to Shore Soon After Their Arrival. | True | Special to THE NEW YORK TIMES. | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/manchukuo-would-bar-the-japanese-opposes-influx-of-settlers-and.html | MANCHUKUO WOULD BAR THE JAPANESE; Opposes Influx of Settlers and Tokyo's Agents There Doubt Wisdom of Plan. SOUTH IS SETTLED ALREADY North Manchuria Is the Principal Area Open to Immigration and the Climate Is Rigorous. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 154860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/exceedingly-important.html | Exceedingly Important." | True | | C1B 154860 |
| 1932-05-25 | 1932-05-25 | https://www.nytimes.com/1932/05/25/archives/washington-era-is-revived-in-fete-first-presidents-inaugural-ball.html | WASHINGTON ERA IS REVIVED IN FETE; First President's Inaugural Ball Is Feature of Celebration at Waldorf-Astoria. CAST OF 500 GIVES PAGEANT Nearly 3,000 Persons Attend City's Bicentennial Tribute -- Episodes of Revolution Portrayed. | True | | C1B 154860 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/drop-for-montreal-bank-profits-for-six-months-were-off-to-2589292.html | DROP FOR MONTREAL BANK.; Profits for Six Months Were Off to $2,589,292 From $2,771,753. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/get-puerto-rican-degrees-liberty-h-bailey-and-ana-reque-de-duprey-h.html | GET PUERTO RICAN DEGREES; Liberty H. Bailey and Ana Reque de Duprey Honored by University. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hoover-asked-to-2-states-texan-invites-him-for-barbecue.html | HOOVER ASKED TO 2 STATES; Texan Invites Him for Barbecue, Californians for Pageant. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gets-swarthmore-post-dr-ethel-h-brewster-is-named-acting-dean-for.html | GETS SWARTHMORE POST.; Dr. Ethel H. Brewster is Named Acting Dean for Next Year. | True | Special to THE NEW YOEK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/former-new-yorker-is-a-suicide-in-paris-sidney-nordlinger-retired.html | FORMER NEW YORKER IS A SUICIDE IN PARIS; Sidney Nordlinger, Retired Gem Importer, in Poor Health, Shoots Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mercantile-marine-reports-for-year-international-and-domestic.html | MERCANTILE MARINE REPORTS FOR YEAR; International and Domestic Subsidiaries Show Net Loss of $1,278,001 in 1931. CURRENT ASSETS DECREASE Liabilities Are Cut, Report Reveals -- Write-Down Is Due to Shipping Slump. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/massie-talks-in-home-city-makes-no-reference-to-trial-in-winchester.html | MASSIE TALKS IN HOME CITY; Makes No Reference to Trial In Winchester (Ky.) Address. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/revival-of-interest-seen-in-the-chicago-wheat-pit.html | Revival of Interest Seen In the Chicago Wheat Pit | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/womens-art-school-receives-3000000-philadelphia-school-of-design.html | WOMEN'S ART SCHOOL RECEIVES $3,000,000; Philadelphia School of Design, Endowed by Joseph Moore Jr. Fund, Will Expand. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/two-partners-found-mysteriously-shot-secretary-of-cool-company-is.html | TWO PARTNERS FOUND MYSTERIOUSLY SHOT; Secretary of Cool Company Is Killed at North Wales, Pa., With President Wounded. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/prussian-diet-hall-wrecked-in-battle-fists-and-furniture-fly-as-50.html | PRUSSIAN DIET HALL WRECKED IN BATTLE; Fists and Furniture Fly as 50 Reds Aid Comrade Attacked by 150 Nazis -- Six Are Hurt. BRUENING HINTED IN BREAK Hindenburg Said to Refuse to Back Some of His Policies -- Two to Confer Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seven-seek-post-of-moderator-situation-is-tangled-on-eve-of.html | SEVEN SEEK POST OF MODERATOR; Situation Is Tangled on Eve of Presbyterian Assembly at Denver. MOVE TO ABOLISH COUNCIL Sponsors of Overtures on File Say the Body Is Contrary to Democratic Spirit of Church. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/talk-of-hurley-for-chairman.html | Talk of Hurley for Chairman. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/parentteachers-group-confers.html | Parent-Teachers' Group Confers. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/midwest-leaders-form-credit-group-take-action-in-chicago-after.html | MID-WEST LEADERS FORM CREDIT GROUP; Take Action in Chicago After Mills and Meyer Explain Policy of Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sos-starts-hunt-at-sea-for-fliers-believed-at-first-to-have-been.html | SOS STARTS HUNT AT SEA FOR FLIERS; Believed at First to Have Been From Europa's Mail Plane, but It Arrives Safely. PILOT DENIES MAKING CALL Delayed by Wind, He Lands at Boston, Instead of Here -- Mes- sage Puzzles Ship Men. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/benefields-mechanic-killed-in-auto-crash-harry-cox-dies-and-driver.html | BENEFIELD'S MECHANIC KILLED IN AUTO CRASH; Harry Cox Dies and Driver Is Injured When Car Loses Wheel on Indianapolis Track. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/campaign-of-silence-suggested-by-bruere-he-quotes-justice-brandeis.html | CAMPAIGN OF SILENCE SUGGESTED BY BRUERE; He Quotes Justice Brandeis as Author of Idea to End Speeches and Promote Thinking. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/athletics-at-moscow.html | ATHLETICS AT MOSCOW. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/misscarrollied-to-m-e-imalls-3d-ceremony-in-church-of-the.html | MISSCARROLLIED . TO M. E. IMALLS 3D; Ceremony in Church of the Resurrection Is Performed by the Rev. Dr. Thayer. SEVEN BRIDAL ATTENDANTS Miss Janet Hayward Is the Maid of HonoruGeorge H. Ingalls Best Man for His Brother. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/asks-us-to-state-alms.html | Asks Us to State Alms. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cardinal-blesses-irvington-house-praises-philanthropy-of-jews-at.html | CARDINAL BLESSES IRVINGTON HOUSE; Praises Philanthropy of Jews at Dedication of $500,000 Home for Cardiac Children. BENEFIT TO CITY STRESSED Rabbi J.B. Wise, Felix Warburg and Dean of N.Y.U. Point to the Value of New Institution. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/17year-locusts-will-swarm-in-northern-jersey-this-month.html | 17-Year Locusts Will Swarm In Northern Jersey This Month | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sermon-salesmen-jailed-38-jehovahs-witnesses-held-vio-lators-of.html | SERMON SALESMEN JAILED.; 38 "Jehovah's Witnesses" Held Vio- lators of Jersey Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/city-fire-loss-cut-2753285-in-year-dorman-in-annual-report-says.html | CITY FIRE LOSS CUT $2,753,285 IN YEAR; Dorman in Annual Report Says $15,363,020 Damage in 1931 Was $2.17 Per Capita. WOULD CURB FALSE ALARMS Finds 30% of 44,025 Calls Were Hoaxes and Asks Drastic Steps -- 30,994 Blazes Extinguished. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wages-must-be-cut-printers-are-told-until-big-six-faces-that-issue.html | WAGES MUST BE CUT, PRINTERS ARE TOLD; Until "Big Six" Faces That Issue, Employers Say They Will Not Discuss Contract. ASK 20 TO 25% REDUCTION Continuation of Present Levels Means Disaster for the Industry, Union Is Informed. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/captain-francis-patmore-english-writer-and-poet-had-thrill-ing.html | CAPTAIN FRANCIS PATMORE.; English Writer and Poet Had Thrill- ing Adventures In World War. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/washington-is-unconcerned.html | Washington Is Unconcerned. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/holding-company-is-sued-keystone-of-mammon-ind-declared-to-be.html | HOLDING COMPANY IS SUED.; Keystone of Mammon, Ind., Declared to Be Insolvent. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/new-zealand-postage-cut-firstclass-rate-reduced-from-3-half-pence.html | NEW ZEALAND POSTAGE CUT.; First-Class Rate Reduced From 3 Half Pence to a Penny. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/end-symphony-dispute-officials-of-chicago-groups-agree-on-193233.html | END SYMPHONY DISPUTE.; Officials of Chicago Groups Agree on 1932-33 Concerts. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cotton-belts-plan-remains-in-doubt-sufficient-bonds-are-lacking-as.html | COTTON BELT'S PLAN REMAINS IN DOUBT; Sufficient Bonds Are Lacking as the Time Limit for Deposit Expires. AMOUNT ON WAY UNKNOWN Receivership Move Is Expected Unless Holders of 90% Consent to Refinancing. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bass-outboxes-dublinsky-wins-tenround-outdoor-match-at-philadelphia.html | BASS OUTBOXES DUBLINSKY.; Wins Ten- Round Outdoor Match at Philadelphia. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/methodists-assail-industrial-system-appeal-to-the-conscience-of.html | METHODISTS ASSAIL INDUSTRIAL SYSTEM; Appeal to the Conscience of Mankind "to Create a New Social Order." HOOVER ASKED TO ACT SOON Conference Ends With Plea for Federal Relief to Meet Economic Crisis. RADIO AND FILM CENSURED Closer Supervision Asked, With Curb on "Commercialization" of Broadcast Programs. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/stimson-confers-on-nicaragua-poll-talks-with-admiral-woodward-on.html | STIMSON CONFERS ON NICARAGUA POLL; Talks With Admiral Woodward on Number of Marines to Supervise Election. 17 REBELS DIE IN CLASH Dr. P.J. Zepeda, Sandino's Agent at Mexico City, Asks Us to Reveal Aims in His Country. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/senator-glass-on-the-currency.html | SENATOR GLASS ON THE CURRENCY. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/trinity-downs-wesleyan-scores-five-times-in-first-inning-to-triumph.html | TRINITY DOWNS WESLEYAN.; Scores Five Times in First Inning to Triumph by 12-6. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bell-of-canada-reduces-dividend.html | Bell of Canada Reduces Dividend. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/curb-for-asphyxia-is-told-to-doctors-dr-pj-flagg-describes-method.html | CURB FOR ASPHYXIA IS TOLD TO DOCTORS; Dr. P.J. Flagg Describes Method of Blowing Carbon Dioxide and Oxygen Into the Lungs. SCORES REPORTED SAVED Technique Is Called Especially Valuable in Resuscitation of Still-Born Infants. ULCERS TREATED NEW WAY Dr. L.W. Kohn Tells of Intravenous Injections -- Dr. Cotul Speaks at Final Buffalo Session. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/honor-cortelyou-as-safety-leader-bankers-and-utility-man-see-gas.html | HONOR CORTELYOU AS SAFETY LEADER; Bankers and Utility Man See Gas Company Head Get National Award. LETTER FROM HOOVER READ Arthur Williams, at Union League Luncheon, Points to Notable Wel- fare Work of Corporation. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/banking-institute-to-graduate-215-new-york-chapter-exercises-to-be.html | BANKING INSTITUTE TO GRADUATE 215; New York Chapter Exercises to Be Held at Brick Presbyterian Church Tonight. PRIZES ARE ANNOUNCED Dr. J.D. Spaeth of Princeton Will Deliver Address and L.C. Freer Will Present Certificates. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/princeton-twelve-names-brooks.html | Princeton Twelve Names Brooks. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/athletics-triumph-128-subdue-springfield-in-exhibition-game-foxx.html | ATHLETICS TRIUMPH, 12-8.; Subdue Springfield In Exhibition Game -- Foxx Makes Three Hits. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/jersey-city-splits-two-with-reading-captures-first-encounter-by-54.html | JERSEY CITY SPLITS TWO WITH READING; Captures First Encounter by 5-4, Then Loses Nightcap by Score of 4-3. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/protests-tepid-wet-plank.html | Protests "Tepid" Wet Plank. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/will-head-coast-guard-captain-hamlet-named-by-hoover-to-succeed.html | WILL HEAD COAST GUARD.; Captain Hamlet Named by Hoover to Succeed Billard. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/art-brevities.html | Art Brevities. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/marguerite-sylva-as-carmen.html | Marguerite Sylva as Carmen. | True | H.H. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/water-ban-threatened-home-owners-near-peekskill-fear-loss-of.html | WATER BAN THREATENED.; Home Owners Near Peekskill Fear Loss of Service in Realty Row. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/jayvee-entry-scratched-syracuse-to-be-represented-only-by-varsity.html | JAYVEE ENTRY SCRATCHED.; Syracuse to Be Represented Only by Varsity in Charles Regatta. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sao-paulo-is-pacified-by-new-state-cabinet-resignation-of-army.html | SAO PAULO IS PACIFIED BY NEW STATE CABINET; Resignation of Army Officers From Civil Posts Helps to Restore Quiet After Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/back-to-normal-first-when-confidence-returns-we-can-seek-means-to.html | BACK TO NORMAL FIRST.; When Confidence Returns We Can Seek Means to Avoid Crises. | True | FREDERIC A. DELANO. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/moravian-downs-upsala-bethlehem-nine-annexes-game-at-east-orange.html | MORAVIAN DOWNS UPSALA.; Bethlehem Nine Annexes Game at East Orange, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/harbin-food-prices-soar-as-supply-falls-city-hurt-by-disruption-of.html | HARBIN FOOD PRICES SOAR AS SUPPLY FALLS; City Hurt by Disruption of Chi- nese Eastern Road -- Insur- gents Strike in West. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/1000-houses-burn-in-india.html | 1,000 Houses Burn in India. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/for-bradley-nomination-senate-committee-action-does-not-end.html | FOR BRADLEY NOMINATION.; Senate Committee Action Does Not End Copeland's Opposition. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dr-hermance-dies-prominent-pastor-official-of-new-york-conference.html | DR. HERMANCE DIES; PROMINENT PASTOR; Official of New York Conference of Methodist Church Had Four Charges Here. HELD HIGH MASONIC POST After His Retirement In 1915 He Was Assigned to the Church at Irvington-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/edge-lays-cornerstone-of-new-paris-embassy-elaborate-ceremony.html | Edge Lays Cornerstone of New Paris Embassy; Elaborate Ceremony Barred by Doumer's Death | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/disorder-in-heaven-convicts-evangelist-negro-leader-of-sayville-li.html | DISORDER IN 'HEAVEN' CONVICTS EVANGELIST; Negro Leader of Sayville, L.I., Hailed as 'God' by Witnesses, Jailed Pending Sentence. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/loss-of-53586000-for-ford-in-year-profit-and-loss-account-for-1931.html | LOSS OF $53,586,000 FOR FORD IN YEAR; Profit and Loss Account for 1931 Shrinks to $655,302,247 From the Total of 1930. CASH ACCOUNT $372,483,105 Inventory Item Is Cut From $112,482,374 a Year Ago to $64,884,691 in Bay State Report. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-fitzhugh-loses-medalist-beaten-on-19th-green-in.html | MRS. FITZHUGH LOSES.; Medalist Beaten on 19th Green In Trans-Mississippi Golf. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lanes-are-drawn-for-three-races-varsity-event-attracts-eight.html | LANES ARE DRAWN FOR THREE RACES; Varsity Event Attracts Eight Entries and Freshman Seven -- Six in Jayvee Test. NO. 1 COURSE TO SYRACUSE Gets Inside Position for Two Contests -- Same Place Goes to California for Yearling Race. | True | By Robert F. Kelley. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/edge-invites-her-to-embassy.html | Edge Invites Her to Embassy. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/general-council-a-target.html | General Council a Target. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/capital-skeptical-of-a-bolt-by-borah-senators-plan-to-stay-away.html | CAPITAL SKEPTICAL OF A BOLT BY BORAH; Senator's Plan to Stay Away From Party Convention Recalls Similar Stand in the Past. WOULD STIFLE PARTY FEUDS Thus the Democrats Will Have Less Ammunition in the Campaign Year, He Reasons. | True | By Arthur Krock.special To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/promising-gain-made-by-general-motors-sloan-says-continuation-of.html | PROMISING GAIN MADE BY GENERAL MOTORS; Sloan Says Continuation of April Uptum Depends on General Trend. FEELS SURE OF THE FUTURE Head of Company Tells Holders Opportunities Will Be as Great as Ever. CASH POSITION MAINTAINED Sales of Automobiles to Dealers in the First Quarter of Year Totaled 197,256. GAIN MADE IN APRIL BY GENERAL MOTORS | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/15000-gems-gone-from-park-av-home-mrs-frederic-pruyn-reports-theft.html | $15,000 GEMS GONE FROM PARK AV. HOME; Mrs. Frederic Pruyn Reports Theft Occurred While She Was in Apartment. OUT OF ROOM FOR AN HOUR When Daughter of William Fellowes Morgan Returned, Jewel Case on Dressing Table Was Empty. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seton-hall-nine-wins-defeats-brooklyn-college-13-to-0-for-ninth.html | SETON HALL NINE WINS.; Defeats Brooklyn College, 13 to 0, for Ninth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dr-james-w-simonton.html | DR. JAMES W. SIMONTON. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/parries-counsel-all-day-says-he-kept-money-won-for-him-by-publisher.html | PARRIES COUNSEL ALL DAY; Says He Kept Money Won for Him by Publisher in a Safe at Home. TELLS OF $10,000 CREDIT Asserts He Put Up $3,000 for Trip -- Never Saw Equitable Man Who Bought Letter. ACCUSES 'TRACTION CROWD' Charges That Special Interests Ruined Bus Plan -- Denies Ever Being Influenced by Hastings. WALKER ON STAND DEFENDS CONDUCT | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/primrose-four-triumphs-beats-monmouth-county-cc-by-109-at-eatontown.html | PRIMROSE FOUR TRIUMPHS.; Beats Monmouth County C.C. by 10-9 at Eatontown -- Wettach Excels | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/thousands-at-courthouse-hot-partisan-and-noisy-crowds-cheer-and.html | THOUSANDS AT COURTHOUSE; Hot, Partisan and Noisy Crowds Cheer and Hiss Inside and Out. SCENE LIKE A PRIZE FIGHT 700 Jammed, With Aid of Flying Wedge, Into Space for 300, as Passes Are Ignored. PARK AVENUE BRINGS LUNCH Four Women Come Prepared to Stay -- Losers in the Rush Give Police All-Day Problem. THOUSANDS CLAMOR AT WALKER HEARING | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gentlemen-of-the-fancy.html | Gentlemen of the Fancy. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/aims-to-conciliate-mexico-and-peru-bolivia-will-formally-offer-her.html | AIMS TO CONCILIATE MEXICO AND PERU; Bolivia Will Formally Offer Her Good Offices in Attempt to Settle Diplomatic Break. ACTION LIKELY THIS WEEK Break Followed Lima's Charge That Mexican Envoy Was Associate of Alleged Red Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/newark-attendance-gains-other-international-clubs-also-report.html | NEWARK ATTENDANCE GAINS.; Other International Clubs Also Report Increase Over 1931. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/orioles-top-bears-and-tie-for-lead-win-76-for-third-in-row-over.html | ORIOLES TOP BEARS AND TIE FOR LEAD; Win, 7-6, for Third in Row Over Newark and Share First Place With Losers. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-hall-wins-at-tennis-defeats-mrs-harper-in-middle-states-sears.html | MISS HALL WINS AT TENNIS; Defeats Mrs. Harper in Middle States Sears Cup Trials. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/william-t-howe-was-a-director-of-the-connecticut-fire-insurance.html | WILLIAM T. HOWE; Was a Director of the Connecticut Fire Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/thomas-f-mndlty-of-baltimore-dead-served-marylands-chief-city-as.html | THOMAS F. M'NDLTY OF BALTIMORE DEAD; Served Maryland's Chief City as Its Sheriff for the Decade Ending in 1923. NOTED AS CAMPAIGN SINGER ,1/2_____ Toured Country for Cleveland in 1884uHelped Sing Governor Elihu E. Jackson Into Office. | True | uuuu "I 1 Spectal to THB NEW TOBK aixO. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/prr-asks-to-unify-six-lines.html | P.R.R. Asks to Unify Six Lines. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cotton-points-up-after-early-drop-shorts-cover-and-resistance.html | COTTON POINTS UP AFTER EARLY DROP; Shorts Cover and Resistance Develops as Prices Near Week's Low Levels. END IS EVEN TO 1 NOTCH UP Japan Is Expected to Take 2,500,000 Bales This Season, 1,000,000 More Than Last Year. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/james-g-finley.html | JAMES G. FINLEY. | True | Special to Tut NEW Toss TrMM. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/traction-securities-drop-bmt-preferred-and-irt-7-bonds-lose-7.html | TRACTION SECURITIES DROP.; B.M.T. Preferred and I.R.T. 7% Bonds Lose 7 Points. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/77-yale-athletes-to-receive-awards-total-of-23-major-ys-voted-to.html | 77 YALE ATHLETES TO RECEIVE AWARDS; Total of 23 Major Y's Voted to Members of Eli Varsity Track Contingent. MINOR LETTERS TO NETMEN Numerals Go to 13 Players on Cub Baseball Team. Which Beat Harvard and Princeton. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gov-murray-returns-to-oklahoma.html | Gov. Murray Returns to Oklahoma. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/poison-fatal-to-mrs-russ-divorced-wife-of-ohio-professor-dies-week.html | POISON FATAL TO MRS. RUSS; Divorced Wife of Ohio Professor Dies Week After Suicide Attempt. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/15-are-recommended-for-reporting-prize-5-new-york-newspaper-writers.html | 15 ARE RECOMMENDED FOR REPORTING PRIZE; 5 New York Newspaper Writers on School of Journalism List for Pulitzer Award. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/speaking-lightly-of-the-air.html | Speaking Lightly of the Air. | True | By J. Brooks Atkinson. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/american-ring-plant-shut-down.html | American Ring Plant Shut Down. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/waterina-stations-need-funds.html | Waterina Stations Need Funds. | True | DAVTD BELAIS, | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/fires-in-1931.html | FIRES IN 1931 | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lauds-private-for-rescue-war-department-commends-david-weishar-for.html | LAUDS PRIVATE FOR RESCUE; War Department Commends David Weishar for Heroic Deed. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-bankruptcy-bill-several-interests-said-to-be-opposed-to-the.html | THE BANKRUPTCY BILL.; Several Interests Said to Be Opposed to the Measure. | True | MAX ISAAC, | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-surber-gains-in-clay-court-play-upsets-miss-roberts-60-63-to.html | MISS SURBER GAINS IN CLAY COURT PLAY; Upsets Miss Roberts, 6-0, 6-3, to Reach Semi-Finals of Eastern Tournament. BARONESS LEVI IS WINNER Subdues Miss Germaine in a Hard Battle -- Miss Taubele and Mrs. Hawk Are Other victors. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/laldlaw-estate-to-family.html | Laldlaw Estate to Family. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/yanks-rout-cumberland-score-11-runs-in-first-to-win-exhibition-game.html | YANKS ROUT CUMBERLAND.; Score 11 Runs in First to Win Exhibition Game, 19 to 6. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dr-edward-rynearson-dies-in-pittsburgh-uuuuuuuuuuuu-f-educator-had.html | DR. EDWARD RYNEARSON DIES IN PITTSBURGH; uuuuuuuuuuuuu f Educator Had Been Connected With School System of the City Since 1896. | True | Special to THK NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/yale-nine-loses-to-williams-8-to-4-three-pitchers-batted-hard-while.html | YALE NINE LOSES TO WILLIAMS, 8 TO 4; Three Pitchers Batted Hard While Filley Holds the Eli Hitters at Bay. FOWLE COLLECTS A HOMER Drive Scores Two for Victors in First-Four Runs in Seventh Clinch the Encounter. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/army-overpowers-union-nine-7-to-3-scores-five-runs-in-seventh.html | ARMY OVERPOWERS UNION NINE, 7 TO 3; Scores Five Runs in Seventh Inning to Break 2-All Tie at West Point. COUGHLIN ALLOWS SIX HITS Cadet Hurler Also Strikes Out Nine -- Both Teams Register Twice in Opening Frame. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hearing-today-on-deepening-hudson.html | Hearing Today on Deepening Hudson | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hungary-mourns-fliers-100000-gather-in-square-as-bodies-of-endres.html | HUNGARY MOURNS FLIERS.; 100,000 Gather in Square as Bodies of Endres and Pittay Arrive. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/menocal-is-expected-to-seek-asylum-here-cuban-leader-now-a-refugee.html | MENOCAL IS EXPECTED TO SEEK ASYLUM HERE; Cuban Leader Now a Refugee in Brazilian Legation in Havana -- Government Silent. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/open-greenwich-drive-for-maternal-health-dr-holden-and-others-speak.html | OPEN GREENWICH DRIVE FOR MATERNAL HEALTH; Dr. Holden and Others Speak at Meeting -- Committee Members Hosts at Dinners. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lutheran-friars-to-preach-on-streets-here-synod-sanctions-revival.html | Lutheran 'Friars' to Preach on Streets Here; Synod Sanctions Revival of Ancient Custom | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/adobe-post-wins-by-five-lengths-landolt-rides-shortpriced-favorite.html | ADOBE POST WINS BY FIVE LENGTHS; Landolt Rides Short-Priced Favorite to Victory Over Brave and Bold. VICTOR PAYS $2.98 FOR $2 Covers Seven Furlongs In 1:25 4-5 to Capture Feature Race at Washington Park. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/eccentric-authors-discussed-in-essay-wh-blumenthal-says-border-is.html | ECCENTRIC AUTHORS DISCUSSED IN ESSAY; W.H. Blumenthal Says Border Is Narrow Between Genius and Twisted Mentality. NIETZSCHE A CASE IN POINT Colophon Writer Finds His Philosophy Wholly Lucid Though Pro- duced by a "Diseased Mind." | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/near-perfection-sought-longing-for-unattainable-yet-not.html | NEAR PERFECTION SOUGHT.; Longing for Unattainable, Yet Not Unreasonable Conditions. | True | JOSEPH BREXEL, HOLMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cadman-loses-respect-for-our-senators-calls-them-in-boston-address.html | CADMAN LOSES RESPECT FOR OUR SENATORS; Calls Them, in Boston Address, "Bloated Specimens, Blocking World Progress." | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seize-french-plant-under-mexican-law-hidalgo-state-authorities-turn.html | SEIZE FRENCH PLANT UNDER MEXICAN LAW; Hidalgo State Authorities Turn Over to Workers Portland Cement Factory at Tula. COMPANY ASSAILS STATUTE Calls "Public Utility" Legislation Unconstitutional -- Rejected Bid of Employes to Buy Property. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/appreciative-applause.html | Appreciative Applause. | True | MARCEL STEINBRUGGE. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/choate-school-6-kent-school-3.html | Choate School, 6; Kent School, 3. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/edison-aide-79-sunday-meadoweroft-for-50-years-employe-of-inventor.html | EDISON AIDE 79 SUNDAY.; Meadoweroft, for 50 Years Employe of Inventor, to Mark Birthday. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/p-k-meynen-dead-real-estate-expert-charter-member-of-queens-cham.html | P. K. MEYNEN DEAD; REAL ESTATE EXPERT; Charter Member of Queens Cham- ber Had Large Part in Devel- opment of Jamaica. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/new-jersey-team-triumphs-at-golf-defeats-long-island-westchester-to.html | NEW JERSEY TEAM TRIUMPHS AT GOLF; Defeats Long Island, Westchester to Take Stoddard Bowl for Third Year in a Row. HAS TOTAL OF 32 1/2 POINTS Porter and Russell Clinch Trophy for Victors at Timber Point -- Tolley Individual Star. | True | By William D. Richardson.special To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mcnaboe-declares-seabury-brings-reds-to-the-hearings.html | McNaboe Declares Seabury Brings 'Reds' to the Hearings | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/tore-up-union-data-in-fear-of-spies-secretary-of-electrical-group.html | TORE UP UNION DATA IN FEAR OF SPIES; Secretary of Electrical Group Says He Destroyed Vouchers Without Official Sanction. $1,500,000 OUTLAY INVOLVED Attributes Heavy Expenditures to Many Suits -- Members' Counsel Asks Contempt Action. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/other-engagements.html | Other Engagements | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/neither-cold-nor-hot.html | NEITHER COLD NOR HOT. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/roberson-new-rutgers-manager.html | Roberson New Rutgers Manager. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gray-alienation-suit-settled.html | Gray Alienation Suit Settled. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/320-a-share-net-for-hydroelectric-international-system-in-1931.html | $3.20 A SHARE NET FOR HYDRO-ELECTRIC; International System in 1931 Earned $3,217,867, Against $3,790,694 in 1930. ASSETS UP $100,000,000 Increase Due to Acquisitions of Properties -- Gains Shown by Some Subsidiaries. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/samuel-c-leake-ohio-real-estate-man-was-active-foe-of-prohibition.html | SAMUEL C. LEAKE.; Ohio Real Estate Man Was Active Foe of Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/jersey-bond-issue-cut-to-18000000-commission-pares-3000000-from.html | JERSEY BOND ISSUE CUT TO $18,000,000; Commission Pares $3,000,000 From Flotation to Be Advertised June 16. SOME ROAD WORK DEFERRED Mew Securities Will Be Dated July 1, With Maturities From 1934 to 1967. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/belden-seymour-day-was-former-new-york-newspaper-man-and-book.html | BELDEN SEYMOUR DAY.; Was Former New York Newspaper Man and Book Publisher. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/social-study-begun-by-junior-leaguers-group-meetings-at-conference.html | SOCIAL STUDY BEGUN BY JUNIOR LEAGUERS; Group Meetings at Conference on the Coast Take Up the Welfare Work Problem. NEW YORKERS GET PRIZES Miss Marian Willard and Mrs. Edwin Grosvenor Are Among Winners in Fine Arts Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/amherst-elects-van-schenck.html | Amherst Elects Van Schenck. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/irish-art-on-display.html | Irish Art on Display. | True | By Edward Alden Jewell.k.g.s. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/radio-head-assails-copyright-terms-jw-van-allen-asks-relief-from.html | RADIO HEAD ASSAILS COPYRIGHT TERMS; J.W. Van Allen Asks Relief From "Oppressive" Conditions and Trust Law Restrictions. WARNS OF PATENT RULINGS He Tells Convention in Chicago Industry May Be Seriously Affected by Decisions in Suits. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/markets-in-london-paris-and-berlin-english-prices-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Prices Depressed by Foreign News, but Gilt-Edge Bonds Recover. FRENCH LIST OFF SHARPLY International Issues Affected by Drop In Canadian Pacific -- German Stocks Close Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/500-jobless-aliens-to-sail-fabre-line-announces-this-number-will.html | 500 JOBLESS ALIENS TO SAIL; Fabre Line Announces This Number Will Leave Country Voluntarily. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/two-navy-fliers-drowned-third-is-saved-by-parachute-when-plane.html | TWO NAVY FLIERS DROWNED; Third Is Saved by Parachute When Plane Breaks Up Off California. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/berly-goes-to-phils.html | Berly Goes to Phils. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/andover-lacrosse-victor-sets-back-tufts-freshmen-7-to-1-thompson.html | ANDOVER LACROSSE VICTOR.; Sets Back Tufts Freshmen 7 to 1, Thompson Scoring Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lynbrook-rabbi-calls-memorial-day-bunk-exchaplain-of-state-legion.html | LYNBROOK RABBI CALLS MEMORIAL DAY 'BUNK'; Ex-Chaplain of State Legion Urges Transfer of Observance to Aid Living Heroes. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/andover-9-mcintosh-school-1.html | Andover, 9; McIntosh School, 1. | True | Special to THE NEW YOKE TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/grey-ace-scores-in-show-at-devon-captures-blue-in-class-for-ladies.html | GREY ACE SCORES IN SHOW AT DEVON; Captures Blue in Class for Ladies' Hunters Shown Under Side-Saddle. RED SEA WINS IN BIG FIELD Triumphs Over 22 Other Entries in Lightweight Hunter Group -- Seaton Heidi in Front. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/de-yalera-battles-oath-in-the-senate-he-denies-its-abolition-would.html | DE YALERA BATTLES OATH IN THE SENATE; He Denies Its Abolition Would Mean Severing Free State From Commonwealth. HELLS OF 1921 WAR THREAT President Says Anglo-Irish Treaty Was Accepted to Prevent Conflict With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/ends-bolivian-board-on-united-states-loan-salamanca-issues-decree.html | ENDS BOLIVIAN BOARD ON UNITED STATES LOAN; Salamanca Issues Decree After Refusal of Congress to Set Aside Further Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/je-widener-colt-triumphs-by-nose-runs-game-race-to-show-way-to.html | J.E. WIDENER COLT TRIUMPHS BY NOSE; Runs Game Race to Show Way to Blenheim, 8-5 Favorite in Spindrift Handicap. LIGHTNING BOLT IS THIRD Coucel, Up on Victor, Also Captures Opener With Cutie Face and the Artful With Bird Nest. | True | By Bryan Field. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wisecracks-and-acid-witticisms-flash-through-mayor-walkers-retorts.html | Wisecracks and Acid Witticisms Flash Through Mayor Walker's Retorts to Seabury | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/2300000000-asked-for-relief-in-senate-wagner-presents-democratic.html | $2,300,000,000 ASKED FOR RELIEF IN SENATE; Wagner Presents Democratic Measure, Calling for $500,000,000 Works Bond Issue. $300,000,000 STATE LOANS $1,500,000,000 Would Be Used for Self-Liquidating Enterprises Through Finance Corporation. SENATE RELIEF BILL ASKS $2,300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/grand-jury-assails-jersey-blue-laws-opposes-indictments-for.html | GRAND JURY ASSAILS JERSEY BLUE LAWS; Opposes Indictments for Plain-field Theatre Men and Calls Measure "Obsolete." CHANGING CUSTOMS SEEN Presentment Urges Referendum on State Vice Act and Appeal to Governor and Legislature. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/insists-broderick-evaded-public-duty-steuer-charges-state-official.html | INSISTS BRODERICK EVADED PUBLIC DUTY; Steuer Charges State Official Was Blind to Irregularities in Bank of United States. SAYS 'FRAUD' WAS IGNORED Prosecutor Reiterates Suspicion That Superintendent Had 'Motive' for Delaying the Closing. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/new-yorkers-win-harvard-prizes.html | New Yorkers Win Harvard Prizes. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/young-priests-told-to-preserve-ideals-prof-cb-tinker-is-speaker-at.html | YOUNG PRIESTS TOLD TO PRESERVE IDEALS; Prof. C.B. Tinker Is Speaker at the General Theological Seminary Commencement. TWO GET HONORARY TITLES Diplomas Awarded to 27, Degrees of Bachelor of Theology to 21 and of Master to 3. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/agree-on-snider-plan-all-committees-accept-modified-reorganization.html | AGREE ON SNIDER PLAN.; All Committees Accept Modified Re-organization Proposal. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/will-rogers-is-in-favor-of-humoring-congressmen.html | Will Rogers Is in Favor Of Humoring Congressmen | True | WILL ROGERS. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gilbert-to-wed-again-film-star-awaits-third-decree-to-marry.html | GILBERT TO WED AGAIN.; Film Star Awaits Third Decree to Marry Virginia Bruce. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/69-injured-in-aden-in-arabjewish-riot-shops-looted-and-occupants.html | 69 INJURED IN ADEN IN ARAB-JEWISH RIOT; Shops Looted and Occupants Stoned in Clash Over Charge of Defiling a Mosque. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/captain-hamlet-heads-coast-guard.html | Captain Hamlet Heads Coast Guard. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seeks-to-end-judges-rift-lord-sankey-to-appeal-to-justice-mccardie.html | SEEKS TO END JUDGES' RIFT.; Lord Sankey to Appeal to Justice McCardie and Lord Scrutton. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/royals-triumph-in-ninth-montreal-scores-twice-in-last-inning-to.html | ROYALS TRIUMPH IN NINTH.; Montreal Scores Twice In Last Inning to Beat Rochester, 7-6. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cuts-dividend-and-pay-hercules-powder-reduces-quarterly-50-cents.html | CUTS DIVIDEND AND PAY.; Hercules Powder Reduces Quarterly 50 Cents - Salaries Off 10%. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/shirley-c-ffiyrick-weds-1-h-clyde-bishop-manning-and-rev-dr-crowder.html | SHIRLEY C. ffiYRICK WEDS 1. H. CLYDE; Bishop Manning and Rev. Dr. Crowder Perform Ceremony in St. James's Church. SISTER IS MAID OF HONOR Church Resembles a Floral Garden uReception at Bride's Parents' HomeuWedding Trip to Europe. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/massie-retrial-put-off-assault-case-off-calendar-for-set-ting-some.html | MASSIE RETRIAL PUT OFF.; Assault Case Off Calendar, for Set- ting Some Time in Future. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/passaic-employes-accept-pay-cut.html | Passaic Employes Accept Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/flier-is-luncheon-guest.html | Flier Is Luncheon Guest. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mayor-lashes-back-as-18000-cheer-him-he-assails-vindictive-critics.html | MAYOR LASHES BACK AS 18,000 CHEER HIM; He Assails "Vindictive" Critics and "Political Jealousy" at Graduation of Policemen. OVATION FOR HIM AT GARDEN Wave of Applause Rolls After Him as He Reviews Class -- Introduced as Man "Loved by All." | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/balky-lock-bars-steingut-from-room-after-a-recess.html | Balky Lock Bars Steingut From Room After a Recess | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/kresel-jury-hears-pleas-by-counsel-prosecutor-tells-jury-in-2hour.html | KRESEL JURY HEARS PLEAS BY COUNSEL; Prosecutor Tells Jury in 2-Hour Opening Address He Will Prove Perjury Charge. DAVIS CALLS CASE 'SIMPLE' Says Client Denied Statement Attributed to Him Because He Had No Recollection of It. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/house-will-speed-putnam-medal-bill-measure-authorizing-flying-cross.html | HOUSE WILL SPEED PUTNAM MEDAL BILL; Measure Authorizing Flying Cross for Aviatrix Likely to Be Reported Tomorrow. SHE EXPLAINS HAVING $20 Tells London Correspondents She Had Had No Money and Husband Gave Her Some Before Start. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/brazils-davis-cap-players-will-be-led-by-pernambaco.html | Brazil's Davis Cap Players Will Be Led by Pernambaco | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/full-text-of-walker-testimony-before-the-hofstadter-committee-mayor.html | Full Text of Walker Testimony Before the Hofstadter Committee; Mayor's Own Version of the Equitable Bus Negotiations, His Financial Affairs and His Trip Abroad as Brought Out in Questioning by Seabury. Full Text of Mayor Walker's Testimony Before the Hofstadter Committee Walker Clashes Sharply With Seabury on Questions on the Equitable Bus Line Mayor Says He Put Up $3,000 Toward $10,000 Credit Bought by J.A. Smith Block's Records Are Used to Show Profits on Stock Received by the Mayor Days Testimony Ends With Walker Still Explaining Financial Transactions | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/france-sets-quota-on-lenses.html | France Sets Quota on Lenses. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/receives-laetare-medal-dr-maher-is-honored-at-new-haven-ceremony.html | RECEIVES LAETARE MEDAL.; Dr. Maher Is Honored at New Haven Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-players-to-give-a-prize-for-essay-producers-of-revival-of.html | THE PLAYERS TO GIVE A PRIZE FOR ESSAY; Producers of Revival of 'Troilus and Cressida' Announce a Contest Open to School Students. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/john-l-rupe-t-pennsylvania-railroad-counsel-and-exmayorx-of.html | JOHN L. RUPE.; t Pennsylvania Railroad Counsel and Ex-Mayorx of Richmond, Ind. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/prr-now-asks-revised-loan-terms-seeks-27500000-from-the-finance.html | P.R.R. NOW ASKS REVISED LOAN TERMS; Seeks $27,500,000 From the Finance Board Without Raising Equal Amount. EARLIER DATE REQUESTED Road Wants Advance in Instalments, Beginning June 1, Instead of Whole on Oct. 1. SECURITY LIST CHANGED Second Amended Application Substitutes Other Bonds for Those Required by the I.C.C. P.R.R. NOW ASKS REVISED LOAN TERMS | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/fernandez-outpoints-peralta.html | Fernandez Outpoints Peralta. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/rail-order-for-canadian-plant.html | Rail Order for Canadian Plant. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/will-pay-in-part-on-peruvian-bonds-fiscal-agents-to-draw-on-fund-in.html | WILL PAY IN PART ON PERUVIAN BONDS; Fiscal Agents to Draw on Fund in Hand Before Moratorium Was Declared. THREE LOANS ARE INVOLVED Stock Exchange Rules Republic's Securities Will Continue to Be Dealt in "Flat." | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/start-8th-av-line-west-siders-urge-petition-and-block-meeting-ask.html | START 8TH AV. LINE, WEST SIDERS URGE; Petition and Block Meeting Ask City to Put New Subway in Operation at Once. UNKEPT PROMISES CHARGED Business Men, Property Owners and Residents Join in Movement -- Next Official Step May 31. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/colgate-topples-syracuse-4-to-0-second-inning-drive-produces-three.html | COLGATE TOPPLES SYRACUSE, 4 TO 0; Second Inning Drive Produces Three Runs -- Cottrell Gets Homer in the Third. LA FLAMME YIELDS 3 HITS Allows None of Losing Batters to Reach Third -- Kiffney Excels in Relief Role. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sees-no-slump-in-leather-head-of-tanners-puts-1931-volume-of-trade.html | SEES NO SLUMP IN LEATHER; Head of Tanners Puts 1931 Volume of Trade at $500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/drop-fight-over-schools-couple-who-refused-to-enroll-children.html | DROP FIGHT OVER SCHOOLS; Couple, Who Refused to Enroll Children, Choose Parochial Classes. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sauerwein-on-way-here-french-journalist-will-write-about-us-for.html | SAUERWEIN ON WAY HERE.; French Journalist Will Write About Us for Home Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/williams-tops-wesleyan-at-golf.html | Williams Tops Wesleyan at Golf. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/150-games-listed-in-box-lacrosse-new-american-league-of-six-teams.html | 150 GAMES LISTED IN BOX LACROSSE; New American League of Six Teams Will Open Campaign Next Thursday Night. THREE CLUBS IN NEW YORK Yankees, Glarrts and Brooklyn in Circuit -- Others Are Boston, Toronto and Baltimore. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/yale-golf-team-elects-parker.html | Yale Golf Team Elects Parker. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/drys-grow-uneasy-over-hoover-stand-delegation-prepares-to-ask-the.html | DRYS GROW UNEASY OVER HOOVER STAND; Delegation Prepares to Ask the President Next Week for His Views on Platform. STRATEGY BOARD TO MEET A Dozen Leaders Telegraph to Borah That the Executive Is Committed to Their Cause. THEY WILL VISIT SENATOR Some of Them Threaten a Bolt to Form Third Party to Nominate Idahoan for President. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/joseph-cowenzionist-dies-in-london-at-64-was-one-of-the-first-jews.html | JOSEPH COWEN,ZIONIST, DIES IN LONDON AT 64; Was One of the First Jews of England to Join HerzVs Move for a Homeland. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/brown-freshmen-10-exeter-9.html | Brown Freshmen, 10; Exeter, 9 | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/coast-guard-cadets-on-cruise.html | Coast Guard Cadets on Cruise. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/jobless-man-arrives-at-730-for-hearing-but-fails-to-get-in.html | Jobless Man Arrives at 7:30 For Hearing, but Fails to Get In | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/legislative-hall-wrecked-prussian-diet-hall-wrecked-in-battle.html | Legislative Hall Wrecked.; PRUSSIAN DIET HALL WRECKED IN BATTLE | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/charles-w-conlisk.html | CHARLES W. CONLISK. | True | Special to THE 'NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/yale-rowing-squad-rests-oarsmen-granted-vacation-until-monday-by.html | YALE ROWING SQUAD RESTS.; Oarsmen Granted Vacation Until Monday by Coach Leader. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-charles-e-green.html | MRS. CHARLES E. GREEN. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/steel-activity-index-highest-in-11-weeks-automobile-industry-only.html | Steel Activity Index Highest in, 11 Weeks; Automobile Industry Only Large Consumer | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/peekskill-guard-unit-to-parade.html | Peekskill Guard Unit to Parade. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/shirakawa-is-dead-victim-of-bombing-japanese-commanderinchief-at.html | SHIRAKAWA IS DEAD; VICTIM OF BOMBING; Japanese Commander-in-Chief at Shanghai Was Reported to Have Succumbed Monday. SECOND DEATH IN BLAST Woosung Forts Evacuated by Forces of Occupation -- Postal Strike Threatens to Spread Widely. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/toluca-limits-priests-reduces-number-of-clergy-in-state-of-mexico.html | TOLUCA LIMITS PRIESTS.; Reduces Number of Clergy in State Of Mexico From 150 to 34. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/current-banking-practice-system-followed-today-held-to-be.html | CURRENT BANKING PRACTICE; System Followed Today Held to Be Detrimental to Business. | True | W.A.T. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/navy-nine-repulses-mount-st-marys-54-hodgkins-leads-attack-getting.html | NAVY NINE REPULSES MOUNT ST. MARY'S, 5-4; Hodgkins Leads Attack, Getting Half of Victor's Total of Eight Safeties. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/italy-agrees-to-terms.html | Italy Agrees to Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/harvard-cub-crew-wins-third-eight-beats-exeter-allclass-boat-by.html | HARVARD CUB CREW WINS.; Third Eight Beats Exeter All-Class Boat by One-third Length. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/british-debt-action-disappoints-french-dims-hope-for-united-front.html | BRITISH DEBT ACTION DISAPPOINTS FRENCH; Dims Hope for United Front of Debtors Against United States at Lausanne. SOLUTION LEFT TO HERRIOT Tardieu's Ministry Is Unable to Dictate the Nation's Future Stand on Obligations. SIMON APPEASES COMMONS Dispels Misunderstanding as to the Terms of Accord, Showing That No Principle Is Involved. | True | By P.j. Philip.wireless To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/kreugers-efforts-to-get-funds-told-financier-raised-2000000-by.html | KREUGER'S EFFORTS TO GET FUNDS TOLD; Financier Raised $2,000,000 by Radio to Sweden While Here, Witness at Hearing Says. COMMITTEE GETS LISTING Exchange Admits Certificates of Deposit -- American Shares Quoted at 1-32 on New Ruling. KREOGER'S EFFORTS TO GET FUNDS TOLD | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bailey-hurls-team-to-victory-11-to-7-holds-rivals-to-two-hits-in.html | BAILEY HURLS TEAM TO VICTORY, 11 TO 7; Holds Rivals to Two Hits in Relief Role as Groton Rallies to Win 45th Meeting. McINTOSH SCHOOL DOWNED Loses to Andover by 9-1 Score -- Exeter Bows to Brown Cubs, 10-9 -- Choate Tops Kent. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/childs-hospital-needs-aid.html | Child's Hospital Needs Aid. | True | LOUIS C. SCHROEDER. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-rev-e-s-jenkins-pastor-of-welsh-church-at-wilkes-barra-stricken.html | THE REV. E. S. JENKINS.; Pastor of Welsh Church at Wilkes- Barra Stricken While Fishing. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-new-asteroids.html | THE NEW ASTEROIDS. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/simon-explains-accord-quiets-parliament-by-showing-no-question-of.html | SIMON EXPLAINS ACCORD.; Quiets Parliament by Showing No Question of Principle Is Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/intruder-disrupts-a-patriotic-meeting-millinery-worker-thrusts-levy.html | INTRUDER DISRUPTS A PATRIOTIC MEETING; Millinery Worker Thrusts Levy From Microphone to Give "Peace Message" to World. FIGHTS AGAINST EJECTION Finally Arrested and Gathering Goes on With Celebration of Washington Bicentenary. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wheat-progress-fair-some-parts-of-belt-need-rain-cotton-outlook.html | WHEAT PROGRESS FAIR.; Some Parts of Belt Need Rain -- Cotton Outlook Improves. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/publishers-confer-with-the-president-thirtyeight-discuss-economic.html | PUBLISHERS CONFER WITH THE PRESIDENT; Thirty-eight Discuss Economic Situation With Him at White House. SALES TAX IS DISCUSSED Assurances to Crisp From 42 Democrats of Change In Heart Reported. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mutiny-aboard-british-tanker.html | Mutiny Aboard British Tanker. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lawrenceville-in-front-tailles-twice-in-ninth-to-overcome-princeton.html | LAWRENCEVILLE IN FRONT.; Tailles Twice in Ninth to Overcome Princeton Prep, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/70-burmese-rebels-to-die-22-to-be-deported-for-life-for-political.html | 70 BURMESE REBELS TO DIE.; 22 to Be Deported for Life for Political Disturbances. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/saito-holds-foreign-portfolio.html | Saito Holds Foreign Portfolio. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/house-pays-honor-to-congress-dead-services-are-held-for-3-senators.html | HOUSE PAYS HONOR TO CONGRESS DEAD; Services Are Held for 3 Senators and 16 Representatives Who Have Passed Away. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/demand-accounting-by-celotex.html | Demand Accounting by Celotex. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/freedom-of-the-air-debated-by-fliers-french-sharply-oppose-move-at.html | FREEDOM OF THE AIR DEBATED BY FLIERS; French Sharply Oppose Move at Rome Parley to Permit Equal Use of Ports. BUT THE RESOLUTION WINS Congress of Transoceanic Airmen Gets Reports on North and South Atlantic Routes. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gets-nyack-postoffice-contract.html | Gets Nyack Postoffice Contract. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-bernice-m-phinney.html | MISS BERNICE M. PHINNEY. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/walker-a-witness-in-many-proceedings-testified-for-district-leader.html | Walker a Witness in Many Proceedings, Testified for District Leader in Ewald Case | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hmblackmer-pays-3669784-back-tax-missing-teapot-dome-witness.html | H.M.BLACKMER PAYS $3,669,784 BACK TAX; Missing Teapot Dome Witness Settles Civil Income Case, but Evasion Charge Remains. $60,000 FINE ALSO PAID Counsel Declares After Making Settlement That Oil Man Will Not Return From France. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dr-joseph-b-hall.html | DR. JOSEPH B. HALL. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/louis-herbert-hahlo-dies-of-heart-attack-he-wasfor-mer-deputy.html | LOUIS HERBERT HAHLO DIES OF HEART ATTACK; He Was 'For mer Deputy Controller and Served as Assistant Corpo- ration Counsel for 16 Years. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/an-unfinished-task.html | An Unfinished Task. | True | GEORGE H. BARTHOLOMEW. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/women-tell-wynne-of-smoke-nuisance-club-federation-leaders-urge.html | WOMEN TELL WYNNE OF SMOKE NUISANCE; Club Federation Leaders Urge United Housewives' Protest to Purify City Air. ARE TOLD DUST IS CUT 89% Health Commissioner Says Drive Has Reduced Pollution, but Asks Better Public Cooperation. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/girl-scout-board-meets-mrs-edey-presides-at-directors-conference-at.html | GIRL SCOUT BOARD MEETS.; Mrs. Edey Presides at Directors Conference at Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/valeria-l-mkee-engaged-to-marry-her-betrothal-to-monroe-e-smith.html | VALERIA L. M'KEE ENGAGED TO MARRY; Her Betrothal to Monroe E. Smith Announced by Her Parents at Luncheon. TROTH TOLD AT PARK LANE Bride-Elect's Parents Are Hosts at a Large Party for Mrs. S. Roger Tyler Jr. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/new-senate-move-to-restore-excises-hope-for-sales-taxpresident-is.html | NEW SENATE MOVE TO RESTORE EXCISES; HOPE FOR SALES TAX; President Is Quoted as Telling Publishers It Has Gained Support in Congress. DUE FOR DISCUSSION TODAY Senate May Revive Proposals Cut From House Bill Which Would Yield $35,000,000. BEER AGAIN BEATEN, 55-26 House Impost of 3 Per Cent on Passenger Autos Adopted, but Rate on Parts Is Raised. NEW SENATE MOVE TO REVIVE EXCISES | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sir-ronald-ross-very-ill-conqueror-of-malaria-at-own-hospital-in.html | SIR RONALD ROSS VERY ILL.; Conqueror of Malaria at Own Hospital in London -- Is 75. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/rain-halts-kent-cricket-all-other-english-county-matches-start-as.html | RAIN HALTS KENT CRICKET; All Other English County Matches Start as Scheduled. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/grand-jury-to-sift-curtis-story-today-policemen-who-brought-about.html | GRAND JURY TO SIFT CURTIS STORY TODAY; Policemen Who Brought About Confession of Kidnapping Hoax to Appear. CONDON REMAINS IN CAMP Boatbuilder's Counsel Doubts Case Ever Will Come to Trial -- Ransom Suspect Cleared. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/pharmacy-college-will-graduate-142-columbia-to-conduct-exercises-in.html | PHARMACY COLLEGE WILL GRADUATE 142; Columbia to Conduct Exercises in McMillin Theatre Tonight -- 13 Receive High Honors. PRIZES WILL BE AWARDED Head of Pharmaceutical Association and Prof. Bogert to Be Speakers -- Higher Degrees to Come Later. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/akron-flies-to-border-and-back.html | Akron Flies to Border and Back. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/john-achelis-retired-partner-of-textile-and-bank-ing-firm-of-victor.html | JOHN ACHELIS.; Retired Partner of Textile and Bank-ing Firm of Vietor & ActfeMs. | True | Special to THE NEW TORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seventeen-rebels-killed-in-clash.html | Seventeen Rebels Killed in Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/church-body-fights-pardon-for-massie-congregational-mission-board.html | CHURCH BODY FIGHTS PARDON FOR MASSIE; Congregational Mission Board Asks Dismissal of Officer and 2 Men From Navy. CONCERNED BY RACE ISSUES One Law for White and Colored Peoples Demanded by Speaker in Discussion of Resolution. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/holy-cross-on-top-again-makes-six-double-plays-to-down-st-michaels.html | HOLY CROSS ON TOP AGAIN.; Makes Six Double Plays to Down St. Michael's, 7 to 1. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-t-a-cosgrove.html | MRS. T. A. COSGROVE. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/to-stock-up-state-lakes-with-fish.html | To Stock Up State Lakes With Fish | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/heads-graphic-arts-group-harry-l-gage-chosen-president-at-instituta.html | HEADS GRAPHIC ARTS GROUP; Harry L. Gage Chosen President at instituta Elections. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/moore-opposes-baird-in-jersey-bridge-row-meet-for-first-time-since.html | MOORE OPPOSES BAIRD IN JERSEY BRIDGE ROW; Meet for First Time Since Race for Governor at Discussion of Sale of Delaware Span. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/homer-by-thacher-helps-harvard-win-wallop-in-third-inning-aids-in.html | HOMER BY THACHER HELPS HARVARD WIN; Wallop in Third Inning Aids in Downing Brown on Soldiers Field, 5 to 2. HOME CONTINGENT OUTHIT Collects Only Four Safeties to Visitors Eight -- Double Steal Effective in First Frame. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dickey-finds-life-kind-to-settlers-foreigners-in-ecuadorean-wilds.html | DICKEY FINDS LIFE KIND TO SETTLERS; Foreigners in Ecuadorean Wilds' Dwell in a Land of Plenty, Though Market Is Poor. VETERAN LIVES LIKE A KING Spanish-American War Pensioner Is Rich on $50 Monthly -- Indian Feud Still Imperils Party. | True | By Dr. Herbert S. Dickey. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/moses-challenges-order.html | Moses Challenges Order. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/opposition-voiced-to-bank-guarantee-house-starts-debate-on-400.html | OPPOSITION VOICED TO BANK GUARANTEE; House Starts Debate on $400,- 000,000 Steagall Bill to Pro- tect Depositors. BLOW TO SMALL BANKS SEEN Committee Reports Home Loan Dis- count System Measure Spon- sored by the Administration. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/tokyo-issues-denial.html | Tokyo Issues Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/move-to-let-britain-buy-silver-reserve-amery-and-horne-tories-urge.html | MOVE TO LET BRITAIN BUY SILVER RESERVE; Amery and Horne, Tories, Urge Plan in Commons as Way to Protect Sterling. BUT PROPOSAL IS LOST Treasury Secretary Assures House Nation Will Not Return to Gold 'While Prices Behave as Now.' | True | By Charles A. Selden.special Cable To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/state-grains-progress-wheat-and-rye-look-good-says-federal-bureau.html | STATE GRAINS PROGRESS; Wheat and Rye Look Good, Says Federal Bureau at Ithaca. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/grimes-shuts-out-cardinals-3-to-0-holds-old-teammates-in-check.html | GRIMES SHUTS OUT CARDINALS, 3 TO 0; Holds Old Team-Mates in Check, Enabling Cubs to Gain an Even Break in Series. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/brazil-jails-163-army-lieutenants.html | Brazil Jails 163 Army Lieutenants. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/raiders-dominate-north-manchuria-farmers-kept-from-sowing-and-town.html | RAIDERS DOMINATE NORTH MANCHURIA; Farmers Kept From Sowing and Town Residents Forced to Stay Near Police. HARD TASK FOR JAPANESE Airplanes and Modern Arms of Little Use in Fighting in Roadless Districts. CAMPAIGN FOR YEARS SEEN Region Near the Russian Border Is Safe for Raiders -- They Have Plenty of Ammunition. | True | By Douglas Bobertson.special Correspondence, the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/fire-peril-closes-all-state-forests-acting-governor-lehman-bars.html | FIRE PERIL CLOSES ALL STATE FORESTS; Acting Governor Lehman Bars Cottage and Camp Owners Because of Hazard. ORDER INCLUDES PARKS This Would Prevent Usual Memorial Day Outing of Thousands in Palisades Section. MOSES REFUSES TO OBEY Commissioner Morgenthau Then Decides Individual Park Commissions May Use Own Judgment. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/the-little-groups-in-dance-debut-4-members-of-the-humphreyweidman.html | THE LITTLE GROUPS IN DANCE DEBUT; 4 Members of the Humphrey-Weidman Company Appear at the Provincetown. FINE TECHNIQUE IS SHOWN Eleanor King's Solo Work Proves a Revelation -- Jose Limon an Artist of Ability. | True | By John Martix. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/turkey-renews-pact-of-amity-with-italy-this-is-understood-to-pledge.html | TURKEY RENEWS PACT OF AMITY WITH ITALY; This Is Understood to Pledge Both Not to Enter Combinations Men- acing to Each Other. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mercury-up-to-84-hottest-this-year-one-prostration-here-as-city-and.html | MERCURY UP TO 84, HOTTEST THIS YEAR; One Prostration Here as City and Nation Have a Day of Summer Weather. CLOUDY AND WARM TODAY Sea and Sun Bathers Hasten to the Beaches, While Men in Town Flock to Hat Shops. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/home-loan-measure-reported.html | Home Loan Measure Reported. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hoover-felicitates-justo-argentine-president-is-congratulated-on.html | HOOVER FELICITATES JUSTO.; Argentine President Is Congratulated on Freedom Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/advance-is-shown-in-plane-structure-aeronautics-committee-displays.html | ADVANCE IS SHOWN IN PLANE STRUCTURE; Aeronautics Committee Displays at Langley Field the Year's Achievements for Safety. GREATER SPEED IN WINGS More Efficiency Has Been Obtained in Engines, Propellers and Fuels Under the Army Tests. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/frederick-e-warner-.html | FREDERICK E. WARNER. ! | True | Special to THE NEW YORK TdiES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/acquisition-planned-by-casualty-company-the-new-amsterdam-proposes.html | ACQUISITION PLANNED BY CASUALTY COMPANY; The New Amsterdam Proposes to Obtain Control of United States Casualty. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cannot-deduct-gasoline-tax.html | Cannot Deduct Gasoline Tax. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wheat-pit-drops-farm-board-agents-two-officials-of-updike-grain.html | WHEAT PIT DROPS FARM BOARD AGENTS; Two Officials of Updike Grain Corporation Suspended From Trading in Chicago. COMPANY ALSO PUNISHED Charges of False Statements of Ownership of Stock Upheld -- Climax of Feud. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/20421000-in-gold-shipped-to-europe-largest-share-is-for-france-with.html | $20,421,000 IN GOLD SHIPPED TO EUROPE; Largest Share Is for France, With Further Transfers to England and Germany. FOREIGN EXCHANGE STRONG Sterling Continues Its Upward Trend, Marks Are Steady and Franc Improves. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/california-banks-unite-anglo-california-trust-and-anglo-london.html | CALIFORNIA BANKS UNITE.; Anglo California Trust and Anglo London Paris Ratify Merger. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/new-bridge-league-opens-tournament-16-teamsoffour-compete-for.html | NEW BRIDGE LEAGUE OPENS TOURNAMENT; 16 Teams-of-Four Compete for Liggett Trophy in Metropolitan Contract Croup. FOUR HORSEMEN' ENTERED Schenken Replaces Jacoby In the Sims Team -- Play Continues Through Tomorrow Night. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/muldoon-87-celebrates-athletic-official-entertains-tunney-and.html | MULDOON, 87, CELEBRATES; Athletic Official Entertains Tunney and Gimbel at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-patrick-h-sisk.html | MRS. PATRICK H. SISK. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/moore-addresses-masons-today.html | Moore Addresses Masons Today. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/other-weddings.html | Other Weddings | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wins-yale-news-prize-for-essay.html | Wins Yale News Prize for Essay. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/british-imports-preference-is-voted-by-ceylon-council.html | British Imports Preference Is Voted by Ceylon Council | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/third-round-gained-by-mrs-federman-comedalist-beats-mrs-bragaw-by-1.html | THIRD ROUND GAINED BY MRS. FEDERMAN; Co-Medalist Beats Mrs. Bragaw by 1 Up in Metropolitan Title Golf Tourney. MISS GLUTTING ADVANCES Turns Back Mrs. Ryan at Century Club -- Miss Parker and Miss Gottlieb Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/wets-new-stamp-pictures-repeal-sun-rising-in-1932.html | Wets' New Stamp Pictures 'Repeal' Sun Rising in 1932 | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/joseph-h-henican.html | JOSEPH H, HENICAN. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hog-prices-at-new-low-kansas-city-reports-295-per-100-pounds-paid.html | HOG PRICES AT NEW LOW.; Kansas City Reports $2.95 Per 100 Pounds Paid at Yards. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/saito-completes-cabinet-in-tokyo-educators-peers-and-leaders-in.html | SAITO COMPLETES CABINET IN TOKYO; Educators, Peers and Leaders in Military and Foreign Affairs Are Included. ARAKI RETAINS WAR POST New Ministry is Expected to Stir Neither Large Hopes Nor Much Antagonism. | True | By Hugh Byas.wireless To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-george-w-scott-sr-prominent-in-church-and-civic-work-in-lividen.html | MRS. GEORGE W. SCOTT SR.; Prominent In Church and Civic Work in LiViden, N. J. | True | Special to TUB NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/pirates-beat-reds-by-early-assault-tally-five-runs-in-first-inning.html | PIRATES BEAT REDS BY EARLY ASSAULT; Tally Five Runs in First Inning to Win, 9-4 -- Paul Waner Batting Star. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/april-auto-output-above-usual-rate-increase-from-march-low-level.html | APRIL AUTO OUTPUT ABOVE USUAL RATE; Increase From March Low Level Exceeded Seasonal Percentage, Says Reserve Board. STEEL PRODUCTION ROSE Other Trade Indicators Were Mainly Unfavorable, Monthly Business Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-hurd-is-beaten-in-title-golf-play-defending-champion-eliminated.html | MRS. HURD IS BEATEN IN TITLE GOLF PLAY; Defending Champion Eliminated by Mrs. Mitchell in Philadelphia Tournament. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/tribute-from-beatty-former-foe.html | Tribute From Beatty, Former Foe. | True | Special Cable to THS NEW Tonic TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/golf-trophy-awarded-to-yale-is-found-to-be-nonexistent.html | Golf Trophy, Awarded to Yale, Is Found to Be Non-Existent | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/hamburg-clerk-embezzles-48000.html | Hamburg Clerk Embezzles $48,000. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/quotations-down-in-paris.html | Quotations Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/many-open-homes-in-newport-colony-mr-and-mrs-cb-hillhouse-to-occupy.html | MANY OPEN HOMES IN NEWPORT COLONY; Mr. and Mrs. C.B. Hillhouse to Occupy House on Return From Abroad Soon. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/buying-of-zinc-increases.html | Buying of Zinc Increases. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/frank-a-myers.html | FRANK A. MYERS. | True | I Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/protest-fee-plan-for-city-colleges-students-at-brooklyn-meeting.html | PROTEST FEE PLAN FOR CITY COLLEGES; Students at Brooklyn Meeting Denounce Proposal to Levy Charge of $50 a Year. BOYLAN ASSAILED AS UNFIT Peck Says He Holds a $21,000 Job Through Walker's Friendship -- Class Oppression Charged. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/indiana-gives-trucks-for-bonus-expedition-ohio-will-also-transport.html | INDIANA GIVES TRUCKS FOR 'BONUS EXPEDITION'; Ohio Will Also Transport Vet- erans Across State on Way to Washington. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/to-award-black-bequests-report-of-executor-of-baltimore-fi-nanciers.html | TO AWARD BLACK BEQUESTS; Report of Executor of Baltimore Fi- nancier's $3,376,065 Estate Ratified. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/edwin-blair.html | EDWIN BLAIR. | True | Special to THE NEW YOSK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/modification-asked-in-guggenheim-funds-court-grants-plea-in-action.html | MODIFICATION ASKED IN GUGGENHEIM FUNDS; Court Grants Plea in Action to Effect Distribution of $6,000,000 Reserve. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-ream-scores-at-golf.html | Mrs. Ream Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/thomas-holds-idaho-lead-senator-remains-ahead-of-his-wet-opponent.html | THOMAS HOLDS IDAHO LEAD.; Senator Remains Ahead of His Wet Opponent in Primary. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/taris-betters-worlds-record-for-1000meter-swim-in-pans.html | Taris Betters World's Record For 1,000-Meter Swim in Pans | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/ask-small-classes-to-add-school-jobs-400-unappointed-teachers-and.html | ASK SMALL CLASSES TO ADD SCHOOL JOBS; 400 Unappointed Teachers and Sympathizers Petition Board to Seek More Funds. CRITICIZE ECONOMY PLANS Linville Proposes Hiring of 2,300 -- Ryan Doubts if 310 on 1928 Eligible List Will Be Reached. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-albert-j-feyl.html | MRS. ALBERT J. FEYL. | True | Special to THB NEW 'XbRK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/john-s-branne-consulting-engineer-was-born-and-educated-in-norway.html | JOHN S. BRANNE.; Consulting Engineer Was Born and Educated in Norway. | True | Special to THE NEW YOBK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/thousands-here-affected.html | Thousands Here Affected. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/confer-on-rail-dispute-argentine-president-and-executive-consider.html | CONFER ON RAIL DISPUTE.; Argentine President and Executive Consider Transandine Stoppage. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/sunday-show-drive-pressed-by-league-theatre-group-will-seek-to-win.html | SUNDAY SHOW DRIVE PRESSED BY LEAGUE; Theatre Group Will Seek to Win Over Equity to Its Side at Meeting Tomorrow. CRISIS IN DRAMA IS FEARED Moskowitz Says the Campaign Is Planned to Keep Playhouses Open and Actors at Work. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/small-home-forum-praised-by-hoover-he-describes-interindustry-move.html | SMALL HOME FORUM PRAISED BY HOOVER; He Describes Inter-Industry Move as Stimulus to Better Housing and Employment. USES OF STEEL EXPLAINED Engineers Are Told How Walls of Residences May Be Made of Sheet Metal. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dollar-weakens-in-paris-exchange-is-quoted-at-25325-with-little.html | DOLLAR WEAKENS IN PARIS.; Exchange Is Quoted at 25.325 With Little Demand. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/manhattan-cubs-prevail-hand-peekskill-military-academy-nine-initial.html | MANHATTAN CUBS PREVAIL.; Hand Peekskill Military Academy Nine Initial Defeat, 8-5. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-carlisle-engaged-washington-girl-to-become-bride-of-prince.html | MISS CARLISLE ENGAGED.; Washington Girl to Become Bride of Prince Leonide Ourusoff. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bares-big-holdings-in-pan-american-co-listing-application-shows-in.html | BARES BIG HOLDINGS IN PAN AMERICAN CO.; Listing Application Shows In- terest of Standard Oil Co. of Indiana. SHIFTS ARE MADE ABROAD Foreign Corporation Takes Over Properties; Old Concern to Keep in Home Market. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/vassar-junior-injured-miss-mildred-barnes-of-far-rock-away-a.html | VASSAR JUNIOR INJURED.; Miss Mildred Barnes of Far Rock- away a Hit-and-Run Victim. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/buenos-aires-opens-winter-opera-season-public-triumphs-over.html | BUENOS AIRES OPENS WINTER OPERA SEASON; Public Triumphs Over Officials in Demand to Suspend Music Events This Year. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/roosevelt-on-way-hailed-along-route-cheering-crowds-at-stations.html | ROOSEVELT ON WAY; HAILED ALONG ROUTE; Cheering Crowds at Stations Shout Support as His Train Speeds Here From Georgia. DONKEY GIVEN AT GASTONIA Governor Faces a Busy Time After Arrival Today, Beginning With a Series of Conferences. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/rail-loan-funds-are-running-low-eg-buckland-tells-icc-that-credit.html | RAIL LOAN FUNDS ARE RUNNING LOW; E.G. Buckland Tells I.C.C. That Credit Corporation Faces a Shortage of $30,000,000. DUE TO TRAFFIC DECREASE He Holds It May Be Necessary for Roads to Obtain Funds Elsewhere to Meet Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/to-quash-part-of-luke-lea-charges.html | To Quash Part of Luke Lea Charges | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/psal-title-won-by-manual-twelve-team-beats-erasmus-42-to-take.html | P.S.A.L. TITLE WON BY MANUAL TWELVE; Team Beats Erasmus, 4-2, to Take Thompson Trophy for 19th Time Since 1910. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/buckuferguson.html | BuckuFerguson. | True | Special to THE NEW YOEK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/advertisers-endorse-unfair-practice-code-two-associations-also.html | ADVERTISERS ENDORSE UNFAIR PRACTICE CODE; Two Associations Also Provide Review Committee to Pass Upon Violations. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/manhattan-hawsers-snap-new-liners-crew-prevent-damage-at-camden.html | MANHATTAN HAWSERS SNAP; New Liner's Crew Prevent Damage at Camden Yard. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/ends-life-in-niagara-falls-plunge.html | Ends Life in Niagara Falls Plunge. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/fordham-conquers-ccny-in-meet-captain-mccluskey-wins-three-runs-as.html | FORDHAM CONQUERS C.C.N.Y. IN MEET; Captain McCluskey Wins Three Runs as the Rams Triumph by 78 to 48. JANIS IS HIGH SCORER Takes Both Hurdle Races, the Pole Vault and Ties for First in High Jump. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/george-lee-boston-artist-yachtsman-and-owner-of-race-horses.html | GEORGE LEE.; Boston Artist, Yachtsman and Owner of Race Horses. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/seeks-greek-coalition-papanastasiou-takes-up-task-of-forming.html | SEEKS GREEK COALITION.; Papanastasiou Takes Up Task of Forming Government. | True | Wireless to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/describes-planetoid-find-dr-relnmuth-of-heidelberg-says-it-should.html | DESCRIBES PLANETOID FIND; Dr. Relnmuth of Heidelberg Says It Should Be Visible in Summer. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/senate-votes-to-adjourn.html | Senate Votes to Adjourn. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/urge-vote-on-philippines-senators-support-blngham-in-request-for.html | URGE VOTE ON PHILIPPINES; Senators Support Blngham In Request for Action at This Session. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/admiral-hipper-jutland-hero-dies-commanded-german-scouting-fleet-in.html | ADMIRAL HIPPER, JUTLAND HERO, DIES; Commanded German Scouting Fleet in World War's Chief Naval Engagement. HIS ATTACK BEGAN BATTLE By Suddenly Reversing Course Was Credited With Saving Kaiser'* NavyuHad to Abandon Flagship. | True | Special Cable to THB New TORK Tons. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/tariff-rules-by-canada-regulations-issued-for-imports-of-tomatoes.html | TARIFF RULES BY CANADA.; Regulations Issued for Imports of Tomatoes and Strawberries. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/brown-of-braves-turns-back-robins-allows-only-four-hits-against.html | BROWN OF BRAVES TURNS BACK ROBINS; Allows Only Four Hits, Against Seven Off Vance, as Boston Triumphs, 4 to 2. CAME DECIDED IN SECOND Victors Get Three Runs After Side Should Have Been Retired -- Knothe's Drive Scores Two. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-alethea-h-platt-artist-had-exhibited-her-work-in-many-american.html | MISS ALETHEA H. PLATT.; Artist Had Exhibited Her Work in Many American Cities. | True | Special to THB NBW YOBK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/japanese-marathon-captured-by-korean-runner-named-won-is-first-in.html | JAPANESE MARATHON CAPTURED BY KOREAN; Runner Named Won Is First in Olympic Test, Held in Strong Wind and Rain. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/rally-puts-wheat-higher-at-the-end-early-bearishness-succeeded-by.html | RALLY PUTS WHEAT HIGHER AT THE END; Early Bearishness Succeeded by Buying, Resulting in Gains of 5/8 to 3/4c. SPECULATORS VISIT PIT Corn Is 1/2c Higher to 3/8c Lower -- Oats Finish Irregular -- Rye Follows Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/dave-martin-bows-to-shaw-in-upset-californian-loses-after-beating.html | DAVE MARTIN BOWS TO SHAW IN UPSET; Californian Loses After Beating Darwin In Second Round -- Margin Is 2 Up. VICTOR RECEIVES OVATION American 1 Up at Turn, but English Rival Stages Rally on Muirfield Links. SWEENEYS ALSO PUT OUT Bourn Conquers Charles, Peech Eliminates Robert to End United States Threat. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/17hit-attack-wins-for-new-york-128-fitzsimmons-batted-hard-but-goes.html | 17-HIT ATTACK WINS FOR NEW YORK, 12-8; Fitzsimmons Batted Hard, but Goes Full Route to Score His Second Victory, TERRY STARS ON OFFENSE Slams Tenth Homer of Season, Also Double and Single -- Lindstrom's Catch Saves Trouble. | True | By John Drebinger.special To the New York Times. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/frederick-rehder.html | FREDERICK REHDER. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/will-rogers-declines-to-umpire-house-game-i-cant-get-anywhere-under.html | WILL ROGERS DECLINES TO UMPIRE HOUSE GAME; ' I Can't Get Anywhere Under This Republican Administration,' He Telegraphs. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/original-delegation-eleven.html | Original Delegation Eleven. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/princeton-to-send-13-to-coast-track-meet-daw-son-heads-squad.html | PRINCETON TO SEND 13 TO COAST TRACK MEET; Daw son Heads Squad Entered in Intercollegiate Tests-Colombia Names Seven Men. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/to-suggest-convention-farm-planks.html | To Suggest Convention Farm Planks | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/john-hayes.html | JOHN HAYES. | True | Special to THE NEW TORE TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mrs-robert-rudd.html | MRS. ROBERT RUDD. | True | Special to THE Itew TOHK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/approve-financing-by-insull-concerns-illinois-commissioners-grant.html | APPROVE FINANCING BY INSULL CONCERNS; Illinois Commissioners Grant Pleas for $70,000,000 Mortgage Bond Issues. ORDERS INTEREST PAYMENT Court Gives Authority to United Public Service Receivers to Settle on Lien Loans. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/westchester-pools-open-tomorrow.html | Westchester Pools Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/posse-kills-negro-slayer.html | Posse Kills Negro Slayer. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/miss-mae-rogers-lane.html | MISS MAE ROGERS LANE. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/out-of-freshman-race.html | Out of Freshman Race. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bank-bandits-kidnap-cashier-and-family-force-him-to-open-vault.html | BANK BANDITS KIDNAP CASHIER AND FAMILY; Force Him to Open Vault, Seize $12,000 and Take Arkansas Captives 150 Miles. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gettysburg-college-to-celebrate-today-centennial-program-will-last.html | GETTYSBURG COLLEGE TO CELEBRATE TODAY; Centennial Program Will Last 5 Days, Ending With Commencement on Monday. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/short-sales-hearing-goes-over-to-june-3-senate-committee-counsel.html | SHORT SALES HEARING GOES OVER TO JUNE 3; Senate Committee Counsel Asks for More Time to Obtain Evidence Here. | True | Special to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/ritchie-sees-folly-in-hoover-loan-idea-warns-federal-aid-to.html | RITCHIE SEES 'FOLLY' IN HOOVER LOAN IDEA; Warns Federal Aid to Industry Smacks of Communism, but Urges Public Work Bonds. WOULD HELP STATE RELIEF Differs With Smith, Asking Priority for Self-Liquidating Projects -- Favors Emergency Sales Tax. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/william-fox-sells-notes-collateral-stocks-backing-2300000-of.html | WILLIAM FOX SELLS NOTES' COLLATERAL; Stocks Backing $2,300,000 of Theatres Equipment's Paper Fetch $450,000. HAD BEEN LONG OVERDUE Representatives of Seller Are Said to Have Bid In Holdings at the Auction. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/mariners-museum-to-cost-10000000-850acre-project-in-virginia-will.html | MARINERS' MUSEUM TO COST $10,000,000; 850-Acre Project in Virginia Will Trace Shipbuilding From Its Beginnings. WIDE RESEARCH UNDER WAY H.L. Ferguson Heads Plan to Found Exhibit as Aid to Students of Maritime Arts. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/two-operations-on-joe-e-brown.html | Two Operations on Joe E. Brown. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/gibson-fund-votes-1461225-for-june-356225-for-emergency-jobs.html | GIBSON FUND VOTES $1,461,225 FOR JUNE; $356,225 for Emergency Jobs, $1,090,000 for Direct Relief and $15,000 for Harlem. 10,000 ON THE PAYROLL $15,533,399 of the Committee's $18,000,000 Now Spent -- Legion Drive Lists 824,219 Jobs. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/plans-economies-for-the-olympics-finance-committee-also-takes-up.html | PLANS ECONOMIES FOR THE OLYMPICS; Finance Committee Also Takes Up Measures to Bolster Fund for U.S. Team. BRUNDAGE IS AT MEETING President of Body Announces He Will Reveal the Proposals of Officials Today. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/income-of-18-roads-down-22-in-april-net-operating-returns-put-at.html | INCOME OF 18 ROADS DOWN 22% IN APRIL; Net Operating Returns Put at $6,936,000, Compared With $8,924,000 a Year Ago. INCREASE BY THE READING New York, Ontario & Western Reports Gains in Both Net and Gross Receipts. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/john-bach-mmaster.html | JOHN BACH M'MASTER. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/bernhard-mayer-left-estate-of-2150640-25000-bequeathed-to-charities.html | BERNHARD MAYER LEFT ESTATE OF $2,150,640; $25,000 Bequeathed to Charities, the Rest to Widow, Children and Other Relatives. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/shoots-his-wife-kills-himself.html | Shoots His Wife, Kills Himself. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/young-group-offers-plan-to-refinance-home-mortgages-leading-banks.html | YOUNG GROUP OFFERS PLAN TO REFINANCE HOME MORTGAGES; Leading Banks to Subscribe to Central Loan Bank Bonds to Provide the Funds. SMALL OWNER TO BENEFIT Committee Also Weighs Wider Use of Trade Acceptances to Supply Business Credit. MID-WEST BODY IS FORMED Mills and Meyer at Chicago Explain the Reserve Board's Expansion Plan to End Depression. OFFERS PLAN TO AID SMALL HOME OWNER | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/lloyd-george-calls-tariff-an-imposition-says-government-took-advan.html | LLOYD GEORGE CALLS TARIFF AN IMPOSITION; Says Government Took Advan- tage of Patriotic Sacrifice -- Sees No Hope in Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/cosach-group-organizes-committee-to-aid-bankers-in-plans-for.html | COSACH GROUP ORGANIZES.; Committee to Aid Bankers in plans for Reorganization Meets. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/walker-and-paulino-will-fight-tonight-new-jersey-star-is-favored-to.html | WALKER AND PAULINO WILL FIGHT TONIGHT; New Jersey Star Is Favored to Win in Garden -- Whalen and Aldare at Ft. Hamilton. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/kaye-don-tries-today-for-speedboat-mark-miss-turnball-won-heat-in.html | KAYE DON TRIES TODAY FOR SPEED-BOAT MARK; Miss Turnball Won Heat in Italy Tuesday Despite Broken Steering Wheel -- Hands Lacerated. | True | | C1B 155607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/memorial-day-few-for-whom-it-was-created-are-alive-but-others-carry.html | MEMORIAL DAY.; Few for Whom It Was Created Are Alive, but Others Carry On. | True | C.J. GREENLEAF. | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/all-groups-of-stocks-decline-in-wide-market-government-issues.html | All Groups of Stocks Decline in Wide Market -- Government Issues Steady Among the Bonds. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/steel-output-off-slightly-in-week-iron-age-reports-increases-in.html | STEEL OUTPUT OFF SLIGHTLY IN WEEK; Iron Age Reports Increases in Some Areas Offset by Slackness in Others. AUTO PRODUCTION GAINING Improvement Noted in Structural Outlook -- Prices for the Third Quarter Awaited. | True | | C1B 155607 |
| 1932-05-26 | 1932-05-26 | https://www.nytimes.com/1932/05/26/archives/report-japan-seeks-to-buy-russian-line-paris-dispatches-assert.html | REPORT JAPAN SEEKS TO BUY RUSSIAN LINE; Paris Dispatches Assert Tokyo Is Treating With French Bank Claiming Chinese Eastern. TITLE A CENTRE OF DISPUTE China and Soviet Deny Bank's Ownership of 1,000-Mile Railroad They Operate. TOKYO CALLS STORY FALSE French Ambassador There Also Repudiates It -- Washington Is Not Concerned on Issue. | True | By P.j. Philip.special Cable To the New York Times. | C1B 155607 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/speculating-on-a-possibility.html | Speculating on a Possibility. | True | L.E.A. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/51-exofficers-face-suit-of-5000000-state-official-begins-action-to.html | 51 EX-OFFICERS FACE SUIT OF $5,000,000; State Official Begins Action to Recover Assets of Equitable Casualty and Surety Co. MAYOR'S FRIEND IS IN LIST David Maier, Samuel S. Koenig and Henry Mandel Among the Defendants Named. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/twelve-tapped-at-brown-three-new-yorkers-are-included-in-those.html | TWELVE TAPPED AT BROWN.; Three New Yorkers Are Included in Those Elected to Cammarian Club. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/michael-tierney.html | MICHAEL TIERNEY. | True | , Special to THE NBW TOEK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/queen-mary-65-years-old-has-a-birthday-luncheon-and-guns-boom-in.html | QUEEN MARY 65 YEARS OLD.; Has a Birthday Luncheon and Guns Boom In Hyde Park. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/gundlachupeabody.html | GundlachuPeabody. | True | I Special to THB NEW YOBK TIMES. j | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hit-by-frederick-decides-game-32-hubbell-strikes-15-men-for.html | HIT BY FREDERICK DECIDES GAME, 3-2; Hubbell Strikes Out 15 Men for Season's Record, but Loses Duel to Clark. BROOKLYN RUN RULED OUT Lopez Found to Have Batted Out of Turn -- O'Doul and Kelly Get Circuit Smashes. | True | By John Drebinger. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/french-revenues-in-april-fell-6102750-below-the-estimates.html | French Revenues in April Fell $6,102,750 Below the Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/fire-insurance-men-hear-taxes-scored-cw-bailey-finds-bureaucracy.html | FIRE INSURANCE MEN HEAR TAXES SCORED; C.W. Bailey Finds Bureaucracy Also to Blame for Nation's Economic Condition. RISE IN ARSON CASES NOTED Increase of 149 In Year's Incendiary Blazes Reported -- Underwriters End Convention Here. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/waxmanrubailey.html | WaxmanruBailey. | True | Special to Tils NEW YOBK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/carbon-monoxide-commissioner-perking-warns-of-the-dangers-of-this.html | CARBON MONOXIDE.; Commissioner Perking Warns of the Dangers of This Gas. | True | FRANCES PERKINS, | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/changes-are-urged-in-realty-financing-investment-banking-group.html | CHANGES ARE URGED IN REALTY FINANCING; Investment Banking Group Calls Inflexibility an Outstanding Defect. SAYS WAGES MUST BE CUT Finds High Taxes and Idleness Have Forced Many Homes Into Foreclosure. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/new-rochelle-asks-school-pay-cut.html | New Rochelle Asks School Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/plan-is-suggested-for-olympic-economy-henry-coast-official.html | PLAN IS SUGGESTED FOR OLYMPIC ECONOMY; Henry, Coast Official, Advocates Appointment of Outstanding Stars Without Tryouts. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/german-envoy-signs-accord.html | German Envoy Signs Accord. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/texas-guinan-back-thrilled-by-france-so-impressed-by-tenday-visit.html | TEXAS GUINAN BACK, THRILLED BY FRANCE; So Impressed by Ten-Day Visit That She Announces She Will Go There Soon to Live. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mayors-brother-out-of-town-inquirers-at-home-are-told.html | Mayor's Brother Out of Town, Inquirers at Home Are Told | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/la-guardia-moves-to-investigate-judge-charge-that-louderback-of.html | LA GUARDIA MOVES TO INVESTIGATE JUDGE; Charge That Louderback of Cali- fornia Favored Son of Short-ridge Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/judge-c-l-justis-dies-of-heart-attack-ohio-jurist-and-former.html | JUDGE C. L JUSTIS DIES OF HEART ATTACK; Ohio Jurist and Former Legislator Snccambs Soon After Attending a Class-Day Celebration. | True | * Special to THE NEW TORE: TIMES. I | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/reserve-bank-credit-shows-an-increase-of-61000000-in-week-ended.html | Reserve Bank Credit Shows an Increase Of $61,000,000 in Week Ended Wednesday | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/vienna-reds-protest-reich-police-fire-on-jobless-rioters.html | Vienna Reds Protest.; REICH POLICE FIRE ON JOBLESS RIOTERS | True | Wireless to THE NEW YOBK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-jessup-scores-wins-set-from-miss-hilleary-1311-in-searscup.html | MRS. JESSUP SCORES.; Wins Set From Miss Hilleary, 13-11, in Sears-Cup Tennis Tryout. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mayor-quits-stand-to-crowds-ovation-throng-smaller-than-on-first.html | MAYOR QUITS STAND TO CROWD'S OVATION; Throng, Smaller Than on First Day, Is Orderly at Hearing Until Late Afternoon. WILD CHEERS AS HE CLOSES 3,000 Shout and Women Throw Roses as He Comes Out -- Boos for Seabury Are Fewer. MAYOR QUITS STAND TO CROWD'S OVATION | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/full-text-of-walkers-testimony-on-the-second-day-of-his-public.html | Full Text of Walkers Testimony on the Second Day of His Public Examination; Questioning of the Mayor on Gift of Bonds Stirs Democrats to Angry Protests Sherwood Collected Fees Merely as Agent for Law Office, Seabury Is Told Deposits of Sherwood Totaling $700,000 Are Put Into Evidence by Seabury Crowd Friendly to Mayor as He Ends His Two Days' Testimony | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jersey-city-victor-over-reading-7-to-4-boone-leads-winners-attack.html | JERSEY CITY VICTOR OVER READING, 7 TO 4; Boone Leads Winners' Attack With Homer and Triple -- Jones Keeps Keys in Check. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/reds-strike-in-argentina-but-organized-labor-is-not-friendly-to-the.html | REDS STRIKE IN ARGENTINA.; But Organized Labor Is Not Friendly to the Extremists. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mayor-leaves-hearing-in-a-shower-of-roses.html | Mayor Leaves Hearing In a Shower of Roses | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/pershing-denounces-dry-law-and-crime-tells-american-club-in-paris.html | PERSHING DENOUNCES DRY LAW AND CRIME; Tells American Club in Paris Prohibition and Racketeering Result From Voters' Apathy. PERSHING ATTACKS DRY LAW AND CRIME | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/lauds-art-interest-of-junior-leagues-mrs-jd-peltz-of-new-york-tells.html | LAUDS ART INTEREST OF JUNIOR LEAGUES; Mrs. J.D. Peltz of New York Tells Convention of Cultural Progress During Depression. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-hite-with-93-takes-golf-award-captures-low-gross-at-rock-wood.html | MRS. HITE, WITH 93, TAKES GOLF AWARD; Captures Low Gross at Rock-wood Hall -- Mrs. Collins Wins Net Prize With 82. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/stern-test-awaits-tourney-entrants-field-of-135-will-be-cut-by-two.html | STERN TEST AWAITS TOURNEY ENTRANTS; Field of 135 Will Be Cut by Two Qualifying Rounds Over Sandy Course. MISS ORCUTT CARDS A 75 Has Best Practice Score of U.S. Stars -- Mrs. Vare, Misses Hicks, Van Wie Also to Seek Title. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/kaye-dons-attempt-for-new-mark-fails-almost-20-miles-an-hour-behind.html | KAYE DON'S ATTEMPT FOR NEW MARK FAILS; Almost 20 Miles an Hour Behind Gar Wood's Speed Boat Record -- To Try Again on Lake Garda. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/his-own-worst-enemy.html | HIS OWN WORST ENEMY. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/chinese-reds-take-2-nanking-divisions-startling-victories-in-anhwei.html | CHINESE REDS TAKE 2 NANKING DIVISIONS; Startling Victories in Anhwei Province Cause Chiang to Open New Offensive. LUCHOW NOW SURROUNDED Communists Strengthened by Many Regulars Who Deserted, Taking Ammunition. CANTON REBELLION NEARER Kwangsi Group Joins in Denuncia- tion of Nanking -- Shanghai Postal Strike Halted. | True | By Hallett Abend.special Cable To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/new-jersey-road-usages-it-is-requested-that-visiting-autoists.html | NEW JERSEY ROAD USAGES.; It Is Requested That Visiting Autoists Observe Them. | True | STEPHEN G. RICH. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/fight-rebels-north-of-tsitsihar.html | Fight Rebels North of Tsitsihar. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/naval-experts-fail-to-agree-at-parley-draft-report-of-geneva-group.html | NAVAL EXPERTS FAIL TO AGREE AT PARLEY; Draft Report of Geneva Group Shows Differences on Weapons to Be Abolished. ALL GASES ARE CONDEMNED Committee Also Would Outlaw Tear Producer Despite United States Protest of Its Harmlessness. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/ccny-outscores-manhattan-1911-ends-season-by-batting-three-pitchers.html | C.C.N.Y. OUTSCORES MANHATTAN, 19-11; Ends Season by Batting Three Pitchers Hard to Avenge Early Setback by Jaspers. VICTORS GET 8 IN FOURTH Goldman, Katzelnick and Ogllo Lead Attack -- City College Elects Maloney 1933 Captain. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/urges-cooperation-in-world-industry-royal-dutch-company-says.html | URGES COOPERATION IN WORLD INDUSTRY; Royal Dutch Company Says Isolation of Nations Makes All Poorer. OIL GROUP'S PROFITS DROP Net for 1931 Equal to 6% on the Ordinary Stock -- Total Assets 1,202,090,732 Florins. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/albany-and-washington-being-a-comparison-of-guberna-torial-and.html | ALBANY AND WASHINGTON.; Being a Comparison of Guberna- torial and Presidential Actions. | True | INDIGNANT. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/first-editions-net-3185-irvirigs-history-of-new-york-goes-for-275.html | FIRST EDITIONS NET $3,185.; Irvirig's "History of New York" Goes for $275 at Book Auction. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hotcha-to-continue-at-lower-ticket-rate-ziegfeld-show-announced-to.html | ' HOT-CHA!' TO CONTINUE AT LOWER TICKET RATE; Ziegfeld Show, Announced to Close Tomorrow, Will Go On at $4.40 Top, With Reduced Pay. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/debt-payment-cost-britain-u200000000-excess-over-receipts-from-war.html | DEBT PAYMENT COST BRITAIN u200,000,000; Excess Over Receipts From War Debts Explained in House of Commons. FRANCE WILL SIGN ACCORD Paris Accepts Same Terms as Lon- don on Obligations to Us -- Ger- man Envoy Signs Accord. | True | By Charles A. Selden.special Cable To Tee New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sirene-71-victor-in-england.html | Sirene, 7-1, Victor in England. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/margaretritghie-to-be-wed-june-11-cardinal-dougherty-to-officiate.html | MARGARET.RITGHIE TO BE WED JUNE 11; Cardinal Dougherty to Officiate at Marriage in Spring Lake to John C. Risdale. SISTER MATRON OF HONOR Fiance'* Father Will Be Best Man at Ceremony in St. Cath- arine's Church. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/urge-cox-for-place-in-roosevelt-slate-senators-in-unattached-group.html | URGE COX FOR PLACE IN ROOSEVELT SLATE; Senators in Unattached Group Say He Would Run for the Vice Presidency. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/spain-to-send-teams-yachting-and-rifle-squads-will-compete-in.html | SPAIN TO SEND TEAMS.; Yachting and Rifle Squads Will Compete in Olympics. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/strong-policy-is-expected.html | Strong Policy Is Expected. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/puerto-rico-line-modifies-compact-shipping-board-approves-change-by.html | PUERTO RICO LINE MODIFIES COMPACT; Shipping Board Approves Change by North German Lloyd and Hamburg-American. OTHER CHANGES FILED They Include Freight Charges From Pacific Coast to South and East African Ports. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/joseph-j-barringer-retired-vice-president-of-sehenec-tady-trust.html | JOSEPH J. BARRINGER.; Retired Vice President of Sehenec- tady Trust Company. | True | Special to THE New YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/tory-rebels-are-balked-backers-of-beer-tax-cut-absent-and-amendment.html | TORY REBELS ARE BALKED.; Backers of Beer Tax Cut Absent and Amendment Is Crushed. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/briton-beaten-in-manchuria.html | Briton Beaten in Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/will-rogers-has-his-say-on-the-new-york-situation.html | Will Rogers Has His Say On the New York Situation | True | WILL ROGERS. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/aluminum-cuts-pay-10-all-employes-of-parent-concern-and.html | ALUMINUM CUTS PAY 10%.; All Employes of Parent Concern and Subsidiaries Affected. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/oddlot-firms-cut-differentials-to-18-all-transactions-in-less-than.html | ODD-LOT FIRMS CUT DIFFERENTIALS TO 1/8; All Transactions in Less Than 100 Shares to Be at Same Figure on June 6. STAMP TAXES ARE ADDED Increase in Rates on March 1 Is Said to Have Reduced Dealers' Business Heavily. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/tammany-pleased-by-walker-showing-friends-hold-he-came-off-better.html | TAMMANY PLEASED BY WALKER SHOWING; Friends Hold He Came Off Better Than Even Against Seabury in His Two Days on Stand. OTHERS LESS IMPRESSED Believe His Thrusts, Under a Judicial Scanning of Record, May Look Like Evasion. TAMMANY PLEASED BY WALKER SHOWING | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/public-works-for-relief-merit-is-seen-in-plan-proposed-by-senator.html | PUBLIC WORKS FOR RELIEF.; Merit Is Seen In Plan Proposed by Senator Robinson. | True | M.C.H. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/back-to-farm-and-city-if-we-borrow-billions-for-one-move-ment-what.html | BACK TO FARM AND CITY.; If We Borrow Billions for One Move- ment, What of the Other? | True | A.H. DE GRAFF. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/values-of-collateral.html | Values of Collateral. | True | JAMES M. HOLZMAN. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/the-australian-peril-in-tennis.html | The Australian Peril in Tennis. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/miss-richards-goes-to-golf-semifinal-miss-brewer-mrs-baker-and-mrs.html | MISS RICHARDS GOES TO GOLF SEMI-FINAL; Miss Brewer, Mrs. Baker and Mrs. Dow Also Win Matches in Massachusetts Tourney. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/heat-fells-3-here-with-mercury-at-85-highest-temperature-of-year.html | HEAT FELLS 3 HERE WITH MERCURY AT 85; Highest Temperature of Year Hits Sweltering Crowds in Afternoon Subway Rush. BOSTON LASHED BY STORM High Wind and Heavy Rains Cause Damage in New England -- Light- ning Kills Two in Dorchester. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/aid-yeshiva-college-fund-100-jewish-leaders-and-others-at-dinner.html | AID YESHIVA COLLEGE FUND.; 100 Jewish Leaders and Others at Dinner Subscribe $22,500. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hapgood-foresees-social-upheaval-holds-democratic-political-insti.html | HAPGOOD FORESEES SOCIAL UPHEAVAL; Holds Democratic Political Insti- tutions Cannot Exist With Industrial Autocracy. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/miss-yoislawsky-has-church-bridal-wed-to-joseph-van-beuren-witt.html | MISS YOISLAWSKY HAS CHURCH BRIDAL; .Wed to Joseph Van Beuren Witt- mann in Collegiate Church of St. Nicholas. uuuuuuuuuuuuu DR. MACLEOD OFFICIATES Wedding Unites Descendants of Old New York FamiliesuReception at the Park Lane. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hastings-to-lead-yale-net-team.html | Hastings to Lead Yale Net Team. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hutchins-halls-new-policy.html | Hutchins Halls New Policy. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hails-plan-to-aid-small-home-owner-head-of-state-loan-league-says.html | HAILS PLAN TO AID SMALL HOME OWNER; Head of State Loan League Says Large Sums for Mortgages Can Be Used at Once. FLOOD OF APPLICATIONS Expects Number to Increase as Young Committee Program Becomes Known. $52,000,000 LENT IN A YEAR Holds Twice as Much Could Have Been Used -- Expects Action to Help in Restoring Confidence. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/paddock-reinstated-points-to-olympics-aav-returns-amateur-card-to.html | PADDOCK REINSTATED; POINTS TO OLYMPICS; A.A.V. Returns Amateur Card to Sprint Star -- Once Styled 'World's Fastest Human:' | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/lillian-roth-gets-divorce-actress-wins-decree-in-mexico-on-ground.html | LILLIAN ROTH GETS DIVORCE; Actress Wins Decree in Mexico on Ground of Incompatibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/annalist-weekly-index-wholesale-commodity-figure-at-a-new-low-of.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure at a New Low of 88.5. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/beaver-pa-court-house-damaged.html | Beaver (Pa.) Court House Damaged. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/cotton-rally-fails-to-offset-decline-foreigners-sales-heavy-after.html | COTTON RALLY FAILS TO OFFSET DECLINE; Foreigners' Sales Heavy After Suspension of Brokerage Film in Liverpool. DAY'S LOSSES 4 TO 7 POINTS Season's Warmest Weather in the Cotton Belt Adds to Pressure on Market. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/the-screen-walter-huston-and-lewis-stone-on-opposite-sides-of-the.html | THE SCREEN; Walter Huston and Lewis Stone on Opposite Sides of the Fence in a Murky Melodrama. | True | By Mordaunt Hall. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/postal-strike-halted.html | Postal Strike Halted. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/66c-a-share-earned-by-paper-power-international-companys-1931.html | 66C A SHARE EARNED BY PAPER & POWER; International Company's 1931 Income Declined From $4.58 in Year Before. CURRENT ASSETS LOWER Physical Volume of Business About Same as in 1930, Graustein Says In Report. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-vare-easy-victor.html | Mrs. Vare Easy Victor. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/annapolis-gives-athletic-awards-presentations-are-the-first-event.html | ANNAPOLIS GIVES ATHLETIC AWARDS; Presentations Are the First Event in June-Week Program for Graduating Class. PEORIAN HEADS HONOR LIST Richard S. Mandelkorn Led Class Four Years -- Edward A. Ruckne of Westwood, N.J., Is Third. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/altered-the-notes-of-kresel-hearing-stenographer-admits-changes-in.html | ALTERED THE NOTES OF KRESEL HEARING; Stenographer Admits Changes in Grand Jury Record of Bank of United States Inquiry. TESTED AS TO ACCURACY Says Prosecutor Told Him to Pre-pare "Corrected Transcript" for Perjury Trial. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jd-reilly-heads-todd-shipyards-associate-of-the-late-wh-todd-for-25.html | J.D. REILLY HEADS TODD SHIPYARDS; Associate of the Late W.H. Todd for 25 Years Succeeds Him as President. TWO BRANCHES TO MERGE Clinton Dry Dock and Tebo Plants to Operate Jointly -- Other Officers Named. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/brand-rosingrer.html | Brand -- Rosingrer. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/us-and-australia-start-play-today-shields-meets-hopman-in-first.html | U.S. AND AUSTRALIA START PLAY TODAY; Shields Meets Hopman in First Match of Davis Cup Tie -- Vines Opposes Crawford. CLOSE SERIES IS OUTLOOK Americans Not Impressive in Final Practice -- Victors to Advance to Interzone Final. | True | By Allison Danzig.special To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/georgetown-trackmen-pick-kelly.html | Georgetown Trackmen Pick Kelly. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-embury-20-dies-landscape-architect-only-woman-of-her-field-to.html | MRS. EMBURY 20 DIES; LANDSCAPE ARCHITECT; Only Woman of Her Field to Hold Architectural League's Gold Medal of Honor. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/dr-charles-e-neal.html | DR. CHARLES E. NEAL. | True | Special to TUB NEW YOHK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/outstanding-points-in-program-to-limit-athletics-at-yale.html | Outstanding Points in Program To Limit Athletics at Yale | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/shifts-colonial-officials-britain-makes-changes-as-sir-james.html | SHIFTS COLONIAL OFFICIALS; Britain Makes Changes as Sir James Maxwell Prepares to Retire. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/w-j-to-honor-seabury-will-give-him-degree-of-lld-at-commencement.html | W. &. J. TO HONOR SEABURY.; Will Give Him Degree of LL.D. at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jersey-boy-6-killed-by-auto.html | Jersey Boy, 6, Killed by Auto. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/completes-new-greek-cabinet.html | Completes New Greek Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/baroness-levi-goes-to-final-in-tennis-top-seeded-star-scores-over.html | BARONESS LEVI GOES TO FINAL IN TENNIS; Top Seeded Star Scores Over Miss Surber -- Miss Taubele Also Triumphs at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/victory-in-feature-is-worth-12800-filly-lowers-time-for-fivefurlong.html | VICTORY IN FEATURE IS WORTH $12,800; Filly Lowers Time for Five-Furlong Event, Running the Distance in 0:57. PANETIAN ALSO SHOWS WAY Conquers Epithet, With The Beasel Next -- Bradley's Barometer and Barn Swallow Score. | True | By Bryan Field. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/wind-delays-tokyo-flight-nc-browne-is-unable-to-takeoff-from.html | WIND DELAYS TOKYO FLIGHT; N.C. Browne is, Unable to Take-Off From Seattle Airport. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/conference-protests-touring-restrictions-international-assembly-to.html | CONFERENCE PROTESTS TOURING RESTRICTIONS; International Assembly to Ask Relief From League and Various Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mayor-walkers-levity-and-his-sharp-retorts-again-mark-testimony-on.html | Mayor Walker's Levity and His Sharp Retorts Again Mark Testimony on His Second Day on Stand | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/maryland-defeats-france-wet-plank-republican-convention-after-a.html | MARYLAND DEFEATS FRANCE WET PLANK; Republican Convention, After a Stormy Session in Baltimore, Rejects Referendum Move. INSTRUCTS 19 FOR HOOVER State Senator Williams, a Dry, Beaten in Primary Vote, Receives the Senatorial Nomination. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/ruffing-of-yanks-blanks-senators-limits-rivals-to-five-hits-as.html | RUFFING OF YANKS BLANKS SENATORS; Limits Rivals to Five Hits as McCarthymen Win, 5 to 0, to Take Four-Game Lead. GEHRIG'S HOMER DECIDES Circuit Smash Off Crowder With Bases Filled in 6th Breaks Up Duel Before 10,000. | True | By William E. Brandt.special To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/couple-sail-in-sloop-to-cross-the-atlantic-architect-and-bride-put.html | COUPLE SAIL IN SLOOP TO CROSS THE ATLANTIC; Architect and Bride Put Out From Bermuda in 36-Foot Craft and Head for Azores. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/lewis-lands-here-with-a-new-novel-finished-170000word-book-at-sea.html | LEWIS LANDS HERE WITH A NEW NOVEL; Finished 170,000-Word Book at Sea -- Describes Mencken as Failure at Hiking. MARION TALLEY ALSO BACK She Studied Singing in Germany and Is Almost "Definite" in Deny- ing a Return to Opera. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/text-of-mills-reply-to-exgovernor-smith.html | Text of Mills' Reply to Ex-Governor Smith | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/uriburus-body-reaches-argentina.html | Uriburu's Body Reaches Argentina. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/schneider-qualifies-for-500mile-race-1931-victor-drives-car-110.html | SCHNEIDER QUALIFIES FOR 500-MILE RACE; 1931 Victor Drives Car 110 Miles an Hour -- Rain Halts Trials With 20 Still to Pass Test. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/would-test-legislators-dr-spaeth-at-banking-institute-graduation.html | WOULD TEST LEGISLATORS.; Dr. Spaeth, at Banking Institute Graduation, Sees Many Unfit. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/stocks-recover-after-early-declines-weakness-in-home-and-foreign.html | Stocks Recover After Early Declines -- Weakness in Home and Foreign Bonds Continues. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mcgill-honorary-degrees-for-five.html | McGill Honorary Degrees for Five. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jersey-golf-trophy-is-stolen.html | Jersey Golf Trophy Is Stolen. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/putnam-sailing-to-join-his-wife-husband-of-ocean-flier-will-leave.html | PUTNAM SAILING TO JOIN HIS WIFE; Husband of Ocean Flier Will Leave on the Europa -- Bishop Stires Off for Italy. OTHERS ON THE AUGUSTUS Justice Sutherland Departs Today for the Mediterranean -- Mrs. Gigli Also on Italian Ship. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/woman-educator-dies-in-her-sleep-prof-martha-van-rensssejaer-was.html | WOMAN EDUCATOR DIES IN HER SLEEP; Prof. Martha Van Rensselaer Was Co-Director of the State College of Home Economics. LONG NATIONAL AUTHORITY Organized Department at Cornellu Was Prominent o* Magazine Editor, Speaker and Author. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/phils-win-pushing-braves-from-lead-down-boston-1713-result-sending.html | PHILS WIN, PUSHING BRAVES FROM LEAD; Down Boston, 17-13, Result Sending Idle Cubs Into First Place in League Race. RALLY IN EIGHTH DECIDES 39 Hits, Including Four Homers, Two Triples and Eleven Doubles Mark the Contest. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/ellakpoet01ed-joseph-p-cotton-jr-betrothal-of-cedar-rapids-girl-to.html | ELLAK.POET01ED JOSEPH P. COTTON JR.; Betrothal of Cedar Rapids Girl to New Yorker Announced by Her Parents. IA BRYN MAWR GRADUATE Her Fiance, Son of Late Under-Sec- retary of State, Is a Student at I Harvard Law School. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/federal-bonds-rise-in-sagging-market-united-kingdom-5-12s-are-also.html | FEDERAL BONDS RISE IN SAGGING MARKET; United Kingdom 5 1/2s Are Also Strong, Gaining 1 1/8 Points to a Record Top. LOCAL TRACTIONS ACTIVE Rails Suffer Most In the Domestic Group as Averages Go Lowest Since 1913. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/horse-show-prize-annexed-by-olive-miss-montgomerys-entry-wins-from.html | HORSE SHOW PRIZE ANNEXED BY OLIVE; Miss Montgomery's Entry Wins From Retreat in Jump-Off at Devon Exhibition. CLEARANFAST GAINS BLUE Beats Twenty Rivals in Class for Green Hunters -- Shen Khan Takes Touch-and-Out Stakes. POLO STARS TO OPEN CAMPAIGN TOMORROW Will Take Part in Three Games at the Meadow Brook Club Grounds, Westbury. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jersey-city-votes-general-pay-cuts-hague-announces-reduction-of-10.html | JERSEY CITY VOTES GENERAL PAY CUTS; Hague Announces Reduction of 10% on Salaries Up to $4,000 and 20% Above That. SAVING PUT AT $2,000,000 Decreases, Due June 1, Retroactive to Jan. 1 -- County Board Also Adopts Lower Wage Scale. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/the-rev-calvin-d-wilson-to-retire.html | The Rev. Calvin D. Wilson to Retire. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/rains-bring-hopes-of-park-ban-ending-but-the-fall-must-be-heavy-if.html | RAINS BRING HOPES OF PARK BAN ENDING; But the Fall Must Be Heavy if State Forest Areas Are to Be Open Memorial Day. CLOSING ORDER MODIFIED Public Will Be Permitted to Enter the Parks but Not the Wooded Regions in Them. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hoover-sees-sales-tax-shift.html | Hoover Sees Sales Tax Shift. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/urges-us-to-assign-observer-to-russia-col-pope-says-move-would-help.html | URGES US TO ASSIGN OBSERVER TO RUSSIA; Col. Pope Says Move Would Help Business and Pave Way for Recognition. SEES MILLIONS NOW LOST Engineering Official Holds Nation Is Handicapped by Lack of Representation in Moscow. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/the-senates-way.html | THE SENATE'S WAY. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/party-sweep-forecast-in-jersey-by-hague-leader-declares-election-of.html | PARTY SWEEP FORECAST IN JERSEY BY HAGUE; Leader Declares Election of Dem- ocratic Representatives in 14 Districts Is Assured. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/brundage-orders-team-reductions-twenty-olympic-groups-are-told.html | BRUNDAGE ORDERS TEAM REDUCTIONS; Twenty Olympic Groups Are Told Squads for Games Will Have to Be Curtailed. LACK OF FUNDS IS REASON Only $34,479 of $350,000 Needed Raised Thus Far -- Officials Will Pay Their Way. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/murray-restores-oil-martial-law.html | Murray Restores Oil Martial Law. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/stock-exchange-seat-drops-to-lowest-price-since-1919.html | Stock Exchange Seat Drops To Lowest Price Since 1919 | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/the-play-home-to-harlen.html | THE PLAY; Home to Harlen. | True | J.H. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/travel-lines-ready-for-holiday-exodus-water-rail-and-air-carriers.html | TRAVEL LINES READY FOR HOLIDAY EXODUS; Water, Rail and Air Carriers Set to Transport Throngs of Festive New Yorkers. SEA CRUISES BECKON MANY Transatlantic Boats Will Go to Bermuda and Nassau for Week-End Trips. RUSH ALREADY UNDER WAY Special Trains and Extra Sections Put on Schedules -- Planes to Get Big Share of Traffic. STRAUS CHIDES MRS. PRATT "Astonished" by Her Stand on Fort Schuyler Park Site Legislation. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/peter-biege.html | PETER BIEGE. | True | I Special to Tax NEW TOBK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/i-say-leads-home-princess-camelia-sabaths-filly-wins-feature-at.html | I SAY LEADS HOME PRINCESS CAMELIA; Sabath's Filly Wins Feature at Washington Park by Three and One-Half Lengths. PARFAIT FINISHES THIRD Victor Gallops Mile in 1:47 2-5 Over Muddy Track to Return $5.08 for $2. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/clarkson-tech-nine-wins-blanks-hamilton-college-30-in-final-game.html | CLARKSON TECH NINE WINS; Blanks Hamilton College, 3-0, in Final Game for Latter. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/britain-now-seeking-new-money-system-with-tariff-partly-successful.html | BRITAIN NOW SEEKING NEW MONEY SYSTEM; With Tariff Partly Successful, Attention Turns to Currency Problem as Source of Evil. RETURN TO GOLD OPPOSED Abandonment Has Not So Far Produced Dire Consequences Predicted -- Prices Maintained. ONE GROUP FAVORS SILVER Wants International Arrangement -- Second Group Urges Paper, Rated on Commodity Prices. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/waterway-projects-denounced-as-a-dole-ss-wyer-at-baltimore-forestry.html | WATERWAY PROJECTS DENOUNCED AS A DOLE; S.S. Wyer at Baltimore Forestry Session Assails Expenditures for 'Improvements.' | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/controversy-dropped-by-bachelor-judge-british-official-decides-he.html | CONTROVERSY DROPPED BY BACHELOR JUDGE; British Official Decides He Will Cooperate Again With the Jus- tice Who Criticized Him. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/timken-company-reemploys-200.html | Timken Company Re-employs 200. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/two-in-auto-killed-by-long-island-train-crash-at-ronkonkoma-follows.html | TWO IN AUTO KILLED BY LONG ISLAND TRAIN; Crash at Ronkonkoma Follows Accident Fatal to Four at Pineaire Crossing. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/c-f-reayis-dead-exrepresentatiye-was-elected-to-congress-for-four.html | C. F. REAYIS DEAD; EX-REPRESENTATIYE; Was Elected to Congress for Four Terms From the First District of Nebraska. CRITICIZED ARMY EXPENSES Resigned to Assist In Prosecution of War FraudsuHad Practiced Law in Lincoln Recently. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/broderick-case-goes-to-jury-today-tired-jurors-ask-for-it-at-once.html | BRODERICK CASE GOES TO JURY TODAY; Tired Jurors Ask for It at Once, but Judge Orders Delay to Prepare His Charge. STEUER CONTINUES ATTACK Calls Banking Head, Marcus and Singer a "Wicked" Trio -- Still Stresses an Unproved "Motive." | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/scoffs-at-secret-fund-hope-you-can-prove-it-mine-the-mayor-says-of.html | SCOFFS AT 'SECRET FUND;' Hope You Can Prove It Mine,' the Mayor Says of $263,838 Withdrawal. ADMITS $26,500 SISTO GIFT Asserts Deal With Taxi Backer Was Proper -- Offers Data on Another $10,000 Profit. WILD ROWS MARK HEARING Minority Cheers as the Mayor Accuses Seabury of Plot to Drive Him From Office. WALKER DERISIVE AS HE QUITS STAND | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/irregularly-lower-in-paris.html | Irregularly Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/charles-h-addams-official-of-aeolian-company-of-new-yorkuemploye.html | CHARLES H. ADDAMS.; Official of Aeolian Company of New YorkuEmploye for 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/candy-men-to-protest.html | Candy Men to Protest. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/shuberts-and-guild-to-pool-bookings-intensive-competition-seen-at.html | SHUBERTS AND GUILD TO POOL BOOKINGS; Intensive Competition Seen at End in Offering of Plays to Outside Cities. INDEPENDENTS TO COME IN Committee Will Choose Productions to Go on Road -- Probably Fewer Out-of-Town Theatres Needed. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/gain-by-utilities-power-financing-by-english-subsidiaries-causes.html | GAIN BY UTILITIES POWER.; Financing by English Subsidiaries Causes Big Improvement. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/boy-of-15-medalist-in-ocean-city-golf-fraser-cards-77-to-lead-field.html | BOY OF 15 MEDALIST IN OCEAN CITY GOLF; Fraser Cards 77 to Lead Field in Fourth Annual Atlantic Coast Tournament. JENNINGS A STROKE HIGHER Falls on Five-Foot Putt, Missing a Chance to Tie -- Boardman Returns an 80. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/chocolate-defeats-smith-cuban-lightweight-leads-all-the-way-to.html | CHOCOLATE DEFEATS SMITH; Cuban Lightweight Leads All the Way to Triumph at Garfield. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/to-aid-philharmonic-fund-concert-will-be-held-tomorrow-at-untermyer.html | TO AID PHILHARMONIC FUND.; Concert Will Be Held Tomorrow at Untermyer Estate in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/grosz-on-way-here-to-instruct-in-art-german-satirist-sails-to-teach.html | GROSZ ON WAY HERE TO INSTRUCT IN ART; German Satirist Sails to Teach in Students' League for Three Months. INVITATION CAUSED SPLIT Conflict Resulted in Resignation of Sloan as President and a Threat of Many to Secede. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/exchange-widens-rules-for-listings-companies-must-agree-to-pub-lish.html | EXCHANGE WIDENS RULES FOR LISTINGS; Companies Must Agree to Pub- lish Annual Reports at Specified Dates. BELATED RETURNS BANNED Paramount Publix and Pan Ameri- can Petroleum Are First Compan- ies to Face Latest Policy. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/back-to-the-sales-tax.html | BACK TO THE SALES TAX. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/walker-defeats-paulino-on-points-scores-over-spaniard-in-bris-tling.html | WALKER DEFEATS PAULINO ON POINTS; Scores Over Spaniard in Bris- tling Ten-Round Bout Before 7,000 Fans in Garden. LOSER'S RALLY IS CHEERED Victor Strengthens His Claim as a Heavyweight Title Threat -- Bar- low and Ficacello Draw. | True | By James P. Dawson. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/payrolls-off-at-chicago-federal-reserve-bank-also-reports-big-drop.html | PAYROLLS OFF AT CHICAGO.; Federal Reserve Bank Also Reports Big Drop in Employment. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/organization-plan-offered.html | Organization Plan Offered. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sir-frams-aglen-dead-in-scotland-served-as-inspector-general-of.html | SIR FRAMS AGLEN DEAD IN SCOTLAND; Served as Inspector General of Chinese Customs From 1911 Until 1927. HAD OCCUPIED OTHER POSTS During 30 Years In the Orient He Served as Commissioner In Many Important Cities. | True | Wireless to THB N1/2w YOBK Trass. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-timberlake-loses-4000-gems.html | Mrs. Timberlake Loses $4,000 Gems. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/back-bond-reserve-to-jersey-sales-tax-moore-and-richards-approve.html | BACK BOND RESERVE TO JERSEY SALES TAX; Moore and Richards Approve Plan to Supplement Levy With $20,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/athletics-hitting-downs-red-sox-71-mackmen-pound-boston-pitch-ers.html | ATHLETICS HITTING DOWNS RED SOX, 7-1; Mackmen Pound Boston Pitch- ers to Capture Opening Game of Series. FOXX GETS 15TH HOME RUN Connects in First Inning After Bishop's Circuit Clout -- Rain Ends play at End of Sixth. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/says-advertising-needs-to-be-reborn-bh-namm-in-address-to-the.html | SAYS ADVERTISING NEEDS TO BE REBORN; B.H. Namm, in Address to the Cleveland Merchants, Calls for Control of Methods. TO MAINTAIN CONFIDENCE Cooperation Among Mediums Rather Than Reliance on Legislative Feats Is Advised. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/two-children-perish-when-village-burns-father-badly-burned.html | TWO CHILDREN PERISH WHEN VILLAGE BURNS; Father Badly Burned Attempting Rescue in Blaze That Razes Busi- ness Section of Ossian Centre. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/capone-asks-again-for-review-of-case-his-attorney-urges-the-supreme.html | CAPONE ASKS AGAIN FOR REVIEW OF CASE; His Attorney Urges the Supreme Court to Reconsider Its Refusal of May 2. BAY STATE APPEAL CITED Plea Contends That the Statute of Limitations Should Have Barred the Gangster's Prosecution. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/schell-risks-crown-tonight.html | Schell Risks Crown Tonight. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/business-men-hail-new-tokyo-cabinet-they-are-relieved-as-helm-is.html | BUSINESS MEN HAIL NEW TOKYO CABINET; They Are Relieved as Helm Is Taken by Man of Saito's Shrewdness and Ability. | True | By Hugh Byas.special Cable To the New York Times. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/walkers-pay-and-other-income-455727-since-he-took-office.html | Walker's Pay and Other Income $455,727 Since He Took Office. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/french-banks-gold-continues-to-rise-foreign-credits-heavily-cut-dur.html | FRENCH BANK'S GOLD CONTINUES TO RISE; Foreign Credits Heavily Cut Dur- ing Week -- Note Issue Is Reduced. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/gettysburg-opens-centennial-fete-college-bell-is-rung-which-called.html | GETTYSBURG OPENS CENTENNIAL FETE; College Bell Is Rung Which Called Classes to Assem- ble in 1832. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mlaughlin-finds-vast-credit-unused-reconstruption-vice-chairman.html | M'LAUGHLIN FINDS VAST CREDIT UNUSED; Reconstruption Vice. Chairman Declares Business Is Paralyzed by Fear. SEES TWO MAIN PROBLEMS Balancing of Federal Budget and Unemployment Uppermost, He Tells Credit Group. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/tapped-for-amherst-scarab.html | Tapped for Amherst Scarab. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/wins-3-amherst-awards.html | Wins 3 Amherst Awards. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/gifts-for-blockaid-rise-to-1476780-cash-contributions-now-total.html | GIFTS FOR BLOCK-AID RISE TO $1,476,780; Cash Contributions Now Total $874,760 -- $66,280 Stamps Sold During Week. 38 WORKERS SHARE INCOME Members of Clothing Division of the Emergency Relief Committee Give 5% of Pay to Aid Idle. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/protective-committees.html | Protective Committees. | True | RHEA STEEN. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/garner-withholds-avowal-of-candidacy-writes-indianian-that-his-hat.html | GARNER WITHHOLDS AVOWAL OF CANDIDACY; Writes Indianian That His Hat Is Not in Ring -- Hopes for Harmony at Chicago. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bank-clearings-off-48-from-year-ago-total-for-the-last-week-in.html | BANK CLEARINGS OFF 48% FROM YEAR AGO; Total for the Last Week in Twenty-two Cities Put at $4,017,016,000. DECLINE HERE 51 PER CENT R.G. Dun & Co. Note Sharpest Drops Are Reported From the Larger Centres. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/25-trade-bodies-ask-federal-economies-business-men-of-city-and.html | 25 TRADE BODIES ASK FEDERAL ECONOMIES; Business Men of City and State Petition for Balanced Budget Without 'Ruinous' Taxes. WOULD GIVE HOOVER POWER Comugress Further Urged to Defeat Measures That Would Impair Stability of the Dollar. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/defer-naming-northwest-credit-body.html | Defer Naming Northwest Credit Body | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/executive-budget-urged-for-nation-ritchie-wants-party-to-pledge.html | EXECUTIVE BUDGET URGED FOR NATION; Ritchie Wants Party to Pledge Reform to Insure Against Further Federal Deficits. A SUCCESS IN MARYLAND Candidate Doubts Convention Will Be Deadlocked, but Thinks It Will Be "Open" for Several Ballots. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/colonel-moor-m-falls-retired-army-officer-had-served-the-nation-in.html | COLONEL MOOR M. FALLS.; Retired Army Officer Had Served the Nation In Two Wars. | True | Special to THE NEW TOEK TIMES. \| | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/police-quell-fight-at-union-meeting-electricians-battle-with-fists.html | POLICE QUELL FIGHT AT UNION MEETING; Electricians Battle With Fists and Chairs Until Squad of 23 Appears at Hall. 12 MEN CUT AND BRUISED Free-for-All Rages for 10 Minutes Around Foe of Present Officials, Who Call Him a Red. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bare-more-mamaroneck-shortages.html | Bare More Mamaroneck Shortages. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bonus-army-moves-slowly-over-indiana-numbers-are-reduced-as-veter.html | BONUS ARMY' MOVES SLOWLY OVER INDIANA; Numbers Are Reduced as Veter- ans in National Guard Trucks Continue Their March. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/exchange-suspends-member-as-a-bear-dm-mckeon-suspended-for-a-year.html | EXCHANGE SUSPENDS MEMBER AS A BEAR; D.M. McKeon Suspended for a Year for Attempting to Upset the Market. PLAN FAILED, SAYS WHITNEY Penalized Member Not Included in Senate's List of Large Short Operators. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/columbia-oarsmen-hold-last-hard-session-before-childs-cap-regatta.html | Columbia Oarsmen Hold Last Hard Session Before Childs Cap Regatta Here Tomorrow | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/springfield-releases-sims.html | Springfield Releases Sims. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/housing-sales-lead-in-new-jersey-area-apartment-dwelling-business.html | HOUSING SALES LEAD; IN NEW JERSEY AREA; Apartment, Dwelling, Business Properties in Various Towns in Transactions. BROOKLYNITE BUYS A FLAT Lynbrook Resident Invests in West New York -- United Railroad Acquires a Pier. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/christies-quit-film-interests.html | Christies Quit Film Interests. | True | Special to The NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/cleveland-maniac-kills-girl-hurts-2-with-a-long-knife-he-slashes.html | CLEVELAND MANIAC KILLS GIRL, HURTS 2; With a Long Knife He Slashes Into a Group of Children on Their Way to School. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/those-white-indians-one-who-has-explored-paraguay-says-they-will.html | THOSE WHITE INDIANS; One Who Has, Explored Paraguay Says They Will Always Be a Myth | True | CARLOS E. BOVET. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/2500000-to-alton-approved-by-icc-loan-if-granted-by-finance-board.html | $2,500,000 TO ALTON APPROVED BY I.C.C.; Loan, if Granted by Finance Board, Will Be Used to Pay Obligations and Illinois Taxes. SECURITY ADDED BY B. & O. Latter Road, Now the Owner of Former, Posts a Guaranty at Commission's Order. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/exconvict-seized-in-bank-as-forger-munro-said-to-have-deposited.html | EX-CONVICT SEIZED IN BANK AS FORGER; Munro Said to Have Deposited $16,000 in Bogus Checks to Stranger's Account. THEN WROTE DRAFTS ON IT Police Act After Linking Methods to Those of Twins Jailed in 1928 -- Brother Still in Sing Sing. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/coaching-post-to-litzenberger.html | Coaching Post to Litzenberger. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/veteran-and-his-nurse-fall-from-fast-train-altoona-pair-are-badly.html | VETERAN AND HIS NURSE FALL FROM FAST TRAIN; Altoona Pair Are Badly Hurt in Maryland -- His War Compen- sation Recently Slashed. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/named-to-british-privy-council.html | Named to British Privy Council. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/dutch-legation-to-be-in-newport-jh-van-royen-minister-and-mme-van.html | DUTCH LEGATION TO BE IN NEWPORT; J.H. Van Royen, Minister, and Mme. van Royen Select Sum- mer Quarters for Staff. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/red-cross-urges-more-relief-wheat-chairman-payne-tells-hoover.html | RED CROSS URGES MORE RELIEF WHEAT; Chairman Payne Tells Hoover 40,000,000 Bushels Will Be Needed Next Winter. REQUEST MET IN CONGRESS Bills in Both Houses Provide for Quantity Asked -- Stone Seeks Payment for Grain. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/farm-relief-vote-sought-in-senate-leaders-act-on-reporting-of-mc.html | FARM RELIEF VOTE SOUGHT IN SENATE; Leaders Act on Reporting of Mc- Nary Bill With Debenture and Equalization Fee Plans. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jh-hyde-divorced-in-french-tribunal-wife-of-former-official-of-the.html | J.H. HYDE DIVORCED IN FRENCH TRIBUNAL; Wife of Former Official of the Equitable Life Assurance Com- pany Wins Paris Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/macdonald-phones-to-washington-official-all-refuse-to-discuss-the.html | MacDonald Phones to Washington Official; All Refuse to Discuss the Mysterious Call | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/for-sanitary-beaches.html | For Sanitary Beaches. | True | LAURA ALDER. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/radio-operator-ends-his-life.html | Radio Operator Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/allotments-for-new-york-state.html | Allotments for New York State. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/delay-of-interest-authorized.html | Delay of Interest Authorized. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bisons-top-red-wings-win-51-for-fourth-straight-on-barrage-of.html | BISONS TOP RED WINGS.; Win, 5-1, for Fourth Straight, on Barrage of Homers. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/gold-holdings-gain-in-bank-of-england-total-is-l125761896-rise-of.html | GOLD HOLDINGS GAIN IN BANK OF ENGLAND; Total Is L125,761,896, Rise of L2,239,000 in a Week -- Reserve Ratio 34.7%. DECLINE IN CIRCULATION Down L4,218,000 -- Government Se- curities Off L3,570,000 -- Rise in Deposits. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/wins-in-colgate-oratory-kc-tietgen-of-westwood-nj-takes-first-prize.html | WINS IN COLGATE ORATORY.; K.C. Tietgen of Westwood, N.J., Takes First Prize for Seniors. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/brooklyn-trade-group-asks-committee-minority-to-quit.html | Brooklyn Trade Group Asks Committee Minority to Quit | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/pirates-beat-reds-and-sweep-series-halt-cincinnati-attacks-in-late.html | PIRATES BEAT REDS AND SWEEP SERIES; Halt Cincinnati Attacks in Late Innings to Win, 3-2, for Third Straight. VICTORS GAIN 3-RUN LEAD Crabtree Replaces Douthit, but Losing Club's Offensive Still Is Ineffective. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/colgate-elects-klauer-1933-track-captain-enters-five-in.html | Colgate Elects Klauer 1933 Track Captain; Enters Five in Intercollegiate on Coast | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hastings-appears-on-income-tax-lien-federal-action-and-two-writs.html | HASTINGS APPEARS ON INCOME TAX LIEN; Federal Action and Two Writs for Contempt in Day Keep Him From Walker Hearing. GOVERNMENT ASKS $10,000 Senator Also Accused of Having Testified Falsely on Means in Supreme and City Courts. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/women-wets-defer-endorsing-of-party-state-group-agrees-to-remain.html | WOMEN WETS DEFER ENDORSING OF PARTY; State Group Agrees to Remain Non-Committal Until After Conventions. RULING TO BE MADE IN JULY National-Organization Will Then Swing Votes to Candidates Coming Out for Repeal. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/manchurian-railways.html | MANCHURIAN RAILWAYS. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/reaffirms-solidity-of-life-insurance-ecker-says-metropolitan-has.html | REAFFIRMS SOLIDITY OF LIFE INSURANCE; Ecker Says Metropolitan Has Lost Little in Foreclosures During Depression. CITES SECURITY PRICES Asserts Fluctuations Are Not Significant if Interest and Principal Are Paid. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/money-and-credit-thursday-may-26-1932.html | MONEY AND CREDIT Thursday, May 26, 1932. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sales-tax-outlook-puzzles-capital-mixed-strategy-among-leading.html | SALES TAX OUTLOOK PUZZLES CAPITAL; Mixed Strategy Among Leading Proponents in Senate Will Not Help the Plan. FOES PUSH EXCISE LEVIES Hoover's Growing Interest and Reports of Shifts in Both Branches Change Picture. POLLS CITED BY BACKERS From 45 to 50 Votes Are Claimed in Senate, With an Increase of 30 in the House. | True | By Arthur Krock.special To the New York Times. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/reserve-banks-buy-less-federal-paper-59000000-total-in-week.html | RESERVE BANKS BUY LESS FEDERAL PAPER; $59,000,000 Total in Week Compares With $81,000,000 in Previous Period. NEW YORK SHOWS DECLINE $67,488,000 Reduction in Its Government Securities to $652,460,000 Reported. NEW DISCOUNTING POLICY Interior Institutions Make Use of Glass-Steagall Bill -- Brokers' Loans Off $21,000,000. RESERVE BANKS BUY FEWER SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/steamer-is-sunk-off-block-island-crashing-in-fog-with-liner-3.html | Steamer Is Sunk Off Block Island, Crashing in Fog With Liner; 3 Missing. SHIP SUNK IN CRASH OFF BLOCK ISLAND | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/goes-further-than-grates-plan.html | Goes Further Than Grates Plan. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/saving-park-lands-steps-urged-to-preserve-natural-beauties-of-city.html | SAVING PARK LANDS.; Steps Urged to Preserve Natural Beauties of City Areas. | True | W. LYNN McCRACKEN. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/refuses-to-reopen-short-wave-case-district-of-columbia-court-denies.html | REFUSES TO REOPEN SHORT WAVE CASE; District of Columbia Court Denies Application of the Radio Commission. FORTY CHANNELS INVOLVED They Were Ordered Reallocated to Radio Corporation and Mackay Company After Recapture. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/od-young-to-be-honored-new-yorker-will-receive-degree-at-notre-dame.html | O.D. YOUNG TO BE HONORED; New Yorker Will Receive Degree at Notre Dame on June 5. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/money-proved-lure-to-arnold-bennett-he-confesses-in-his-journal.html | MONEY PROVED LURE TO ARNOLD BENNETT; He Confesses in His "Journal" That He Turned to Fiction for Pecuniary Reasons. SHREWD AS BUSINESS MAN Wrote His Quota of Words Each Day and Sold Novels for the Prices He Put on Them. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/penn-vanquishes-gettysburg-by-1311-three-pitchers-used-by-each-team.html | PENN VANQUISHES GETTYSBURG BY 13-11; Three Pitchers Used by Each Team in Game of Long Hits and Two Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/still-explodes-in-prison-cell.html | Still Explodes in Prison Cell. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/canadian-national.html | Canadian National. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/william-dana-bigelow.html | WILLIAM DANA BIGELOW. | True | I Special to THE NSW YORK TIMZB. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/miss-perkins-fears-doctor-parasites-warns-against-small-group.html | MISS PERKINS FEARS DOCTOR 'PARASITES; Warns Against Small Group Making "Third-Rate Business' of Compensation Cases. MULROONEY TELLS OF IDLE Conditions Here "Far More Serious" Than Generally Known, He Says at Claim Association Dinner. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/akron-will-join-fleet-manoeuvres.html | Akron Will Join Fleet Manoeuvres. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/diabetes-antitoxin-tried-out-in-toronto-research-group-works-with.html | DIABETES ANTITOXIN TRIED OUT IN TORONTO; Research Group Works With Tox- oid Developed From Nasal Sinus Germ Cultures. | True | Special to The NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/goldsboroughugoldsborough.html | GoldsboroughuGoldsborough. | True | Special to THB NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/canary-warbles-amid-court-tilts-sings-despite-squabbles-of-lawyers.html | CANARY WARBLES AMID COURT TILTS; Sings Despite Squabbles of Lawyers and Magistrate in McLaughlin Home. CRIMINAL CASE DISMISSED Judge Regrets He Cannot Punish "Millionaire Cop's" Counsel - - Detectives Guard Factions. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/phils-release-scarritt-knothe.html | Phils Release Scarritt, Knothe. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/dr-kerr-is-elected-by-presbyterians-tulsa-pastor-is-named-modera.html | DR. KERR IS ELECTED BY PRESBYTERIANS; Tulsa Pastor Is Named Modera- tor as General Assembly Opens Session in Denver. HOOVER SENDS GREETINGS President Recalls Church's Part In Founding Nation and Asks Its Aid in Present Crisis. MUDGE DECRIES ISOLATION He Also Assalts Politicians, Holding That Their Rule Has Brought "Disastrous Results." | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/japanese-moving-near-soviet-border-troops-press-east-and-west-on.html | JAPANESE MOVING NEAR SOVIET BORDER; Troops Press East and West on Chinese Eastern and Down the Sungari Valley. DANGEROUS SITUATION SEEN Tokyo Denies Seeking to Buy Share of the Railroad - - Briton Wounded by Spy Near Harbin. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/three-nations-race-for-ocean-airline-germans-french-and-italians.html | THREE NATIONS RACE FOR OCEAN AIRLINE; Germans, French and Italians Hope to Be First to Start the South Atlantic Service. ALL HAVE FINISHED PLANS Steamships Will Be Stationed at Sea Permanently for Weather Data, Repairs and Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/asks-20-in-cash-on-fisk-securities-new-committee-for-rubber.html | ASKS 20% IN CASH ON FISK SECURITIES; New Committee for Rubber Company's Bond and Note Holders Urges Action Now. HOLDS FUNDS SUFFICIENT It Says They Greatly Exceed Capital Requirements -- Payment Would Amount to $3,164,000. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/british-columbia.html | British Columbia. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/list-of-chief-points-raised-against-walker-and-the-mayors.html | List of Chief Points Raised Against Walker And the Mayor's Explanations on Witness Stand | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/fete-at-greenwich-house-visitors-to-three-buildings-see-daily.html | FETE AT GREENWICH HOUSE.; Visitors to Three Buildings See Daily Routine on 30th Anniversary. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/experts-say-aerial-explorers-found-lost-oasis-of-zerzura.html | Experts Say Aerial Explorers Found 'Lost' Oasis of Zerzura | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/hall-bell-gain-in-trophy-tennis-first-and-second-seeded-stars.html | HALL, BELL GAIN IN TROPHY TENNIS; First and Second Seeded Stars Triumph as Gillespie Event Starts at South Orange. MERCUR ALSO ADVANCES McCauliff Likewise Is a Victor, Defeating Schweikhardt of Columbia in Two Sets. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-george-seaman.html | MRS. GEORGE SEAMAN. | True | I Special to Tun NEW YOBK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/holy-cross-picks-mcnally-broad-jumper-to-lead-track-team-blake.html | HOLY CROSS PICKS McNALLY; Broad Jumper to Lead Track Team -- Blake, Brooklyn, Also Honored. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/oppose-scrapping-the-middleaged-lutherans-urge-employers-to-keep.html | OPPOSE 'SCRAPPING' THE MIDDLE-AGED; Lutherans Urge Employers to Keep Jobs for Elderly Intact as Social Responsibility. DIVISION OF INCOME ASKED Delegates at Closing Session Suggest Limiting of Wealth as Step To- ward "More Equitable" Control. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/tigers-score-112-then-are-tied-11-bridges-holds-white-sox-to-seven.html | TIGERS SCORE, 11-2, THEN ARE TIED, 1-1; Bridges Holds White Sox to Seven Scattered Hits in First Contest. RAIN HALTS SECOND GAME Terminates Play in Fifth Inning -- Detroit Steals Six Bases in the Opener. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/approves-lame-duck-amendment.html | Approves Lame Duck Amendment. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/cudahy-charters-the-totem-sixmeter-yacht-to-represent-east-coast-in.html | Cudahy Charters the Totem, Six-Meter Yacht, To Represent East Coast in Olympic Trials | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/greenburgh-track-victor-beats-irvington-high-by-fraction-of-point.html | GREENBURGH TRACK VICTOR; Beats Irvington High by Fraction of Point In Quadrangular Meet. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/semifinal-gained-by-miss-glutting-new-jersey-star-defeats-mrs.html | SEMI-FINAL GAINED BY MISS GLUTTING; New Jersey Star Defeats Mrs. Rodney, 4 and 3, in Metro-politan Title Golf. MISS PARKER ALSO WINS Mrs. Federman and Miss Gottlieb Likewise Take Their Matches at the Century Club. By WILLIAM D. RICHARDSON. | True | Special to THE NEW YOKK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/americans-work-on-view.html | Americans' Work on View. | True | By Edward Alden Jewell. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/miss-helen-powers-engaged-to-marry-daughter-of-mrs-george-m-baynes.html | MISS HELEN POWERS ENGAGED TO MARRY; Daughter of Mrs. George M. Baynes of This City Betrothed to Harold Maddock Manser. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-a-h-bechtold.html | MRS. A, H. BECHTOLD. | True | I Special to THE NEW TOEK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sweden-has-plan-for-swedish-match-government-to-aid-in-proposed.html | SWEDEN HAS PLAN FOR SWEDISH MATCH; Government to Aid In Proposed Reorganization, Message From Paris Says. AMERICAN REPRESENTATION Murphy Committee Reports Dis- position of Stockholm "to Deal Fairly." UNTERMYER LOSES PLEA Stock Exchange Refuses to Assist Him to Get Rival Group's Infor- mation -- Court to Rule. SWEDEN HAS PLAN FOR SWEDISH MATCH | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/public-works-loan-pushed-by-garner-mills-assails-idea-speaker.html | PUBLIC WORKS LOAN PUSHED BY GARNER; MILLS ASSAILS IDEA; Speaker Outlines Own $2,100,- 000,000 Relief Bill at Meeting of the House Democrats. LA GUARDIA HOLDS RALLY Meanwhile, Treasury Head An- swers Smith, Seeing Shock to Confidence in Bond Issue. CRISP CALLS ON PRESIDENT White House Reveals That Publish- ers who Met There Backed Plan for Reconstruction Committees. PUBLIC WORKS LOAN PUSHED BY GARNER | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/agents-in-plane-seize-ace-as-beerrunner-wt-ponder-dsc-winner-is.html | AGENTS IN PLANE SEIZE ACE AS BEER-RUNNER; W.T. Ponder D.S.C. Winner, Is Captured as He Lands With Mexican Beverage in Texas. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-edison-says-beauty-in-life-would-end-need-for-dry-law.html | Mrs. Edison Says Beauty in Life Would End Need for Dry Law | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/wheat-prices-drop-as-crops-get-rain-decline-of-2c-a-bushel-is-fol.html | WHEAT PRICES DROP AS CROPS GET RAIN; Decline of 2c a Bushel Is Fol- lowed by Rally, With End 7/8 to 1c Off. WEATHER EASES CORN ALSO Traders Turn Sellers, Final Figures Being 1/4 to 5/8c Lower -- Oats and Rye Fall Back. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/railway-signal-pays-25c-quarterly-dividend-reduced-from-75c-as.html | RAILWAY SIGNAL PAYS 25c.; Quarterly Dividend, Reduced from 75c as Railroad Orders Decline. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/william-h-drake.html | WILLIAM H. DRAKE. | True | Special to THB Nrw YORK Tums: | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/womens-clubs-elect-mrs-perrigo-as-head-northern-federation-in.html | WOMEN'S CLUBS ELECT MRS. PERRIGO AS HEAD; Northern Federation, in Conven- tion at Alexandria Bay, Also Awards Three Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/walker-at-boxing-bouts-he-is-greeted-with-cheers-and-jeers-by-crowd.html | WALKER AT BOXING BOUTS.; He Is Greeted With Cheers and Jeers by Crowd at Garden. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/3000-lutherans-at-fete-celebrate-anniversary-of-wartburg-orphan.html | 3,000 LUTHERANS AT FETE.; Celebrate Anniversary of Wartburg Orphan School. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/roosevelt-is-back-hears-of-new-gains-governor-tanned-and-in-good.html | ROOSEVELT IS BACK; HEARS OF NEW GAINS; Governor, Tanned and in Good Health, Greeted by Confident Reports on Success. HAILED ON HIS WAY HOME Gets Assurances in North Carolina and From Indiana -- Sees Col. House and Plans Final Tactics. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/markets-in-london-paris-and-berlin-prices-up-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Up on English Exchange Following Statement by Bald- win in Parliament. FRENCH LIST IRREGULAR Part of the Losses on Wednesday Recovered -- Quotations Down on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/france-and-italy-in-keen-contest.html | France and Italy in Keen Contest. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/rival-crews-practice-cornell-syracuse-and-harvard-drill-for-regatta.html | RIVAL CREWS PRACTICE.; Cornell, Syracuse and Harvard Drill for Regatta Tomorrow. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/big-british-concern-aims-to-develop-china-110000000-company-formed.html | BIG BRITISH CONCERN AIMS TO DEVELOP CHINA; $110,000,000 Company Formed by Large Engineering Groups to Seek Contracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/george-l-taft.html | GEORGE L. TAFT. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/woman-gets-new-rochelle-post.html | Woman Gets New Rochelle Post. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/rumor-of-red-demonstration-at-hearing-proves-unfounded.html | Rumor of Red Demonstration At Hearing Proves Unfounded | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/weston-prosecution-ends-witness-in-perjury-case-denies-bribing.html | WESTON PROSECUTION ENDS; Witness In Perjury Case Denies Bribing Former Prosecutor. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bears-beaten-43-lose-league-lead-defeated-by-orioles-they-drop-to.html | BEARS BEATEN, 4-3; LOSE LEAGUE LEAD; Defeated by Orioles, They Drop to Fourth Place, but Are Only Game From Top. BALTIMORE IN FIRST PLACE Sand and Heffiner Slam Homers for Victors -- Selkirk of Newark Also Hits for Circuit. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/charles-l-haight.html | CHARLES L. HAIGHT. | True | Special to THS Nsw YORK TIMBS. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/4story-home-sold-near-central-park-lm-perkins-disposes-of-dwell-ing.html | 4-STORY HOME SOLD NEAR CENTRAL PARK; L.M. Perkins Disposes of Dwell- ing in 87th St. -- Properties Bid In at Auction Sales. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/simaitis-quits-in-memel-head-of-government-who-dissolved-diet-was.html | SIMAITIS QUITS IN MEMEL.; Head of Government Who Dissolved Diet Was Repudiated at Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/jersey-buildingloan-group-meets.html | Jersey Building-Loan Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/new-yorker-dies-at-w-and-m.html | New Yorker Dies at W. and M. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/paul-wins-boxing-title-awarded-nba-featherweight-crown-by-defeating.html | PAUL WINS BOXING TITLE.; Awarded N.B.A. Featherweight Crown by Defeating Pena. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mayor-makes-statement-blames-archaic-charter-for-city-ills-and.html | MAYOR MAKES STATEMENT; Blames Archaic Charter for City Ills and Urges Full Overhauling. LAYS HUGE COSTS TO IT Asserts Inquiry Broke Morale of Administration and Helped to Undermine Securities. PLEDGES AID OF 'KEY MEN' Admits His 'Day in Court' Was 'Not All Pleasant' and Pleads 'Let Us Be Done With It All.' OVERHAUL CHARTER, THE MAYOR URGES | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/new-yorkers-get-tax-abatements.html | New Yorkers Get Tax Abatements. | True | Special to THE NEW YORK TIMES. | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/mrs-putnam-chats-with-amy-johnson-gives-britains-leading-woman.html | MRS. PUTNAM CHATS WITH AMY JOHNSON; Gives Britain's Leading Woman Flier and Fiance, Mollison, Tips on Proposed Sea Hop. GUEST OF TWO AIR GROUPS She Will Attend an Aviation Meet Tomorrow and Derby Next Week -- Says She Will Bet on Horses. | True | Wireless lo THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/treasury-bookkeeping.html | TREASURY "BOOKKEEPING." | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/state-knights-of-columbus-gather.html | State Knights of Columbus Gather. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/advance-airship-mail-bill-committeemen-vote-privileged-status-for.html | ADVANCE AIRSHIP MAIL BILL; Committeemen Vote Privileged Status for Measure in House. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/75000-fire-rages-on-frances-estate-flames-destroy-barn-and-smaller.html | $75,000 FIRE RAGES ON FRANCES ESTATE; Flames Destroy Barn and Smaller Buildings Near Port Deposit, Md., While Candidate Is in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/duquesne-wins-hearing-federal-court-to-pass-on-june-7-on-identity.html | DUQUESNE' WINS HEARING.; Federal Court to Pass on June 7 on Identity of Purported Spy. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/wide-variety-of-charges-hurled-at-seabury-as-angry-minority-fights.html | Wide Variety of Charges Hurled at Seabury As Angry Minority Fights to Bar Evidence | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/cotton-belt-keeps-finance-plan-open-extends-time-to-next-tuesday-in.html | COTTON BELT KEEPS FINANCE PLAN OPEN; Extends Time to Next Tuesday in Final Attempt to Avert Receivership. 87% OF BONDS DEPOSITED Bank in St. Louis Understood to Be Still Withholding Necessary 3 Per Cent. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/kidnapping-hoax-told-to-grand-jury-three-policemen-who-queried.html | KIDNAPPING HOAX TOLD TO GRAND JURY; Three Policemen Who Queried Curtis About Mythical Gang Witnesses at 2-Hour Session. INDICTMENT IS REPORTED Lindbergh to Testify if the Case Comes to Trial -- First Ransom Note May Be Given Out. | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/57000000-excises-restored-by-senate-sales-tax-is-gaining-cosmetics.html | $57,000,000 EXCISES RESTORED BY SENATE; SALES TAX IS GAINING; Cosmetics, Jewelry, Candy, Soft Drinks, Tires and Tubes Come Under New Levies. TICKET EXEMPTION RAISED It Is Now Placed at 40 Cents -- Message Impost Is Passed but Does Not Apply to the Press. 44 IN SALES-TAX COALITION Reports That the President Favors It Speed Move for New Vote -- Leaders Are Encouraged. $57,000,000 EXCISES REVIVED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/ask-ousting-of-receiver-american-republics-corporation-holders-sue.html | ASK OUSTING OF RECEIVER.; American Republics Corporation Holders Sue In Wilmington. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/france-ready-to-sign-agreement.html | France Ready to Sign Agreement. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/14-students-get-13000-university-of-michigan-prizes-from-hopwood.html | 14 STUDENTS GET $13,000.; University of Michigan Prizes From Hopwood Fund Are Announced. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/court-fight-looms-for-the-wheat-pit-farmers-national-corporation.html | COURT FIGHT LOOMS FOR THE WHEAT PIT; Farmers National Corporation Will Battle for Lost Trading Privileges. POLITICAL POWER CITED Board of Trade Again Asserts the Farm Board Policy Depresses Grain Prices. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/miss-williams-in-golf-final-plays-mrs-vanderbeck-today.html | Miss Williams in Golf Final; Plays Mrs. Vanderbeck Today | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/explain-romes-crop-data-washington-officials-say-acreage-rise-is.html | EXPLAIN ROME'S CROP DATA.; Washington Officials Say Acreage Rise Is Not Increased Planting. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/adjusted-power-production-makes-new-low-loss-in-central-area-shows.html | Adjusted Power Production Makes New Low; Loss in Central Area Shows Only Increase | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/honorary-society-names-5-at-drew.html | Honorary Society Names 5 at Drew. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/vote-on-free-silver-at-16to1-ratio-to-be-demanded-in-senate-by.html | Vote on Free Silver at 16-to-1 Ratio To Be Demanded in Senate by Wheeler | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sees-no-arms-propaganda-but-simon-tells-commons-league-cannot-bar.html | SEES NO ARMS PROPAGANDA; But Simon Tells Commons League Cannot Bar It During Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/40mile-chase-ends-in-capture.html | 40-Mile Chase Ends in Capture. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/yorkshire-cricket-victor-beats-somerset-by-nine-wickets-in-county.html | YORKSHIRE CRICKET VICTOR; Beats Somerset by Nine Wickets in County Match -- Other Results. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/bathtub-accident-myth-fades-19-of-2317-falls-occur-there.html | Bathtub Accident Myth Fades; 19 of 2,317 Falls Occur There | True | | C1B 154962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/foresees-unfavorable-reaction.html | Foresees Unfavorable Reaction. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/patrick-h-ryan-had-served-as-president-of-the-common-council-of.html | PATRICK H. RYAN.; Had Served as President of the Common Council of Newark | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/sims-team-leads-in-bridge-contest-four-horsemen-ahead-by-six-match.html | SIMS TEAM LEADS IN BRIDGE CONTEST; " Four Horsemen" Ahead by Six Match Points in Metropolitan Contract Tournament. NEXT TWO TEAMS ARE TIED Mrs. Sims and Watson Groups Both Have 42 1/2 Points -- Finals to Be Played Today. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/richmond-talbot-member-of-engineering-firm-of-sanderson-porter.html | RICHMOND TALBOT.; Member of Engineering Firm of Sanderson & Porter. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/yacht-jolie-brise-here-from-england-british-cutter-left-plymouth.html | YACHT JOLIE BRISE HERE FROM ENGLAND; British Cutter Left Plymouth March 31 -- To Be Prepared for Race to Bermuda. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/secretary-lamont-operated-on.html | Secretary Lamont Operated On. | True | Special to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/golf-champions-advance-mrs-wallace-miss-webster-gain-in.html | GOLF CHAMPIONS ADVANCE.; Mrs. Wallace, Miss Webster Gain in Trans-Mississippi play. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/rockefeller-scientist-aids-nicaragua-in-malaria-fight.html | Rockefeller Scientist Aids Nicaragua in Malaria Fight | True | Wireless to THE NEW YORK TIMES. | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/more-silver-coins-urged-to-aid-trade-speakers-of-the-united-states.html | MORE SILVER COINS URGED TO AID TRADE; Speakers of the United States, Mexico and China Give Arguments Over Radio. SHORTAGE OF GOLD DENIED Dean Madden of N.Y.U. Attacks Also Remonetization Plans -- Stabilization Minimized. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/veterans-meeting-urges-pension-cut-drive-to-end-payments-except-for.html | VETERANS' MEETING URGES PENSION CUT; Drive to End Payments Except for War Injuries Wins Backing of Disabled Men's Group. SPEAKERS WARN OF DANGER Dire Consequences to Government Predicted Unless $1,000,000,000 Yearly Total Is Reduced. | True | | C1B 154962 |
| 1932-05-27 | 1932-05-27 | https://www.nytimes.com/1932/05/27/archives/june-weddings.html | JUNE WEDDINGS. | True | | C1B 154962 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/36107900-in-gold-is-taken-by-europe-france-to-get-20193000-of-one.html | $36,107,900 IN GOLD IS TAKEN BY EUROPE; France to Get $20,193,000 of One of the Heaviest Shipments This Year. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/j-earl-winchell.html | J. EARL WINCHELL. | True | Special to THE NEW TORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-jersey-star-cards-a-superb-73-finishes-two-strokes-ahead-of-mme.html | NEW JERSEY STAR CARDS A SUPERB 73; Finishes Two Strokes Ahead of Mme. Lacoste as Qualifying Test Starts at Saunton. MRS. VARE IN FIRST TEN Returns Card of 80, While Miss Van Wie Has a 77 and Mrs. Cheney Is One Shot Higher. MISS HICKS HAS 88 IN RAIN Overtaken by Deluge, and Plays In Oilskins -- Mrs. Watson Leads the British With a 78. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/i-linus-b-littlpt-ed-i.html | I LINUS B. LITTLPT edI | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dry-rally-is-called-at-chicago-on-eve-of-republican-meeting.html | Dry Rally Is Called at Chicago On Eve of Republican Meeting | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/26-win-distinction-on-annapolis-list-ranking-men-of-number-to-be.html | 26 WIN DISTINCTION ON ANNAPOLIS LIST; Ranking Men of Number to Be Graduated Receive Stars for Final Averages. ILLINOIS MIDSHIPMAN HIGH R. S. Mandeikorn Scores 912.53 Out of Possible 1,000 -- New Jersey Student Is Third With 898.77. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/radio-board-stops-synchronizing-tests-issues-order-to-national.html | RADIO BOARD STOPS SYNCHRONIZING TESTS; Issues Order to National Broad- casting Company on Complaints of Continued Interference. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/senior-festivities-begin-at-barnard-step-singing-and-an-1850-play.html | SENIOR FESTIVITIES BEGIN AT BARNARD; Step Singing and an 1850 Play on Life in New York Open Annual Student Event. JUNIORS HEAR PROF. MOLEY Speaking at Luncheon, He Tells Class of 1933 Sophistication Is Essential In Public Life. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/the-walker-mystery.html | THE WALKER MYSTERY. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/chicago-radio-show-reports-big-sales-manager-asserts-as-exhibition.html | CHICAGO RADIO SHOW REPORTS BIG SALES; Manager Asserts as Exhibition Closes That Business Was Ahead of Former Years. RISE IN DEMAND PREDICTED Manufacturers Expect the Political Conventions to Cause a Great Increase in Buying. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/roosevelt-begins-providing-jobless-with-land-to-work-reveals-new.html | ROOSEVELT BEGINS PROVIDING JOBLESS WITH LAND TO WORK; Reveals New Policy of Unem- ployment Administration in "Subsistence Farming." 244 FAMILIES LEAD WAY Ordinary Relief Measures Are Merely First Aid, He Tells Westchester Democrats. TO PROVIDE JOBLESS WITH LAND TO WORK | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/admiral-pratt-pleads-for-support-of-navy-with-secretary-adams-he.html | ADMIRAL PRATT PLEADS FOR SUPPORT OF NAVY; With Secretary Adams He Takes Part in Graduation of 79 at Naval War College. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/king-sees-american-art-victor-emmanuel-congratulates-the-winners-of.html | KING SEES AMERICAN ART.; Victor Emmanuel Congratulates the Winners of Prix de Rome. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/city-college-twelve-beaten-by-union-133-finnegan-leads-victors-with.html | CITY COLLEGE TWELVE BEATEN BY UNION, 13-3; Finnegan Leads Victors With Foar Tallies -- Singer Stars in Goal for Lavender. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/bandit-slain-girl-shot-in-robbery-of-bank-yonng-woman-bookkeeper.html | BANDIT SLAIN, GIRL SHOT IN ROBBERY OF BANK; Yonng Woman Bookkeeper Kid- napped in Morris, Okla., and Left, Wounded, at Roadside. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/joseph-schildkraut-weds-in-vienna.html | Joseph Schildkraut Weds in Vienna. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/denies-bid-for-railroad-tokyo-bank-says-french-interests-do-not.html | DENIES BID FOR RAILROAD.; Tokyo Bank Says French Interests Do Not Seek Chinese Eastern. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/advice-in-verse.html | Advice In Verse. | True | SCRUTATOR. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/1500000-to-alter-name-bachelor-member-of-parliament-to-get.html | $1,500,000 TO ALTER NAME.; Bachelor Member of Parliament to Get Great- Uncle's Bequest. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/finds-sugar-plan-failing-but-meeting-in-berlin-is-hopeful-on.html | FINDS SUGAR PLAN FAILING.; But Meeting In Berlin Is Hopeful on Chadbourne Idea If Trade Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/says-garner-rules-texas-rayburn-answers-report-of-delega-tions.html | SAYS GARNER RULES TEXAS.; Rayburn Answers Report of Delega- tion's Swinging to Roosevelt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/protest-lack-of-gasoline-chilean-bus-and-taxicab-drivers-blame.html | PROTEST LACK OF GASOLINE; Chilean Bus and Taxicab Drivers Blame Government. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/four-in-russia-to-die-they-are-sentenced-for-stealing-grain-from.html | FOUR IN RUSSIA TO DIE.; They Are Sentenced for Stealing Grain From Cooperative Company. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rochester-teller-admits-theft.html | Rochester Teller Admits Theft. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/national-coordination-means-of-stabilizing-industry-in-normal-times.html | NATIONAL COORDINATION.; Means of Stabilizing Industry In Normal Times Suggested. | True | JOSEPH LODATO. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-fd-roosevelt-to-speak.html | Mrs. F.D. Roosevelt to Speak. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/half-of-german-shops-idle-says-minister-more-than-50-per-cent-of.html | HALF OF GERMAN SHOPS IDLE, SAYS MINISTER; More Than 50 Per Cent of People Depend to Some Degree on Stale, Stegerwald Asserts. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/omllii7-painter-dies-at-74-had-been-treasurer-of-national-academy.html | Omllii7 PAINTER, DIES AT 74; Had Been Treasurer of National Academy of Design and Trustee of Metropolitan Museum. RECIPIENT OF MANY PRIZES Was Known Especially for His Figure PaintinguA Member of , Many Societies and Clubs. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/austria-postpones-moratorium-action-wishes-sanction-of-league-no.html | AUSTRIA POSTPONES MORATORIUM ACTION; Wishes Sanction of League -- No Accord With Creditors of Creditanstalt as Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/gettysburg-degree-granted-to-hoover-it-is-conferred-in-absentia-at.html | GETTYSBURG DEGREE GRANTED TO HOOVER; It Is Conferred in Absentia at Centennial Exercises of the College. NEW YORKERS ARE HONORED President Angell Calls for Better Teaching Methods -- "Alumni Walk Around" Ends Day. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/harvard-scores-publicity.html | Harvard Scores Publicity. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/two-big-british-railroads-will-pool-receipts-to-curb-losses-on.html | Two Big British Railroads Will Pool Receipts To Curb Losses on Lines Where They Compete | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/politicians-held-in-plot-in-brazil-score-arrested-in-rio-de-janeiro.html | POLITICIANS HELD IN PLOT IN BRAZIL; Score Arrested in Rio de Janeiro on Charge of Threat to Dis- turb Public Order. ACTIVITIES TO BE STUDIED Two Former Deputies and an Ex-Chief of Police of Pernambuco Reported Among Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-16-no-title.html | Article 16 -- No Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/missing-jersey-man-drowned.html | Missing Jersey Man Drowned. | True | Special to TUB NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/river-trent-overflows-lower-floors-of-houses-flooded-in-in.html | RIVER TRENT OVERFLOWS; Lower Floors of Houses Flooded in In Lincolnshire, England. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/westchester-children-in-play.html | Westchester Children in Play. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/denies-union-miners-caused-1921-disorders-philip-murray-challenges.html | DENIES UNION MINERS CAUSED 1921 DISORDERS; Philip Murray Challenges State- ment of Judge Estep of West Virginia at Senate Hearing. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cotton-prices-hold-then-drop-sharply-needed-moisture-is-received-in.html | COTTON PRICES HOLD, THEN DROP SHARPLY; Needed Moisture Is Received in Several States, Prompt- ing Sales. DECLINE IS 7 TO 10 POINTS Texas Is Said to Lead Southwest In Progress on Crop -- Insect Pest Increases. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/stresses-recreation-as-education-factor-dr-lp-jacks-tells-graduates.html | STRESSES RECREATION AS EDUCATION FACTOR; Dr. L.P. Jacks Tells Graduates of National School It Points Way to Plato's Ideal State. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/us-team-considered-safe.html | U.S. Team Considered Safe. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/1-william-l-ulrich.html | 1 WILLIAM L. ULRICH. | True | I Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/aviatrix-reaches-balboa-elly-beinhorn-arriving-on-ship-plans-south.html | AVIATRIX REACHES BALBOA.; Elly Beinhorn, Arriving on Ship, Plans south American Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/frank-w-thropp.html | FRANK W. THROPP. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/no-compromise-urged-democrat-thinks-party-should-re-turn-to.html | NO COMPROMISE URGED.; Democrat Thinks Party Should Re- turn to Traditional Tariff Policy. | True | JOHN JEROME ROONEY. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rogers-draws-a-contrast-and-suggests-a-moral.html | Rogers Draws a Contrast And Suggests a Moral | True | WILL ROGERS. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mary-w1ngfield-wed-to-l1eut-h-c-johnson-marriage-of-naval-officer.html | MARY WINGFIELD WED TO LIEUT. H. C. JOHNSON; Marriage of Naval Officer Takes Place in Chevy Chase Home of Bride's Parents. j | True | Special to THE NEW YOKE. TIMES. ! | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rules-on-kahn-suit-testimony.html | Rules on Kahn Suit Testimony. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cox-calls-reports-absurd-exgovernor-of-ohio-scoffs-at-vice.html | COX CALLS REPORTS ABSURD; Ex-Governor of Ohio Scoffs at Vice Presidential Talk. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fator-and-garner-ride-two-leaders-stage-thrilling-duel-in-sixth.html | FATOR AND GARNER RIDE TWO LEADERS; Stage Thrilling Duel in Sixth Race and Judges Decide Finish Is Even. MAROONED IS DISQUALIFIED Leads Way In the Morello Purse, but Victory Goes to Idealist, With Sun Captor Second. | True | By Bryan Field. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/protest-by-berry-stirs-mayors-ire-board-meeting-is-enlivened-by.html | PROTEST BY BERRY STIRS MAYOR'S IRE; Board Meeting Is Enlivened by Heated Comment on Letter Questioning Pay Rises. INNUENDOES' SEEN IN NOTE Walker Says He Alone Directed "New Policy" of Economy -- Refers to His 2 Days on Witness Stand. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/german-gets-jusserand-medal.html | German Gets Jusserand Medal. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mennonites-face-new-peril-in-chago-bolivia-threatens-to-drive-out.html | MENNONITES FACE NEW PERIL IN CHAGO; Bolivia Threatens to Drive Out 370 Invited by Paraguay to Settle on Border. LA PAZ CHARGES TRICKERY Foreign Office Says League's Good Faith Was Betrayed by Offer of Land to Fugitives. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/money-and-credit-friday-may-27-1932.html | MONEY AND CREDIT; Friday, May 27, 1932. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/many-witnesses-have-contradicted-the-mayor-in-testimony-before-the.html | Many Witnesses Have Contradicted the Mayor In Testimony Before the Hofstadter Committee | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cross-to-head-delegates-connecticut-committee-posts-for-convention.html | CROSS TO HEAD DELEGATES.; Connecticut Committee Posts for Convention Held by Smith Men. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/hudson-deepening-to-59th-st-asked-port-authority-urges-a-40foot.html | HUDSON DEEPENING TO 59TH ST. ASKED; Port Authority Urges a 40-Foot Channel to Accommodate the Super-Liners. PLAN FOR NEW PIERS CITED Vast Program for Manhattan and Jersey Waterfronts Depends on River Depth, Statement Says. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/basic-points-delaying-world-oil-agreement-international-group-and.html | BASIC POINTS DELAYING WORLD OIL AGREEMENT; International Group and Soviet Representatives Consider Divergent Proposals. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/william-t-kaltenbach-oelizabeth-building-inspector-and-a-democratic.html | WILLIAM T. KALTENBACH.; oElizabeth Building Inspector and a Democratic Leader in Union County. | True | Special to THB NEW TOHK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/ixdeeumaefarland.html | Ix>deeuMaeFarland. | True | Special to THE NEW Tons Teas. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dr-thomas-a-cope-pathologist-dies-philadelphia-physician-and-edu.html | DR. THOMAS A. COPE, PATHOLOGIST, DIES *; Philadelphia Physician and Edu- cator Is Victim of Heart Disease on Chesapeake Bay Outing. | True | Special to THE XEW YOBIE TIMES. ] | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/veterans-naturalization-bill-signed.html | Veterans' Naturalization Bill Signed | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/lebrun-calls-on-edge-french-president-heavily-guarded-returns-our.html | LEBRUN CALLS ON EDGE.; French President, Heavily Guarded, Returns Our Ambassador's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/board-is-endorsed-for-labor-bank-stockholders-ratify-list-of-15.html | BOARD IS ENDORSED FOR LABOR BANK; Stockholders Ratify List of 15 Directors to Be Sent to Broderick for Approval. TO REOPEN NEXT MONTH $2,000,000 in Cash and Pledges Toward the Reorganization Are Announced. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/racer-dies-aide-hurt-in-indianapolis-crash-pear-practicing-for.html | RACER DIES, AIDE HURT IN INDIANAPOLIS CRASH; Pear Practicing for Monday Auto Contest Break Through Concrete Wall of Speedway. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/betty-compson-is-sued-lawyer-asks-10000-fees-for-set-tling-stars.html | BETTY COMPSON IS SUED.; Lawyer Asks $10,000 Fees for Set- tling Star's British Tax Trouble. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/hotweather-subway-trouble.html | Hot-Weather Subway Trouble. | True | C.M.R. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/poincare-again-in-good-health.html | Poincare Again in Good Health. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/harvard-will-row-two-rivals-today-engages-cornell-and-syracuse-in.html | HARVARD WILL ROW TWO RIVALS TODAY; Engages Cornell and Syracuse in Varsity Race on the Charles River. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/union-agreement-upheld-in-decision-amalgamated-wins-a-judgment.html | UNION AGREEMENT UPHELD IN DECISION; Amalgamated Wins a Judgment Against Clothing Firm That Hired Non-Union Labor. MOVED SHOP TO TRENTON Defendants to Appeal Ruling of Referee, Charging Contract With Association Restrains Trade. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/much-that-is-encouraging-business-is-available-if-we-stop-worrying.html | MUCH THAT IS ENCOURAGING; Business Is Available if We Stop Worrying and Go After It. | True | F.C. OVERBURY. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/city-bond-sale-ordered-board-approves-offering-of-6700-000-total.html | CITY BOND SALE ORDERED.; Board Approves Offering of $6,700,- 000 Total for Hetch- Hetchy, Cal. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sixtyday-rent-moratorium-declared-by-toledo-mayor.html | Sixty-Day Rent Moratorium 'Declared' by Toledo Mayor | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dollar-notes-rise-in-poland-speculators-make-rich-gains.html | Dollar Notes Rise in Poland; Speculators Make Rich Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/steagall-bank-bill-passed-by-house-it-creates-a-400000000-fund-to.html | STEAGALL BANK BILL PASSED BY HOUSE; It Creates a $400,000,000 Fund to Guarantee Deposits and Aid Institutions Otherwise. $500,000,000 TO BE ADDED Liquidating Board Is Set Up and Authorized to Borrow That Sum From Finance Corporation. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/five-new-rochelle-jobs-abolished.html | Five New Rochelle Jobs Abolished. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/closure-menaces-12200-mining-company-in-lower-california-reported.html | CLOSURE MENACES 12,200.; Mining Company In Lower California Reported Ready to Suspend. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/colorados-12-for-roosevelt.html | Colorado's 12 for Roosevelt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/nova-scotia-miners-accept-pay-cut.html | Nova Scotia Miners Accept Pay Cut. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/small-leads-wet-fight.html | Small Leads Wet Fight. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/an-unhappy-triangle.html | An Unhappy Triangle. | True | A.D.S. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/park-head-sticks-to-story-is-sure-he-bought-shares-used-in.html | PARK HEAD STICKS TO STORY; Is Sure He Bought Shares Used in Equitable Loan at Mayor's Order. SHERWOOD RECORDS BARED Accountant Cites Deposits and Withdrawals at Variance With Walker's Story. PUBLISHER DEFENDS GIFTS Says City Executive Implied He Needed Cash, Later Merely "Put in Safe at Home." HERRICK DISPUTES WALKER ON STOCK | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/george-h-boutall.html | GEORGE H. BOUTA.LL. | True | Special to THB KEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fair-cool-weather-here-for-holiday-heat-wave-broken-by-storm-as.html | FAIR, COOL WEATHER HERE FOR HOLIDAY; Heat Wave Broken by Storm as Thousands Prepare to Quit City for Long Week-End. YOUTH DROWNS IN SQUALL Canoe Upsets in Pelham Bay -- One Death From Prostration -- Air Travel Breaking Records. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/bank-sells-flat-on-west-89th-st-central-hanover-disposes-of.html | BANK SELLS FLAT ON WEST 89TH ST.; Central Hanover Disposes of Nine-Story Building Contain- ing Thirty-six Apartments. HOTEL INTERESTS IN DEALS Ritz Tower Passed by One Hearst Concern to Another-Statler Takes Title to Penn Zone Sites. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/city-hall-rebuffs-students-on-fees-estimate-board-cool-to-plea-of.html | CITY HALL REBUFFS STUDENTS ON FEES; Estimate Board Cool to Plea of 45 Seeking to Protest Charges in City Colleges. MARCH IN AISLE CHECKED Police Stop Planned Demonstration as Petition of 5,100 Is Turned Over to School Committee. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/three-barrymores-to-appear-in-talkie-metrogoldwynmayer-to-pay-them.html | THREE BARRYMORES TO APPEAR IN TALKIE; Metro-Goldwyn-Mayer to Pay Them About $250,000 -- Ethel Arrives for Screen Venture. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-moody-gains-french-net-final-with-miss-ryan-triumphs-over.html | MRS. MOODY GAINS FRENCH NET FINAL; With Miss Ryan, Triumphs Over Senorita de Alvarez-Mlle. Sigart, 6-4, 1-6, 6-4. ALSO ADVANCES WITH WOOD U.S. Pair, Defeats Mlle. Adamoff and Boussus -- Wood-Mangin Lose -- Miss Jacobs Wins. | True | By Lansing Warren.wireless To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fair-stable-string-on-block-saturday-ten-racers-listed-for-sale-at.html | FAIR STABLE STRING ON BLOCK SATURDAY; Ten Racers Listed for Sale at Belmont Park Paddock by Mrs. Vanderbilt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fess-says-hard-work-made-senate-tardy-he-explains-from-floor-why.html | FESS SAYS HARD WORK MADE SENATE TARDY; He Explains From Floor Why Curtis Had to Wait for Ten Min- utes Before Obtaining Quorum. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/western-bonus-army-moved-through-ohio-state-highway-trucks-give-the.html | WESTERN BONUS ARMY MOVED THROUGH OHIO; State Highway Trucks Give the Veterans a Lift on Their Way to Washington. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/motorists-have-only-2-days-to-renew-driving-licenses.html | Motorists Have Only 2 Days To Renew Driving Licenses | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-c-p-drufner.html | MRS. C. P. DRUFNER. | True | Special to THB JVBW YORK TIMJCS. i | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/picks-kreuger-receivers-swedish-cabinet-decides-to-end-moratoriums.html | PICKS KREUGER RECEIVERS.; Swedish Cabinet Decides to End Moratoriums and Apply New Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/jersey-masons-in-fete-trenton-ceremony-celebrates-the-washington.html | JERSEY MASONS IN FETE.; Trenton Ceremony Celebrates the Washington Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/william-j-spiegel.html | WILLIAM J. SPIEGEL. | True | Special to THB NEW TOBK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/france-raises-foreign-grain-quotas.html | France Raises Foreign Grain Quotas. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | By Tropical Radio To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/union-college-head-commends-societies-seven-juniors-tapped-to-ter.html | UNION COLLEGE HEAD COMMENDS SOCIETIES; Seven Juniors "Tapped" to Ter- race Council -- Boards for Next Term Named. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/indians-beat-browns-with-timely-hits-63-brown-pitches-effectively.html | INDIANS BEAT BROWNS WITH TIMELY HITS, 6-3; Brown Pitches Effectively for Cleveland, Allowing Only Five Safe Blows. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/athletics-win-exhibition-101.html | Athletics Win Exhibition, 10-1. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/contests-jersey-primary-defeated-democratic-candidate-for-senate.html | CONTESTS JERSEY PRIMARY.; Defeated Democratic Candidate for Senate Accuses Rival. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/wheat-up-down-ending-at-bottom-trading-is-professional-and-days.html | WHEAT UP, DOWN, ENDING AT BOTTOM; Trading Is Professional and Day's Price Fluctuations Are Erratic. NET LOSSES 1/4 TO 3/4 CENT Corn 1/8 c Up to 1/4 c Off at Finish, Oats Unchanged to 1/8 c Higher, Rye 1/8 to 1/2 c Lower. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/bank-examiners-dropped-ten-special-deputies-who-aided-in.html | BANK EXAMINERS DROPPED.; Ten Special Deputies Who Aided in Liquidations Let Go by Albany. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/utility-to-refund-notes-lowell-gas-light-offers-new-5s-for-1500000.html | UTILITY TO REFUND NOTES.; Lowell Gas Light Offers New 5s for $1,500,000 of 3% Issue. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cloth-index-reflects-severe-curtailment-low-prices-finally-bring.html | Cloth Index Reflects Severe Curtailment; Low Prices Finally Bring Volume Business | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rumania-feels-quake-church-steeple-is-knocked-off-and-walls-are.html | RUMANIA FEELS QUAKE.; Church Steeple Is Knocked Off and Walls Are Cracked. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/senator-walshs-explanation-of-new-sales-tax-plan.html | Senator Walsh's Explanation of New Sales Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/veterans-dependents-bill-passed.html | Veterans' Dependents Bill Passed. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/united-states-asks-arms-parley-not-to-halt-till-delegates-have.html | United States Asks Arms Parley Not to Halt Till Delegates Have Accomplished Something | True | By Clarence K, Streitwireles To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/297-to-be-laid-off-by-transit-board-men-dropped-because-of-no-work.html | 297 TO BE LAID OFF BY TRANSIT BOARD; Men, Dropped Because of "No Work," Told to Seek Jobs on New Subway if City Runs It. SAVING IS PUT AT $761,889 Prial's Civil Service Publication Assails the Action -- Step Defended by Municipal Agency. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/explains-ship-bill-action-minister-found-time-too-short-for.html | EXPLAINS SHIP BILL ACTION.; Minister Found Time Too Short for Hearings on Canadian Measure. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/stocks-and-leading-commodities-weak-domestic-bonds-also-move.html | Stocks and Leading Commodities Weak -- Domestic Bonds Also Move Downward. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/heads-friends-of-turkey-rear-admiral-bristol-is-elected-president.html | HEADS FRIENDS OF TURKEY.; Rear Admiral Bristol Is Elected President of Society. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/plans-precamp-drill-for-cmt-students-military-training-camps.html | PLANS PRE-CAMP DRILL FOR C.M.T. STUDENTS; Military Training Camps Associa- tion Invites Candidates to Free Preparatory Instruction. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/noted-hunter-drowned-dr-chesterfield-of-detroit-invented-oral.html | NOTED HUNTER DROWNED.; Dr. Chesterfield of Detroit Invented Oral Surgical Instruments. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dr-john-c-pearson.html | DR. JOHN C. PEARSON. | True | Special ic THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/kresel-jury-hears-test-in-shorthand-grand-jury-stenographer-ad-mits.html | KRESEL JURY HEARS TEST IN SHORTHAND; Grand Jury Stenographer Admits Errors in Statements He Took Down for Defense. HOLDS COURT WAS NOISY Nine Mistakes Revealed in One Paragraph and He Admits Twenty-one in Another. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/seabury-sums-up-case-against-mayor-challenged-by-the-minority-he.html | SEABURY SUMS UP CASE AGAINST MAYOR; Challenged by the Minority, He Lists Points So Far in Record Involving Walker. SEABURY SUMS OP THE WALKER CASE | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/asks-1-tax-on-water-fowl-hunters.html | Asks $1 Tax on Water Fowl Hunters. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/shields-triumphs-in-opening-contest-new-york-player-overpowers.html | SHIELDS TRIUMPHS IN OPENING CONTEST; New York Player Overpowers Hopman of the Australian Squad, 6-4, 6-1, 6-2. RAIN STOPS VINES'S MATCH Californian Leads Crawford, 6-2, 6-4, 2-6, 3-3, When Downpour Forces a Halt. AMERICAN HOPES BRIGHT Home Team Is Favored to Clinch Tie Today -- Many Notables See Competition In Philadelphia. | True | By Allison Danzig.special To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/32800741-sought-by-municipalities-total-of-new-bond-offerings.html | $32,800,741 SOUGHT BY MUNICIPALITIES; Total of New Bond Offerings Listed for Award Next Week Shows Increase. PHILADELPHIA HEADS LIST $20,000,000 Long-Term Issue for Sale Friday -- Market Turns Irregular. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/prices-slightly-lower-labor-bureau-reckons-fractional-decline-for.html | PRICES SLIGHTLY LOWER.; Labor Bureau Reckons Fractional Decline for Third Week of May. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/westchester-items-industrial-plot-in-white-plains-changes-hands.html | WESTCHESTER ITEMS.; Industrial Plot in White Plains Changes Hands. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sims-team-winner-in-bridge-contest-maintains-early-lead-to-take.html | SIMS TEAM WINNER IN BRIDGE CONTEST; Maintains Early Lead to Take Metropolitan Contract Trophy by Seven Match Points. TWO TIED IN SECOND PLACE Mrs. Sims's Four and Group Headed by George Kennedy Both Finish With 62 1/2 Points. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fires-at-robber-kills-schoolgirl.html | Fires at Robber, Kills Schoolgirl. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fred-h-evans.html | FRED H. EVANS. | True | Special to THE NEW YORK TIMKS. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/great-western-sugar-cuts-pay-10.html | Great Western Sugar Cuts Pay 10% | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/jersey-interurban-to-issue-notes.html | Jersey Interurban to Issue Notes. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/calls-on-veterans-to-cut-public-cost-la-lincoln-urges-members-of-in.html | CALLS ON VETERANS TO CUT PUBLIC COST; L.A. Lincoln Urges Members of Insurance Legion Posts to Stem Rising Expenditure. ASKS "ATTACK" AT POLLS Finds 20% of Income Spent Today Against 8% in 1913 -- 500 Attend Annual Memorial Luncheon. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/3-bodies-recovered-in-sound-ship-crash-fog-off-block-island-hampers.html | 3 BODIES RECOVERED IN SOUND SHIP CRASH; Fog Off Block Island Hampers Search for Fourth Man of Sunken Freighter's Crew. SEVERAL HURT IN COLLISION Reports of Accident Await Arrival of City of Chattanooga in Boston -- Three Injured Taken Ashore. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/arnold-s-flanagan.html | ARNOLD S. FLANAGAN. | True | Special to THE NBW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/old-new-york-holidays.html | OLD NEW YORK HOLIDAYS. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/debt-accord-in-brussels-belgium-and-united-states-agree-on-funding.html | DEBT ACCORD IN BRUSSELS; Belgium and United States Agree on Funding of Deferred Sum. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/resume-effort-to-get-gold-off-sunken-ship-salvagers-aboard-the.html | RESUME EFFORT TO GET GOLD OFF SUNKEN SHIP; Salvagers Aboard the Artiglio II Seek Five Tons of Precious Metal in the Egypt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/agreement-in-senate-on-farm-aid-blocked-mcnary-and-nye-express.html | AGREEMENT IN SENATE ON FARM AID BLOCKED; McNary and Nye Express Belief, However, Action Will Be Taken at the Present Session. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/union-nj-teachers-to-buy-baby-bonds-to-aid-their-city.html | Union (N.J.) Teachers to Buy 'Baby' Bonds to Aid Their City | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/ruling-on-coffee-tax-exchanges-counsel-tell-how-pro-posed-levy.html | RULING ON COFFEE TAX.; Exchange's Counsel Tell How Pro- posed Levy Would Be Paid. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/gains-and-losses-in-paris.html | Gains and Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/montgomery-ward-omits-class-a-dividends-discontinued-as-on-common.html | MONTGOMERY WARD OMITS.; Class A Dividends Discontinued as on Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/topics-of-interest-to-the-churchgoer-40000-to-march-in-golden.html | TOPICS OF INTEREST TO THE CHURCHGOER; 40,000 to March in Golden Jubilee Parade of Holy Name Society on June 12. NEGRO CHURCH COMPLETED Miss Booth to Start "Motorcade" -- Cardinal Will Dedicate Edifice In Montrose Tomorrow. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sees-tourist-gain-in-maritime.html | Sees Tourist Gain in Maritime | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/two-get-alfred-university-medal.html | Two Get Alfred University Medal. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/80000-phones-in-newark-area-switch-to-dial-service-tonight.html | 80,000 Phones in Newark Area Switch to Dial Service Tonight | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/navy-buys-870000-oil-million-barrels-of-fuel-product-con-tracted.html | NAVY BUYS $870,000 OIL.; Million Barrels of Fuel, Product Con- tracted for East Coast Service | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/prof-unden-returning-to-go-then-burg-today-former-swedish-cabinet.html | PROF. UNDEN RETURNING TO GO THEN BURG TODAY; Former Swedish Cabinet Officer Is to Sail on the Gripsholm -- Many Liners to Depart. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/noll-gets-life-term-tries-twice-to-escape-new-york-youth-convicted.html | NOLL GETS LIFE TERM, TRIES TWICE TO ESCAPE; New York Youth, Convicted of Murdering a Maine Policeman, Attacks Jailer in Court. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/would-reject-wet-gabriel-bishop-dubose-also-would-oppose-wet.html | WOULD REJECT WET GABRIEL; Bishop DuBose Also Would Oppose Wet Democrat. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/250000000-slash-expected-as-senate-committee-ends-job.html | $250,000,000 Slash Expected As Senate Committee Ends Job | True | Special to a THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/girl-seeks-to-see-hoover-13yearold-starts-for-capital-to-ask.html | GIRL SEEKS TO SEE HOOVER; 13-Year-Old Starts to Ask Father's Release in Detroit. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/walker-is-an-issue-washington-holds-result-of-inquiry-will-be-vital.html | WALKER IS AN ISSUE, WASHINGTON HOLDS; Result of Inquiry Will Be Vital in the National Race, Ob- servers Prophesy. ROOSEVELT ROLE DEBATED His Attitude on the Evidence May Affect His Convention Chances, Politicians Say. POSSIBLE GAIN FOR HIM Some Believe That Removal of the Mayor Would Help Candidate Throughout the Country. | True | By Arthur Krock.special To the New York Times. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/18226950-bonds-offered-in-week-total-off-from-20890000-of-preceding.html | $18,226,950 BONDS OFFERED IN WEEK; Total, Off From $20,890,000 of Preceding Period, Consists Entirely of Municipals. GENERAL MARKET IS WEAK Many Utility Issues Authorized Recently Are Expected When Conditions Improve. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-liner-in-test-today-largest-merchant-ship-launched-here-to.html | NEW LINER IN TEST TODAY.; Largest Merchant Ship Launched Here to Leave Camden for Trial. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/kaye-don-abandons-attempt-for-record-british-driver-to-discuss.html | KAYE DON ABANDONS ATTEMPT FOR RECORD; British Driver to Discuss Changes in Speed Boat With Owner -- R. Turnbull Scores | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/state-k-of-c-in-session-message-from-cardinal-hayes-is-read-at.html | STATE K. OF C. IN SESSION.; Message From Cardinal Hayes Is Read at Elmira Convention. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/copper-tariff-plan-protested-in-chile-el-mercurio-says-duty-by-us.html | COPPER TARIFF PLAN PROTESTED IN CHILE; El Mercurio Says Duty by Us Would Be Disastrous -- Urges Reviving Old World Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/favorites-upset-at-century-club-miss-glutting-mrs-federman-lose-to.html | FAVORITES UPSET AT CENTURY CLUB; Miss Glutting, Mrs. Federman Lose to Miss Parker and Miss Gottlieb in Title Golf. MARGIN IN EACH MATCH 1 UP Miss Parker Is Carried to the 19th Green Before Triumphing in Metropolitan Tournament. | True | By William D. Richardson.special To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-g-a-phillips.html | MRS. G. A. PHILLIPS. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/swifts-dividend-reduced-25c-quarterly-on-common-against-50c.html | SWIFT'S DIVIDEND REDUCED.; 25c Quarterly on Common, Against 50c -- Omission by Borg-Warner. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/white-indian-find-upheld-by-dr-wees-explorer-says-he-will-offer.html | WHITE INDIAN 'FIND' UPHELD BY DR. WEES; Explorer Says He Will Offer Ample Evidence of Paraguay Discovery Harvard Denied. NEWSPAPER SUPPORTS HIM Harvard, However, Suggests That Natives Dr. Wees Said He Saw Probably Were Albinos. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/treasury-bills-bids-near-triple-the-issue-average-interest-of-032.html | TREASURY BILLS' BIDS NEAR TRIPLE THE ISSUE; Average Interest of 0.32% Is Carried by $100,022,000 Flotation for Jane 1. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/miss-cynthia-kuser-weds-t-w-herbst-engagement-had-not-been-an.html | MISS CYNTHIA KUSER WEDS T. W. HERBST; Engagement Had Not Been An- nounced, Owing to the Recent Death of Bride's Mother. WEDDING IN BERNARDSVILLE Miss Kuser Is a Granddaughter of the Late United States Senator John F. Dryden. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-yorker-dead-in-hotel-body-of-mrs-g-richardson-found-in.html | NEW YORKER DEAD IN HOTEL; Body of Mrs. G. Richardson Found in Pittsburgh -- Inquiry Begun. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/children-and-depression-they-cannot-and-should-not-be-permitted-to.html | CHILDREN AND DEPRESSION.; They Cannot and Should Not Be Permitted to Try to Understand It. | True | LOUISE RYDER. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/declines-belgian-cabinet-post.html | Declines Belgian Cabinet Post. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/young-group-tourge-remedies-in-capitol-appeal-for-action-in.html | YOUNG GROUP TOURGE REMEDIES IN CAPITOL; Appeal for Action in Congress to End Uncertainty Expected After Meeting Here. BOND AID NOW HELD FUTILE Financial Leaders View Slow Progress on Tax Bill as Bar to Credit Program. YOUNG GROUP TO ASK REMEDY IN CAPITOL | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/gambling-and-love.html | Gambling and Love. | True | H.T.S. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/oils-watercolors-and-prints-by-distinguished-artists-on-exhibition.html | Oils, Water-Colors and Prints by Distinguished Artists on Exhibition at Babcock Galleries. | True | By Edward Alden Jewell. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/income-of-52-roads-down-44-in-april-net-operating-returns-put-at.html | INCOME OF 52 ROADS DOWN 44% IN APRIL; Net Operating Returns Put at $17,310,000, Compared With $31,054,000 a Year Ago. EXPENSES ARE CUT HEAVILY Burlington Earns 64 Cents a Share in Four Months and Bangor & Aroostook $5.46. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/a-stability-factor.html | A STABILITY FACTOR. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/silent-on-tax-inquiry-revenue-agents-are-thought-to-be-anxious-to.html | SILENT ON TAX INQUIRY.; Revenue Agents Are Thought to Be Anxious to Question Sherwood. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/republicans-vote-wet-in-illinois-state-convention-demands-re-peal.html | REPUBLICANS VOTE WET IN ILLINOIS; State Convention Demands Re-peal, Beer Amendment and Revocation of Own Dry Act. LEN SMALL LEADS FIGHT Former Ally of Anti-Saloon League Blames Prohibition for Crime -- 11 Delegates Uninstructed. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sales-levy-test-is-near-welshs-175-per-cent-plan-is-due-for-fight.html | SALES LEVY TEST IS NEAR; Welsh's 1.75 Per Cent Plan Is Due for Fight on Floor Today. BOTH SIDES ARE CONFIDENT Smoot Tells Hoover the Idea Is Gathering Support -- President Is Silent. POSTAL INCREASES PASSED Bank Check Levy and Fur Excise Are Accepted -- Bill Now Lacks Only $70,000,000. $270,000,000 TAXES ADOPTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/remove-nudists-children-british-columbia-officials-take-141-from.html | REMOVE NUDISTS' CHILDREN; British Columbia Officials Take 141 From Jailed Parents. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/moore-to-give-diplomas-will-speak-at-commencement-of-centenary.html | MOORE TO GIVE DIPLOMAS; Will Speak at Commencement of Centenary Collegiate Institute. | True | Special to THE NEW YORE TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/miss-polly-russell-to-be-wed-on-june-8-her-sister-will-be-the-maid.html | MISS POLLY RUSSELL TO BE WED ON JUNE 8; Her Sister Will Be the Maid of Honor at Marriage to David Battolph Jr. | True | I I I Special to THE NEW YORK TIMES. ! | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/going-quite-far-back-governor-roosevelts-atlanta-speech-calls-forth.html | GOING QUITE FAR BACK.; Governor Roosevelt's Atlanta Speech Calls Forth an Anecdote. | True | B. FRANK DAKE. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/french-of-pirates-subdues-cards-84-defeats-st-louis-for-fourth-time.html | FRENCH OF PIRATES SUBDUES CARDS, 8-4; Defeats St. Louis for Fourth Time This Season as Pittsburgh Gains Fourth Place. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/gold-star-mothers-begin-tour.html | Gold Star Mothers Begin Tour. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/e-dana-dustin.html | E. DANA DUSTIN. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/11-die-in-indian-cyclone-100000-damage-is-done-by-storm-in-madras.html | 11 DIE IN INDIAN CYCLONE.; $100,000 Damage is Done by Storm in Madras Region. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/house-to-add-busts-of-two-leaders.html | House to Add Busts of Two Leaders | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/peary-polar-aide-held-dr-cc-craft-of-hickory-nc-charged-with.html | PEARY POLAR AIDE HELD.; Dr. C.C. Craft of Hickory, N.C., Charged With Threatening Agent. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/egremont-inn-fete-is-first-of-season-tavern-recently-restored-the.html | EGREMONT INN FETE IS FIRST OF SEASON; Tavern, Recently Restored, the Scene of Old-Time Dances With Music of Period. CLUBS READY FOR HOLIDAY Many Colonists in Residence -- Lady Lindsay Staying in Tyringham for Tour of Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/40-missing-as-ship-sinks-in-the-yangtse-american-river-steamer-runs.html | 40 MISSING AS SHIP SINKS IN THE YANGTSE; American River Steamer Runs on Rock -- All on Board Believed to Have Been Chinese. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/horse-show-title-to-seaton-pippin-brown-mare-gains-fiftythird-crown.html | HORSE SHOW TITLE TO SEATON PIPPIN; Brown Mare Gains Fifty-third Crown in Hackney Class at Devon Exhibition. SEATON HELEN ALSO WINS Takes Novice Saddle Championship -- Miss Freda Annexes Montpelier Challenge Trophy. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cubs-early-drive-upsets-reds-6-to-4-hammer-kolp-for-six-runs-in.html | CUBS' EARLY DRIVE UPSETS REDS, 6 TO 4; Hammer Kolp for Six Runs in Third Inning After Two Men Had Been Retired. GRIMM SLAMS HOME RUN Clout Climaxes Winning Assault -- Warneke Scores Sixth Victory as Chicago Widens Lead. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/buffalo-triumphs-54-downs-rochester-on-pitcher-goulds-single-in-the.html | BUFFALO TRIUMPHS, 5-4.; Downs Rochester on Pitcher Gould's Single in the Ninth. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/i-joseph-jackson-drowned-swim-in-pacific-overcomes-scenar-ist.html | I JOSEPH JACKSON DROWNED.; Swim in Pacific Overcomes Scenar- ist, Husband of Ethel Shannon. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/berlin-closes-weak-in-tone.html | Berlin Closes Weak in Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/oil-concern-cuts-dividend-kentucky-standard-also-reduces-salaries.html | OIL CONCERN CUTS DIVIDEND; Kentucky Standard Also Reduces Salaries 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/france-places-quota-on-knitting-machines-exhibitors-protest.html | FRANCE PLACES QUOTA ON KNITTING MACHINES; Exhibitors Protest Restriction on American Films -- Sweden Plans Flexible Tariff. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/yale-student-council-elects-six.html | Yale Student Council Elects Six. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-helene-lichtenheim-to-wed.html | Mrs. Helene LIchtenheim to Wed. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dr-lt-troland-dies-in-fall-over-cliff-companion-was-taking-his.html | DR. L.T. TROLAND DIES IN FALL OVER CLIFF; Companion Was Taking His Picture Near Summit of Mount Wilson in California. HAD BEEN SEEKING HEALTH Scientist Was Lecturer at Harvard and Inventor of Motion Picture Color Process. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mayor-off-to-detroit-tuesday-to-speak-at-job-conference.html | Mayor Off to Detroit Tuesday To Speak at Job Conference | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/is-davy-forgotten.html | Is Davy Forgotten? | True | EDWARD PEALE. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/young-chicago-drys-unite-as-saracens-new-prohibition-group-formed.html | YOUNG CHICAGO DRYS UNITE AS 'SARACENS'; New Prohibition Group Formed to Combat Activities of the Wet 'Crusaders.' | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/change-in-container-directorate.html | Change In Container Directorate. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/marymount-programs-set-baccalaureate-service-tomorrow-graduation-on.html | MARYMOUNT PROGRAMS SET.; Baccalaureate Service Tomorrow -- Graduation on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/son-to-mrs-emilio-pittarelli.html | Son to Mrs. Emilio Pittarelli. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/testimony-of-may-or-walker-and-commissioner-herrick-on-the-purchase.html | Testimony of May or Walker and Commissioner Herrick On the Purchase of Interstate Trust Company Shares | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/ribas-of-argentina-breaks-worlds-record-for-thirty-kilometers-in.html | Ribas of Argentina Breaks World's Record For Thirty Kilometers in Olympic Trials | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/crews-race-today-in-harlem-regatta-penn-varsity-favored-to-win-from.html | CREWS RACE TODAY IN HARLEM REGATTA; Penn Varsity Favored to Win From Columbia, Princeton in Childs Cup Feature. FINAL WORKOUTS ARE HELD Jayvee and Freshman Events Listed -- Start to Be Off the Speed- way at Dyckman Street. | True | By Robert F. Kelley. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/standard-oil-dividends-put-at-93109926-for-6-months.html | Standard Oil Dividends Put At $93,109,926 for 6 Months | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/seton-hall-scores-65-beats-upsaia-game-being-halted-in-seventh-by.html | SETON HALL SCORES, 6-5.; Beats Upsaia, Game Being Halted In Seventh by Rain. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/spain-to-establish-catalan-autonomy-azana-with-majority-support.html | SPAIN TO ESTABLISH CATALAN AUTONOMY; Azana, With Majority Support, Calls for State Government Limited by Federal. PLAN IS SIMILAR TO OURS State Will Have Right to Collect Taxes, Regulate Education and Have Own Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/utility-company-earns-143-a-share-electric-power-and-lights-net.html | UTILITY COMPANY EARNS $1.43 A SHARE; Electric Power and Light's Net Income in Twelve Months Re- ported as $9,265,757. DROP FROM YEAR BEFORE Operating Revenue of Subsidiaries Down From $80,866,305 to $78,006,928. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sees-defeat-in-plan.html | Sees Defeat in Plan. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/curtis-may-refuse-to-fight-hoax-case-shaken-by-prospect-of-facing.html | CURTIS MAY REFUSE TO FIGHT HOAX CASE; Shaken by Prospect of Facing Lindbergh's Testimony, He Is Said to Plan Non Vult Plea. INDICTMENT LIKELY TODAY Police Report No Progress in the Investigation of 3-Month-Old Kidnapping and Murder. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/tokyo-diet-called-to-add-to-war-fund-cabinet-asks-61161700-more-to.html | TOKYO DIET CALLED TO ADD TO 'WAR' FUND; Cabinet Asks $61,161,700 More to Pay for the Manchurian Campaign for 7 Months. RAIL CONDITIONS BETTER Considerable Success in Japanese Drive Is Seen In Reopening of Harbin-Korea Line. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/crew-legends-told-in-rowing-history-rf-kelleys-book-recalls-how.html | CREW LEGENDS TOLD IN ROWING HISTORY; R.F. Kelley's Book Recalls How Columbia Oarsmen's Pranks Closed Poughkeepsie Bar. TRACES SPORT FROM 1716 Yale's Eel-Grass Detour of 1882 and Wisconsin's "Berry-Crate" Incident Also Figure in It. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/untermyer-loses-in-match-ruling-head-of-rival-group-for-inter.html | UNTERMYER LOSES IN MATCH RULING; Head of Rival Group for Inter-national Debentures Need Not Give Information. LISTS OF HOLDERS SOUGHT Judge Says They Are Not Property of Bankrupt Under Law Provid- ing for Examination. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/relief-for-veterans-held-terribly-abused-col-mc-baines-urges.html | RELIEF FOR VETERANS HELD TERRIBLY ABUSED; Col. M.C. Baines Urges Disabled Veterans' Convention at Utica to Watch for Malingerers. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/darling-shows-new-process.html | Darling Shows New Process. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/condemned-tries-to-flee-prisoner-in-morristown-pa-curses-judge.html | CONDEMNED, TRIES TO FLEE; Prisoner in Morristown, Pa., Curses Judge Before Futile Dash. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/miss-sophia-witter-friend-of-poor-dies-uuuuuuuuuuio-i-gave-away-all.html | MISS SOPHIA WITTER, FRIEND OF POOR, DIES; uuuuuuuuuuio i Gave Away All Her Income Ex- cept What Was Needed for Her Own Necessities. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/turnaround-mark-set-by-franconia-cunarder-back-from-cruise-leaves.html | TURN-AROUND MARK SET BY FRANCONIA; Cunarder, Back From Cruise, Leaves on Regular Atlantic Run 8 Hours Later. TOOK 450 PASSENGERS Woman Who Goes to the Pier to Meet Returning Daughter Dies of Heart Attack. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/stock-drops-in-california-cities-service-closes-at-low-record-on.html | STOCK DROPS IN CALIFORNIA.; Cities Service Closes at Low Record on San Francisco Curb. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dart-mouth-director-hails-yale-program-henedge-athletics-head-en.html | DART MOUTH DIRECTOR HAILS YALE PROGRAM; Henedge, Athletics Head, En- dorses President Angell's Plan as 'Step in Right Direction.' | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-r-w-w-westrup.html | MRS. R. W. W. WESTRUP. | True | Special to THK Nfew YORK TIMES. ! | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/howard-leads-typographers-vote.html | Howard Leads Typographers' Vote. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/two-more-qualify-for-500mile-race-triplett-and-fox-negotiate-the.html | TWO MORE QUALIFY FOR 500-MILE RACE; Triplett and Fox Negotiate the Required Speed for Auto Test at Indianapolis. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/assassins-mother-found-russian-kulak-identifies-picture-of.html | ASSASSIN'S MOTHER FOUND.; Russian Kulak Identifies Picture of Gorguloff as That of Son. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/ea-sperry-estate-put-at-2853656-estimate-based-on-valuations-as-of.html | E.A. SPERRY ESTATE PUT AT $2,853,656; Estimate Based on Valuations as of June 16, 1930, Day on Which Inventor Died. BULK IN STOCKS AND BONDS Bequests of $235,000 to Education Made in New Disposition of Lucian Sharpe's Fortune. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/april-auto-output-29054-over-march-total-for-the-month-is-put-at.html | APRIL AUTO OUTPUT 29,054 OVER MARCH; Total for the Month Is Put at 148,013, Including 120,841 Passenger Cars. CANADIAN FIGURE DECLINES Production for Period Falls to 6,810, Compared With 8,318 in the Previous Month. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/boyhood-home-of-coolidge-gets-adams-house-mantel.html | Boyhood Home of Coolidge Gets Adams House Mantel | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/studies-duquesne-case-british-home-office-may-seek-to-extradite-man.html | STUDIES 'DUQUESNE' CASE.; British Home Office May Seek to Extradite Man Seized Here. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/c-n-fowler-dies-exrepresentative-was-republican-congressman-from.html | C. N. FOWLER DIES; EX-REPRESENTATIVE; Was Republican Congressman From New Jersey for 16 Years Ending in 1911. BANKING COMMITTEE HEAD Began Life on an Illinois Farmu Was Member of Yale Varsity Crew and Skull and Bones Society. | True | Special to TH* N1/2w ToHlt Tru,. ! | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mcauliff-beaten-in-a-tennis-upset-fourth-seeded-star-loses-to-fitch.html | M'CAULIFF BEATEN IN A TENNIS UPSET; Fourth Seeded Star Loses to Fitch, 6-2, 7-5, in Orange Invitation Play. ALONSO WINS IN TWO SETS Jones, Columbia Ace, and Herndon Are Others to Advance Before Raln Halts Program. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/plane-crash-reported-two-of-passengers-had-been-saved-from-the.html | PLANE CRASH REPORTED.; Two of Passengers Had Been Saved From the Georges Philippar. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/spanish-airman-reaches-hongkong.html | Spanish Airman Reaches Hongkong. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-belmont-out-of-danger.html | Mrs. Belmont Out of Danger. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cuts-rate-on-states-funds.html | Cuts Rate on State's Funds. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/reed-assails-garner-program.html | Reed Assails Garner Program. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sandino-aide-asks-stimson-to-explain-says-statements-on-objects-of.html | SANDINO AIDE ASKS STIMSON TO EXPLAIN; Says Statements on Objects of Marines in Nicaragua and on Their Activities Clash. REMARKS "NOT STIMSON'S" Washington Says Secretary Has Not Discussed Situation Lately, as Quoted in Mexican Press. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/liverpools-cotton-week-british-stocks-far-below-year-ago-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Far Below Year "Ago, Imports Larger. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/a-new-city-charter.html | A NEW CITY CHARTER. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/home-loan-bill-jammed-rainey-doubts-that-the-house-will-get-to.html | HOME LOAN BILL JAMMED.; Rainey Doubts That the House Will Get to Hoover Measure. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/middlesex-team-victor-wins-on-first-innings-as-rain-pre-vents-play.html | MIDDLESEX TEAM VICTOR.; Wins on First Innings as Rain Pre- vents Play -- Other Results. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/backs-natural-gas-plans-court-approves-action-of-receivers-of.html | BACKS NATURAL GAS PLANS.; Court Approves Action of Receivers of Midland and Twin States. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/washing-out.html | WASHING OUT. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/w-sydney-wagner-architect-is-dead-winner-of-the-paris-prize-of-the.html | W. SYDNEY WAGNER, ARCHITECT, IS DEAD; Winner of the Paris Prize of the Beaux Arts Institute Designed the Hotel Roosevelt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/stress-on-degrees-is-laid-to-colleges-sole-emphasis-should-be-on.html | STRESS ON DEGREES IS LAID TO COLLEGES; Sole Emphasis Should Be on the Education They Represent, Dr. R.C. Clothier Declares. URGES NEED FOR WORK Without It Adventure of University Life Is Empty, He Tells Collegiate Institute Graduates. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/powers-insist-china-be-invited-to-talks-united-states-britain.html | POWERS INSIST CHINA BE INVITED TO TALKS; United States, Britain, France and Italy Take Stand on Japanese Proposal. TOKYO SEEKS AN ACCORD Wants a Conference to Discuss Neutral Zones Around Shanghai and Elsewhere. MORE DATA ASKED BY US Our State Department Would Learn Whether Manchuria Is to Be Included in Talks. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rockefeller-tenants-urge-merger.html | Rockefeller Tenants Urge Merger. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/supreme-justices-get-scottsboro-appeals-both-sides-present-pleas-to.html | SUPREME JUSTICES GET SCOTTSBORO APPEALS; Both Sides Present Pleas to Mem- bers For and Against Granting a Review of the Case. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sovietitalian-plan-fails-russia-refuses-to-buy-war-mate_-rials-as.html | SOVIET-ITALIAN PLAN FAILS.; Russia Refuses to Buy War Mate-_ rials as Rome Rejects Grain Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/psittacosis-reappears-six-cases-of-parrots-disease-are-reported-in.html | PSITTACOSIS REAPPEARS.; Six Cases of Parrots' Disease Are Reported in Germany. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/opposes-gangster-films-jersey-exchange-clubs-group-also-urges-tax.html | OPPOSES GANGSTER FILMS.; Jersey Exchange Clubs Group Also Urges Tax Revision. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/tigers-bunch-hits-top-white-sox-75-lyons-and-faber-yield-nine-safe.html | TIGERS BUNCH HITS, TOP WHITE SOX, 7-5; Lyons and Faber Yield Nine Safe- ties -- Sorrell Driven From Box in Ninth. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/jersey-city-victor-over-baltimore-95-knocks-orioles-out-of-first.html | JERSEY CITY VICTOR OVER BALTIMORE, 9-5; Knocks Orioles Out of First Place, Buffalo Succeeding Them at Top of League. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/hergesheimer-dooms-love-homes-fathers-writer-urges-more-politeness.html | HERGESHEIMER DOOMS LOVE, HOMES, FATHERS; Writer Urges "More Politeness" as Need of World Facing Ulti- mate Dominance by Women. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/would-buy-postoffice-copeland-bill-asks-government-pur-chase-of.html | WOULD BUY POSTOFFICE.; Copeland Bill Asks Government Pur- chase of Grand Central Branch. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cadman-asks-gifts-to-salvation-army-public-must-provide-means-to.html | CADMAN ASKS GIFTS TO SALVATION ARMY; Public Must Provide Means to Carry On In "Zero Hour" of War Against Want, He Says. RABBI SCHULMAN URGES AID Block-Aid Reports Increasing Num- ber of Areas Supporting One or More Workers. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/newburgh-will-celebrate-today.html | Newburgh Will Celebrate Today. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/miss-williams-is-victor-beats-mrs-vanderbeck-4-and-3-in-golf-final.html | MISS WILLIAMS IS VICTOR.; Beats Mrs. Vanderbeck, 4 and 3, in Golf Final at Philadelphia. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/government-bonds-firmest-in-market-foreign-loans-also-fairly-steady.html | GOVERNMENT BONDS FIRMEST IN MARKET; Foreign Loans Also Fairly Steady, With Trend of List Generally Lower. RAILS LEAD IN DECLINES Three of Four Active I.R.T. Issues Fall Back 2 to 2 1/2 Points -- British 5 1/2 s Go Down. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/wool-market-quiet-prices-still-difficult-to-quote-london-market.html | WOOL MARKET QUIET.; Prices Still Difficult to Quote -- London Market Steady. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cities-service-omits-all-its-dividends-four-other-companies-in-the.html | CITIES SERVICE OMITS ALL ITS DIVIDENDS; Four Other Companies in the Group Also to Make No Dis- bursements on Stock. 650,000 STOCKHOLDERS HIT Saving to Corporations Placed at \$20,500,000 a Year -- Bank Loans Large. DOHERTY ASSAILS TAXES Says Present Bill Will Stifle in- dustry -- Stocks Break in San Francisco. CITIES SERVIECE OMITS ALL ITS DIVIDENDS | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/standard-oil-faces-ouster-in-michigan-indiana-company-clashes-with.html | STANDARD OIL FACES OUSTER IN MICHIGAN; Indiana Company Clashes With State Over Paying Gasoline Taxes of $1,599,815. TO CLOSE 1,947 STATIONS Official Threatens Forfeiture of Licenses -- Concern Denies Claim and Plans a Court Fight. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/the-yale-plan.html | The Yale Plan. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/seven-will-start-in-withers-today-burgoo-king-heads-good-field-in.html | SEVEN WILL START IN WITHERS TODAY; Burgoo King Heads Good Field in 57th Running of $25,000 Stake at Belmont Park. BOATSWAIN RATED HIGHLY Is Expected to Furnish Contention in Mile Race -- Event to Be Broadcast. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/tough-break-for-mayor-many-in-paris-sympathetic-with-walker-french.html | TOUGH BREAK" FOR MAYOR; Many in Paris Sympathetic With Walker -- French Press Silent. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sees-europe-facing-economic-collapse-ls-amery-former-dominions.html | SEES EUROPE FACING ECONOMIC COLLAPSE; L.S. Amery, Former Dominions Secretary, Holds We Could Aid With More Liberal Loans. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mrs-jg-pratt-heads-all-junior-leagues-association-convention-in-los.html | MRS. J.G. PRATT HEADS ALL JUNIOR LEAGUES; Association Convention in Los Angeles Votes to Hold the Next Assembly in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/deprofessionalized-athletics.html | DEPROFESSIONALIZED ATHLETICS. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/department-stores-gain-7-rise-in-month-shown-in-chi-cago-federal.html | DEPARTMENT STORES GAIN.; 7% Rise in Month Shown in Chi- cago Federal Reserve District. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/hasse-slated-for-post-bruening-expected-to-name-him-defense.html | HASSE SLATED FOR POST.; Bruening Expected to Name Him Defense Minister. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/shahs-will-fight-to-be-staged-here-two-widows-of-late-persian.html | SHAH'S WILL FIGHT TO BE STAGED HERE; Two Widows of Late Persian Monarch and a Pretender to Throne Will Join in Contest. ESTATE TOTALS $3,080,403 Surrogate May Be Called Upon to Decide Who Has Right to Royal Succession. GUARANTY TRUST EXECUTOR Company Files Accounting to Admit Suits -- Ruler Had Provided for 8 Other Wives and 4 Children. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-yorkers-elected-at-w-and-j.html | New Yorkers Elected at W. and J. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/men-lead-in-soda-buying-government-survey-shows-women-second-as.html | MEN LEAD IN SODA BUYING.; Government Survey Shows Women Second as Fountain Patrons. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/berlin-conductor-lauds-music-here-furtwaengler-says-he-called-our.html | BERLIN CONDUCTOR LAUDS MUSIC HERE; Furtwaengler Says He Called Our Orchestras "Pet Dogs" in No Derogatory Sense. TECHNIQUE IS STRESSED " Virtuosity" of Our Organizations Exceeds That of the German Orchestras, He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/in-a-night-club.html | In a Night Club. | True | A.D.S. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/ten-spot-annexes-polo-pony-crown-chestnut-mare-triumphs-over.html | TEN SPOT ANNEXES POLO PONY CROWN; Chestnut Mare Triumphs Over Jeunesse Dore at Boulder Brook Horse Show. ALSO GAINS BLUE RIBBON Takes Honors in Class for Middle and Heavy Weight Ponies -- Touch- and-Out to Martinette. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/council-fund-draws-presbyterian-fire-but-fundamentalists-lose-in.html | COUNCIL FUND DRAWS PRESBYTERIAN FIRE; But Fundamentalists Lose in Fight to Delete $14,500 Item for Federal Church Body. $10,000,000 BUDGET VOTED Ten Per Cent Cut in All Salaries Above $3,000 Ordered, With Restoring Provision for 1933. NEW CHURCH-UNITY MOVE Assembly at Denver Receives Report Conciliatory Toward Episcopate of Methodists. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/oppose-rail-issue-in-reich-to-pay-us-americans-there-hold-plan-to.html | OPPOSE RAIL ISSUE IN REICH TO PAY US; Americans There Hold Plan to Meet Allied Debt Payments With Bonds Unworkable. TERM BURDEN TOO HEAVY Condition of Reichsbahn Creates Skepticism Regarding Scheme to Cancel Debts and Reparations. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/seek-to-enjoin-sale-of-glass-plant.html | Seek to Enjoin Sale of Glass Plant. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/trading-is-brisk-in-jersey-market-residential-holdings-provide-bulk.html | TRADING IS BRISK IN JERSEY MARKET; Residential Holdings Provide Bulk of Turnover in the Metropolitan Zone. JERSEY CITY CORNER SOLD Hoboken Resident Gets Apartment Structure in West New York -- West Orange Purchases. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/company-charges-discrimination.html | Company Charges Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/broderick-cleared-of-neglect-charge-in-bank-of-us-case.html | BRODERICK CLEARED OF NEGLECT CHARGE IN BANK OF U.S. CASE; Superintendent Is Acquitted by Jury at 3:40 A.M. After 12 Hours' Deliberation. CROWD CHEERS VERDICT Twoscore of Official's Friends and Associates Stayed in Court to Hear Outcome. BRODERICK CLEARED OF NEGLECT CHARGE | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/leather-chemists-elect-officers.html | Leather Chemists Elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange, With Liquidation on Smaller Scale. FRENCH LIST IRREGULAR Rentes and Some International Shares Improve -- Early Gains Lost on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/parties-will-open-beach-clubs-today-sands-point-bath-group-to-begin.html | PARTIES WILL OPEN BEACH CLUBS TODAY; Sands Point Bath Group to Begin Its Summer Season With a Dinner Dance. BENEFIT PLANNED AT RYE Miss Betty Schuster Heads Com- mittee of Debutantes Arranging Fete for Legion Veterans. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/to-play-off-curb-golf-tie-three-members-with-gross-scores-of-84-at.html | TO PLAY OFF CURB GOLF TIE; Three Members With Gross Scores of 84 at Tournament to Meet. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/phils-pound-ball-and-down-braves-rout-brandt-and-triumph-85-for.html | PHILS POUND BALL AND DOWN BRAVES; Rout Brandt and Triumph, 8-5, for Their Second Straight Victory Over Boston. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rioting-increases-in-german-cities-disorders-by-unemployed-and.html | RIOTING INCREASES IN GERMAN CITIES; Disorders by Unemployed and Political Clashes Cause One Death and Injuries to 20. FOOD STORES PLUNDERED More Than 100 Wounded as Nazis and Heimwehr Fight Socialists in Austrian Town. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/spirituals-in-colors.html | Spirituals in Colors." | True | K.G.S. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/long-beach-lots-at-auction-today.html | Long Beach Lots at Auction Today. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/dow-school-graduates-34-rev-carl-elmore-delivers-address-at.html | DOW SCHOOL GRADUATES 34; Rev. Carl Elmore Delivers Address at Briarcliff Manor Exercises. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/arensberg-elected-at-harvard.html | Arensberg Elected at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/egypt-had-slump-and-gangs-4000-years-ago-but-it-passed-and-thats.html | Egypt Had Slump and Gangs 4,000 Years Ago, But It Passed and That's Held a Lesson for Us | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/bromley-lands-at-camden-flier-makes-hop-from-texas-in-oil-burning.html | BROMLEY LANDS AT CAMDEN; Flier Makes Hop From Texas in Oil- Burning Plane in 13 1/4 Hours. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/john-francis-murphy.html | JOHN FRANCIS MURPHY. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/identical-planks-on-liquor-proposed-prominent-republicans-and.html | IDENTICAL PLANKS ON LIQUOR PROPOSED; Prominent Republicans and Democrats Confer on Plan at Capital and Here. SAME LIQUOR PLANK URGED ON PARTIES | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/british-heir-urges-modernized-farming-we-farmers-mast-study-our-mar.html | BRITISH HEIR URGES MODERNIZED FARMING; ' We Farmers Mast Study Our Mar- kets,' He Tells Audience at a Fair in Somerset. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/merchandise-sales-continue-to-recede-reserve-agent-here-says-newark.html | MERCHANDISE SALES CONTINUE TO RECEDE; Reserve Agent Here Says Newark, Westchester and Hud- son Valley Show Up Best. CANDY CHAINS HOLD WELL Hardware and Cotton Goods Lines Report Less Setback in April Than In March. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/erie-loan-granted-eastman-hits-banks-commissioner-approves-2775-000.html | ERIE LOAN GRANTED; EASTMAN HITS BANKS; Commissioner Approves $2,775,- 000 for Road, but Objects to Note Holders' Demands. DECLARES BANKS SECURED He Seeks Information on What Use They Will Make of the Amounts Repaid by Erie. MAINE CENTRAL GETS FUND Commission Approves Application for $1,650,000 by Road to Repay Five Boston Banks. ERIE LOAN GRANTED; EASTMAN HITS BANKS | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/bricks-please-garner-they-show-public-interest-in-con-gress-he-says.html | BRICKS'' PLEASE GARNER.; They Show Public Interest in Con- gress, He Says in Yale News. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/fiddian-de-forest-gain-british-golf-final-also-capture-places-on.html | Fiddian, De Forest Gain British Golf Final; Also Capture Places on the Walker Cup Team | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/stocks-of-copper-rose-last-year-total-for-north-and-south-america.html | STOCKS OF COPPER ROSE LAST YEAR; Total for North and South America 722,014 Tons, Up 136,040 From 1930. DECREASE IN PRODUCTION Bureau of Metal Statistics Esti- mates World's Output at 1,501,486 Tons. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/charges-rumania-tortured-zionist.html | Charges Rumania Tortured Zionist. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/asks-7000000-for-hoover-dam.html | Asks $7,000,000 for Hoover Dam. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/hudebrandtubarry.html | HUdebrandtuBarry. | True | I Special to THE NEW YOBK TIMES.- | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/north-dakota-has-snow-teninch-fall-in-some-areas-helps-kill-off.html | NORTH DAKOTA HAS SNOW.; Ten-Inch Fall in Some Areas Helps Kill Off Grasshopper Pest. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/banker-gets-2-to-6-years-alfonso-russo-of-waterbury-conn-pleads.html | BANKER GETS 2 TO 6 YEARS.; Alfonso Russo of Waterbury, Conn. Pleads Guilty to Embezzlement. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/starves-himself-to-death-in-jail.html | Starves Himself to Death in Jail. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/state-forests-open-fire-peril-is-abated-ban-lifted-by-lehman-after.html | STATE FORESTS OPEN; FIRE PERIL IS ABATED; Ban Lifted by Lehman After Rains, Assuring Use of Preserves for Holiday Week-End. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cotton-belts-plan-reported-assured-but-head-of-one-committee-says.html | COTTON BELT'S PLAN REPORTED ASSURED; But Head of One Committee Says Additional Aid Is Needed to Save Road. BONDS TO MATURE TUESDAY Consolidated 4s Up Sharply on the Exchange, but Certificates of Deposit Decline. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/william-l-siegel.html | WILLIAM L. SIEGEL. | True | Special to THE NEW YOBK TIMES, i | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/baltimore-club-backs-roosevelt.html | Baltimore Club Backs Roosevelt. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/play-at-choate-school-five-new-york-boys-take-part-in-dedication.html | PLAY AT CHOATE SCHOOL.; Five New York Boys Take Part in Dedication Event. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/1000-reward-offered-for-stickpin.html | $1,000 Reward Offered for Stickpin | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/church-of-scotland-to-meet-anglicans-general-assembly-accepts-bid.html | CHURCH OF SCOTLAND TO MEET ANGLICANS; General Assembly Accepts Bid of Archbishop of Canterbury for Parley on Closer Union. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/refugees-stream-into-harbin.html | Refugees Stream Into Harbin. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/industry-mobilized-in-war-test.html | Industry 'Mobilized' in 'War' Test. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/two-newfoundland-fishermen-lost.html | Two Newfoundland Fishermen Lost. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/rumania-is-criticized-tense-political-situation-develops-from.html | RUMANIA IS CRITICIZED.; Tense Political Situation Develops From French Report on Finances. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/scottish-terrier-wins-best-in-show-miss-works-birkie-donald-of.html | SCOTTISH TERRIER WINS BEST IN SHOW; Miss Work's Birkie Donald of Cherry Top Scores at First Ridgewood Exhibition. 462 DOGS ARE BENCHED Only Five Group Victors Compete in Final Judging, the Pekingese Falling to Appear. | True | By Henry B. Ilsley.special To the New York Times. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/other-weddings-i-_____-gristudunn.html | Other Weddings. i - -- _____; GristuDunn. | True | Special to THE NEW TOBK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/throng-pays-tribute-at-uriburu-funeral-thousands-march-to-cemetery.html | THRONG PAYS TRIBUTE AT URIBURU FUNERAL; Thousands March to Cemetery as Argentine Church Bells Toll in Honor of General. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/st-marks-crew-in-front-ends-season-unbeaten-conquering-belmont-hill.html | ST. MARK'S CREW IN FRONT.; Ends Season Unbeaten, Conquering Belmont Hill by 2 1/2 Lengths. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/testimony-of-herrick-and-block-on-financial-transactions-with-the.html | Testimony of Herrick and Block on Financial Transactions With the Mayor | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/sets-sailing-time-mark-bark-makes-best-speed-so-far-in.html | SETS SAILING TIME MARK.; Bark Makes Best Speed So Far in Australia-to-England Race. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/presidents-words-sharp-public-works-plan-held-an-unexampled-raid-on.html | PRESIDENT'S WORDS SHARP; Public Works Plan Held 'An Unexampled Raid' on the Treasury. NO TIME FOR "CUPIDITY" But He Does Not Believe the People Will Support "Log Rolling" Tactics. GARNER SEES BI-PARTY AID Meanwhile Senate Democrats Backing Compromise Program Are Perturbed. HOOVER DENOUNCES PORK BARREL RELIEF | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/100-wounded-in-austrian-clash.html | 100 Wounded in Austrian Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/acts-on-bigamy-charge-westchester-grand-jury-reopens-case-against.html | ACTS ON BIGAMY CHARGE.; Westchester Grand Jury Reopens Case Against Actress' Husband. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/joseph-ff-eaton-dead-at-84-in-toronto-formerly-prominent-in.html | JOSEPH ff. EATON DEAD AT 84 IN TORONTO; Formerly Prominent in Building of Clipper Ships and Lumber Easiness of Nova Scotia. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-york-central-seeks-bond-issue-asks-interstate-commerce-com.html | NEW YORK CENTRAL SEEKS BOND ISSUE; Asks Interstate Commerce Commission to Authorize $75,000,000 for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/eunice-r-bastedo-engnged-to-marry-parents-announce-her-betrothal-to.html | EUNICE R. BASTEDO ENGAGED TO MARRY; Parents Announce Her Betrothal to David ScribneruBoth Are Members of Old Families. EDUCATED IN SWITZERLAND She Will Be Graduated This Year From VassaruFiance Is Senior at St. Stephen's College. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/text-of-presidents-statement-on-garner-plan-to-appropriate-large.html | Text of President's Statement on Garner Plan To Appropriate Large Sums for Public Works | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/trade-reviews-find-indications-of-gain-oil-industry-firmer-for-week.html | TRADE REVIEWS FIND INDICATIONS OF GAIN; Oil Industry Firmer for Week on Supreme Court Ruling in Favor of Proration. RISE IN STEEL OUTPUT SEEN Increase Predicted After Turn of Half Year -- Auto Sales Up-- Recovery in Lighter Lines. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/lindbergh-passes-air-license-test.html | Lindbergh Passes Air License Test. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/passfields-arrive-in-moscow.html | Passfields Arrive in Moscow. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/brooklyn-upsets-mgrawmen-5-to-2-routs-schumacher-with-5run-attack.html | BROOKLYN UPSETS M'GRAWMEN, 5 TO 2; Routs Schumacher With 5-Run Attack, Led by Kelly's Homer, in Fifth Inning. VICTORS GAIN SIXTH PLACE Losers Drop to Eighth Position -- Ott's Circuit Clout and O'Doul's Catch Also Feature. | True | By John Drebinger. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/cuba-would-hold-menocal-in-country-new-secretary-of-state-expected.html | CUBA WOULD HOLD MENOCAL IN COUNTRY; New Secretary of State Expected to Solve Case of Refugee in Brazilian Legation. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/chimpanzee-arrives-in-a-firstclass-cabin-suze-pet-of-mr-and-mrs.html | CHIMPANZEE ARRIVES IN A FIRST-CLASS CABIN; Suze, Pet of Mr. and Mrs. Kahler, Washes Teeth, Dresses and Waves Good-Bye to Passengers. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/frederick-a-behlen.html | FREDERICK A. BEHLEN. | True | Special to THB NEW YOBK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/equity-vote-urged-on-sunday-shows-referendum-on-two-questions.html | EQUITY VOTE URGED ON SUNDAY SHOWS; Referendum on Two Questions Sought by League of New York Theatres. MANAGERS DESIRE CHANGE Actors Have Twice Opposed Project -- Gillmore May Seek Discussion at Tuesday Meeting. | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/saved-from-train-girl-dies-on-3d-rail-shocked-fatally-on-long.html | SAVED FROM TRAIN, GIRL DIES ON 3D RAIL; Shocked Fatally on Long Island Tracks in Fall While Rushing Out of Cars' Path. SISTER WITH HER UNHURT Youth Flags Train as Two Others Risk Lives to Lift Victim Away -- Tragedy Laid to Rainstorm. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mlean-to-leave-washington-post-publisher-and-wife-file-a-stipu.html | M'LEAN TO LEAVE WASHINGTON POST; Publisher and Wife File a Stipu- lation With Court to End Ouster Proceedings. OTHER TRUSTEESHIPS KEPT Compromise Revives the Reports That Mrs. McLean May Seek to Buy the Paper for Children. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/20-building-crafts-fight-paycut-move-reject-new-wage-agreement.html | 20 BUILDING CRAFTS FIGHT PAY-CUT MOVE; Reject New Wage Agreement, Charging Union Council Had No Authority to Sign It. ASSAIL TERMS AS "BRUTAL" Also Criticize Hallett and Predict Some of Groups Accepting 20 to 30% Reduction Will Rebel. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/price-bros-dividends-paid-as-profits-fade-canadian-paper-concern.html | PRICE BROS. DIVIDENDS PAID AS PROFITS FADE; Canadian Paper Concern Has Operating Loss -- Working Capital Is Reduced. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/jersey-drops-job-aid-official-says-state-funds-will-be-confined-to.html | JERSEY DROPS JOB AID.; Official Says State Funds Will Be Confined to Direct Relief. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/580-police-for-chicago-conventions.html | 580 Police for Chicago Conventions. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/new-yorkers-buy-farms-country-properties-in-various-parts-of-state.html | NEW YORKERS BUY FARMS.; Country Properties in Various Parts of State Figure in Deals. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/marine-wins-cross-in-first-flying-on-own-saved-fainting-pilot-and.html | Marine Wins Cross in First Flying on Own; Saved Fainting Pilot and Spinning Plane | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/plan-based-on-our-system.html | Plan Based On Our System. | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/mexico-to-fight-tariffs-her-capital-hears-four-other-na-tions.html | MEXICO TO FIGHT TARIFFS.; Her Capital Hears Four Other Na- tions Protest Senate Action. | True | Wireless to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/g-m-young-dead-federal-jurist-presiding-judge-of-customs-court-here.html | G. M. YOUNG DEAD; FEDERAL JURIST; Presiding Judge of Customs Court Here and Ex-Represen- tative From North Dakota. SERVED AS LEGISLATOR Wrote Opinion Recognizing Paris Domicile of Ganna Walska McCor- mick In Customs Case. -** | True | | C1B 155705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/net-final-gained-by-baroness-levi-italian-star-and-mrs-hawk-beat.html | NET FINAL GAINED BY BARONESS LEVI; Italian Star and Mrs. Hawk Beat Miss Cermaine and Mrs. Cremonin in Doubles. TRIUMPH BY 6-2 AND 6-3 Wolf and Miss Franols Reach Semi-Final In the Mixed Doubles in Montclair Tournament. | True | Special to THE NEW YORK TIMES. | C1B 155705 |
| 1932-05-28 | 1932-05-28 | https://www.nytimes.com/1932/05/28/archives/edmund-lowe-in-role-of-a-shrewd-lawyer-who-defends-himself.html | Edmund Lowe in Role of a Shrewd Lawyer Who Defends Himself Successfully at Trial for Murder. | True | By Mordaunt Hall.m.h. | C1B 155705 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/praise-for-roxy.html | PRAISE FOR ROXY | True | T. ARTHUR McCREA. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bill-total-now-2146874468.html | Bill Total Now $2,146,874,468. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/motor-boat-news.html | Motor Boat News | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/party-at-the-childrens-village.html | PARTY AT THE CHILDREN'S VILLAGE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/williams-triumphs-82-vanquishes-springfield-college-in-baseball.html | WILLIAMS TRIUMPHS, 8-2.; Vanquishes Springfield College in Baseball Contest. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/admiral-hubbard-deadin-washington-former-commanderinchief-of.html | ADMIRAL HUBBARD DEADIN WASHINGTON; Former Commander-in-Chief of Asiatic Fleet Was 83uServed 53 Years in Navy. WAS A NATIVE OF MAINE In Charge of Naval Force at Panama In ftevolutlon of 1903uStroked First Navy Cr*w. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/taxes-on-gasoline-set-record-in-1931-motorists-paid-states-total-of.html | TAXES ON GASOLINE SET RECORD IN 1931; Motorists Paid States Total of $536,397,458, Petroleum Institute Shows. $42,532,341 RISE IN YEAR Aggregate Since 1919 Is Put at $2,501,544,522 -- Diversions From Road Purposes. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/textile-defeats-curtis-nine-1711-closes-regular-season-in-ps-al.html | TEXTILE DEFEATS CURTIS NINE, 17-11; Closes Regular Season in P.S. A.L. Group by Registering Sixth Straight Victory. CLINTON BEATS ROOSEVELT Scores by 11-5, DeLille and Liberti of Winners and Reed Making Homers. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/museum-receipts-drop-france-finds-fewer-people-visit-state-places.html | MUSEUM RECEIPTS DROP.; France Finds Fewer People Visit State Places of Interest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/spain-to-mobilize-army.html | Spain to Mobilize Army. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mans-battle-with-the-insects.html | MAN'S BATTLE WITH THE INSECTS | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/heads-eastern-fire-chiefs-rb-davis-of-philadelphia-chosen-waldron.html | HEADS EASTERN FIRE CHIEFS; R.B. Davis of Philadelphia Chosen -- Waldron of New York Honored. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/louisiana-builds-cotton-road.html | Louisiana Builds Cotton Road. | True | Special Correspondence, THE NEW YORK TIMES | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-literary-man-who-was-statesman-and-historian-sir-george-ctto.html | A Literary Man Who Was Statesman and Historian; SIR GEORGE CTTO TREVEL --YAN. A Memoir. By His Son, George Macaulay Trevelyan. Illustrated. 224 pp. New York: Longmans, Green. & Co. $4. | True | G.W. HARRIS. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/turner-and-bishop-win-will-contest-in-new-england-pga-finals-today.html | TURNER AND BISHOP WIN.; Will Contest In New England P.G.A. Finals Today. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/how-party-platforms-are-drafted.html | HOW PARTY PLATFORMS ARE DRAFTED | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/motors-and-motor-men-lower-priced-essex-series-announced-stutz-to.html | MOTORS AND MOTOR MEN; Lower Priced Essex Series Announced -- Stutz to Extend Line -- Other News of the Industry | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/japans-militarism-held-peril-to-reich-aggressiveness-regarded-as.html | JAPAN'S MILITARISM HELD PERIL TO REICH; Aggressiveness Regarded as Supplying Trump Cards to German Nationalism. BRUENING POLICY MENACED Events Turn Reichstag Thoughts to Poland's Alleged Views on Danzig and Memel. ARMS PARLEY CHECK SEEN Effect of Developments in Orient In Inflaming Germany's Eastern Neighbors Is Also Feared. | True | By Hugh Jedell.wireless To the New York Times. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/our-tariff-is-facing-reprisals.html | OUR TARIFF IS FACING REPRISALS | True | F.L. McGUIRE. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-tennessee-jp-anecdote.html | A TENNESSEE "J.P." ANECDOTE | True | HAROLD ROLAND SHAPIRO. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/basis-of-recovery.html | BASIS OF RECOVERY. | True | By Albert C. Ritchie. Governor, State Or Maryland, In A Radio Speech. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/albert-e-c-mlndermannj-had-btt-o-newspaper-man-for-vi6rt-than-half.html | ALBERT E. C. MINDERMANN,j; Had B**tt o Newspaper Man for (Vi6rt Than Half a CAtntufy. | True | special to tit* rJfr* ton* Tints. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/relief-flour-going-to-10000000-needy-red-cross-aids-in-all-states.html | RELIEF FLOUR GOING TO 10,000,000 NEEDY; Red Cross Aids in All States With 40,000,000 Bushels of Wheat Voted by Congress. PENNSYLVANIA TOPS LIST 250,701 Families Helped There, With 92,959 in New York -- Supply May Last Through Summer. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ef-swift-68-killed-in-eightstory-fall-coroners-jury-finds-death-of.html | E.F. SWIFT, 68, KILLED IN EIGHT-STORY FALL; Coroner's Jury Finds Death of Chicago Packing Company Chairman an Accident. PLUNGED FROM WINDOW He Was Said to Be in Good Health -- Fortune Reduced by Decline in Stock. E.F. SWIFT KILLED IN FALL AT HOME | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/loynes-out-of-gold-cup-race.html | Loynes Out of Gold Cup Race. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/major-award-goes-to-milbank-entry-wirehaired-fox-terrier-gains-new.html | MAJOR AWARD GOES TO MILBANK ENTRY; Wire-Haired Fox Terrier Gains New Honors at Morris and Essex Club Exhibition. VICTOR EXTENDED TO WIN Defeats the Sealyham Dabler O'Dingle in Exciting Contest Among Terriers. 6,000 AT DODGE ESTATE Great Dane Gives Winner Hardest Fight for Premier Prize -- 1,577 Dogs Are Judged. | True | By Henry R. Ilsley.special To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/panzer-to-give-diplomas-college-of-physical-education-to-hold.html | PANZER TO GIVE DIPLOMAS; College of Physical Education to Hold Exercises Saturday. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/gay-parade-staged-by-jobless-actors-entertain-broadway-crowds-as.html | GAY PARADE STAGED BY JOBLESS ACTORS; Entertain Broadway Crowds as They Carry Dinner Club's Effects to New Quarters. SING AND HURL WITTY QUIPS Stars of Other Days Press to the Fore as News Photographers Descend Upon Them. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-york-boys-on-blair-squads.html | New York Boys on Blair Squads. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/noiseless-subway-planned-by-engineer-pittsburgh-man-proposes.html | NOISELESS SUBWAY" PLANNED BY ENGINEER; Pittsburgh Man Proposes Adapting Moving Sidewalk Idea to City Transportation. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cheap-gasoline-cut-in-chicago.html | Cheap Gasoline Cut in Chicago. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/lawrenceville-wins-title-track-meet-annexes-class-a-honors-at-new.html | LAWRENCEVILLE WINS TITLE TRACK MEET; Annexes Class A Honors at New Jersey Prep School Games -- Peddle Finishes Next. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/if-actors-still-keep-scrapbooks-a-pair-from-the-musical-shows.html | IF ACTORS STILL KEEP SCRAPBOOKS; A Pair from the Musical Shows, Namely, Mr. Metaxa of "The Cat and the Fiddle" and Mr. Riggs, in "Of Thee I Sing" | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pirates-set-back-the-cardinals-86-swetonic-again-stops-champions-as.html | PIRATES SET BACK THE CARDINALS, 8-6; Swetonic Again Stops Champions as Pittsburgh Records Its Fifth Victory in Row. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hall-eliminated-in-tennis-upset-topseeded-star-is-set-back-by.html | HALL ELIMINATED IN TENNIS UPSET; Top-Seeded Star Is Set Back by Gilpin in Three Sets in Orange Tournament. BELL VANQUISHES MERCUR Alonso Conquers Bowden and Jones Defeats Fitch to Gain the Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/burns-turns-back-edwards-60-64-defending-champion-scores-as-15th.html | BURNS TURNS BACK EDWARDS, 6-0, 6-4; Defending Champion Scores as 15th Annual Brooklyn Tennis Tourney Opens. KYNASTON IS EASY VICTOR Finalist in 1931 Overcomes Baker, 6-0, 6-2 -- Jenkins and Einsman Among Others to Advance. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/filipino-opposition-has-mild-platform-anticipated-radicalism-turns.html | FILIPINO OPPOSITION HAS MILD PLATFORM; Anticipated Radicalism Turns Out to Consist of Rather Vague Demands. MANY OF THEM ARE OLD Confederate Democratic Party Does Not Even Advocate Immediate Independence. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/offers-substitute-for-the-sales-tax-committee-of-state-chamber-of.html | OFFERS SUBSTITUTE FOR THE SALES TAX; Committee of State Chamber of Commerce Proposes Levy on Consumed Goods. DIRECT ECONOMIES CITED Juggling of Retail Costs Would Not Be Necessary, Letter to Hoover and Congress Declares. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-news-from-detroit-rearengine-passenger-cars-may-appear-next.html | THE NEWS FROM DETROIT; Rear-Engine Passenger Cars May Appear Next Year -- Extended Use of Doughnut Tires Predicted | True | By Chris Sinsabaugh. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-baker-gains-golf-title.html | Mrs. Baker Gains Golf Title. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/news-and-gossip-of-the-times-square-sector-news-and-gossip-of-times.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/us-stars-clinch-davis-cup-series-vines-finishing-match-with.html | U.S. STARS CLINCH DAVIS CUP SERIES; Vines, Finishing Match With Crawford, Australian Ace, Quickly Wins Last Set. ALLISON-VAN RYN SCORE Take Measure of-Crawford and Hopman to Give Home Team a 3-0 Advantage. U.S. STARS CLINCH DAVIS CUP SERIES | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-neglected-american-hero-lambert-wickes-sea-raider-and-diplomat-by.html | A Neglected American Hero; LAMBERT WICKES: SEA RAIDER AND DIPLOMAT. By William Bell Clark. Illustrated. 466 pp. New Haven: Yale University Press. $5. | True | By Hollister Noble | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/providence-beats-brown-in-10th-54-reillys-single-wins-game-after.html | PROVIDENCE BEATS BROWN IN 10TH, 5-4; Reilly's Single Wins Game After Four Passes Tie Score in the Ninth. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/englands-child-labor.html | ENGLAND'S CHILD LABOR. | True | By Lady Astor, | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chicago-thieves-steal-an-old-horse.html | Chicago Thieves Steal an Old Horse. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/shakespeare-and-the-earl-of-essex-mr-wilson-thinks-that-elizabeths.html | Shakespeare and the Earl of Essex; Mr. Wilson Thinks That Elizabeth's Favorite Was Probably Used as Material for "Hamlet" and "Henry V" THE ESSENTIAL SHAKESPEARE. A Biographical Adventure. By J. Dover Wilson. 145 pp. New York: The Macmillan Company. $1.50. | True | By Percy Hutchison | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-ghastly-dew.html | THE "GHASTLY DEW." | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nicaragua-aids-quake-sufferers.html | Nicaragua Aids Quake Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/allers-wins-shoot-at-jamaica-bay-returns-card-of-956100-to-top.html | ALLERS WINS SHOOT AT JAMAICA BAY; Returns Card of 95-6-100 to Top Field of 14 Gunners -- Jones Takes Handicap. RAUCH IS VICTOR WITH 93 Prevails In Final Test of Season at Whitcomb Club -- Helsel's 48 Best at Mineola. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pisanello-in-the-paris-library.html | PISANELLO IN THE PARIS LIBRARY | True | By Ruth Green Harris. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/plan-encyclopedia-of-negro-history-board-is-chosen-to-edit-work.html | PLAN ENCYCLOPEDIA OF NEGRO HISTORY; Board Is Chosen to Edit Work With the Rev. Dr. Anson Phelps Stokes as Chairman. RACE LEADERS INCLUDED Publication Is Designed on as High a Plane of Scholarship as Similar Books In Other Fields. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/wheat-longs-sell-depressing-prices-buying-by-seaboard-exporters.html | WHEAT LONGS SELL, DEPRESSING PRICES; Buying by Seaboard Exporters Fails to Buoy Market -- Drop In Securities Felt. LOSSES 3/8 TO 1/2 C; MAY IS UP Corn Unchanged to 3/8 c Lower -- Oats Advance 1/8 to 1/4 c -- Rye Even to 3/4 c Off. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/atlantic-air-line-detailed-by-balbo-immediate-establishment-of-rome.html | ATLANTIC AIR LINE DETAILED BY BALBO; Immediate Establishment of Rome to Buenos Aires Route Urged at Fliers' Congress. COST PUT AT $1,100,000 88-Hour Journey Would Be Made in Tri-Motor Planes by Way of Bolama on African Coast. | True | By Abnaldo Cortesi.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/islip-veterans-to-parade.html | Islip Veterans to Parade. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/penn-state-repels-colgate-by-6-to-4-turns-back-rivals-to-capture.html | PENN STATE REPELS COLGATE BY 6 TO 4; Turns Back Rivals to Capture the Triangular Association Baseball Championship. MEADE PREVAILS IN BOX Holds Losers to Seven Scattered Hits -- Brewster Clouts Homer for Victors in the First. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/2600000-drop-shown-in-de-forest-estate-his-sons-as-executors-report.html | $2,600,000 DROP SHOWN IN DE FOREST ESTATE; His Sons, as Executors, Report Shrinkage in Value of Assets Since His Death a Year Ago. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/army-trackmen-lose-to-notre-dame-team-wilson-takes-three-events-in.html | ARMY TRACKMEN LOSE TO NOTRE DAME TEAM; Wilson Takes Three Events in Leading Squad to Victory, 68 1-3 to 57 2-3. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rockville-centre-units-to-march.html | Rockville Centre Units to March. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/temple-nine-beats-villanova-15-to-4-gudd-holds-main-liners-to-8.html | TEMPLE NINE BEATS VILLANOVA, 15 TO 4; Gudd Holds Main Liners to 8 Scattered Hits as Team Concludes Season. | True | Special lo THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/all-the-inhabitants-of-noahs-ark-two-books-that-round-up-animals-of.html | All the Inhabitants Of Noah's Ark; Two Books That Round Up Animals of Every Size and Description WILD CARGO. By Frank Buck, with Edward Anthony. Illustrated. 244 pp. New York: Simon & Schuster $3. IN MY ZOO. By Paul Eipper. Photographs by Hedda Walther. 204 pp. New York: The Viking Press. $2.50. | True | By R.l. Duffus | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-metropolitans-new-singers-brief-notes-concerning-eight-artists.html | THE METROPOLITAN'S NEW SINGERS; Brief Notes Concerning Eight Artists Who Join Company Next Season -- Twenty-eight Departures -- Novelties and Revivals | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/twoeyed-camera-times-speed-to-a-hundredth-of-a-second-a-new-device.html | TWO-EYED CAMERA TIMES SPEED TO A HUNDREDTH OF A SECOND; A New Device, by Eliminating the Errors of Stop-Watches, Is Expected to Change the Records in Various Kinds of Races | True | By Pat Frank. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/girl-8-kills-another-10-she-is-saved-from-suicide-after-wildwest.html | GIRL, 8, KILLS ANOTHER, 10.; She Is Saved From Suicide After "Wild-West" Shooting in Toledo. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/spain-seizes-bombs-of-terrorist-group-masses-are-angered-by-unusual.html | SPAIN SEIZES BOMBS OF TERRORIST GROUP; Masses Are Angered by Unusual Means of Attack on Republic and Praise Police. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nicaraguan-guard-model-little-army-under-american-leadership-and.html | NICARAGUAN GUARD MODEL LITTLE ARMY; Under American Leadership and draining it Has Developed Into an Efficient Organization. MARINES BEING WITHDRAWN Native Officers Are Beginning to Take Over Command of Force of Nearly 3,000. A "WEST POINT" IS FORMED Cadets From the Non-Commissioned Ranks and Civilians to Take Over Control Next Year. | True | By Air Mail To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reveals-big-waste-in-foreign-bureaus-vandenberg-armed-with-data-for.html | REVEALS BIG 'WASTE' IN FOREIGN BUREAUS; Vandenberg, Armed With Data for 4 Capitals, Plans to Push Fight for Consolidation. 5 BRANCHES IN SOME POSTS State, War, Agriculture, Navy and Commerce Departments Raquire $269,173 at Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/andover-nine-bows-in-benefit-game-43-beaten-by-town-team-when.html | ANDOVER NINE BOWS IN BENEFIT GAME, 4-3; Beaten by Town Team When Rivals Rally for Three Runs in Seventh Inning. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/league-board-finds-big-task-in-dairen-nearly-a-ton-pf-documents-on.html | LEAGUE BOARD FINDS BIG TASK IN DAIREN; Nearly a Ton pf Documents on Manchurian Situation Has Now Been Gathered. WILL CONFER WITH UCHIDA Group Will Question Railway Head and Governor Yamaoka as to the Japanese Viewpoint. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/leafs-down-royals-31-barnes-scores-over-brown-in-duel-of-pitchers.html | LEAFS DOWN ROYALS, 3-1.; Barnes Scores Over Brown in Duel of Pitchers at Montreal. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/woman-doctors-on-spanish-ships.html | Woman Doctors on Spanish Ships. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-mystery-stories-have-his-carcask-by-dorothy-l-sayers-448-pp-new.html | New Mystery Stories; HAVE HIS CARCASK. By Dorothy L. Sayers. 448 pp. New York: Brewer, Warren & Putnam. $2. | True | By Isaac Anderson | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-york-police-win-pistol-shoot-score-1454-points-to-annex-first.html | NEW YORK POLICE WIN PISTOL SHOOT; Score 1,454 Points to Annex First Place in Interstate Tourney at Trenton. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/depression-has-caused-boom-in-the-corncob-pipe-industry.html | Depression Has Caused Boom In the Corn-Cob Pipe Industry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/iarylwaterbury-weds-f-p-hamlin-ceremony-in-chantry-of-grace-church.html | IARYL WATERBURY WEDS F, P. HAMLIN; Ceremony in Chantry of Grace Church Is Performed by Rev. Dr. W. Russell Bowie. BRIDE HAS ONE ATTENDANT t_____ Alexander F. Wadsworth of Boston Is Best ManuWedding Breakfast at the Seymour. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chinese-mobility.html | CHINESE MOBILITY. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bill-asks-reserve-use-silver-security-senator-king-of-utah-proposes.html | BILL ASKS RESERVE USE SILVER SECURITY; Senator King of Utah Proposes Bank Buy Bullion to Back Some Note Issues. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ivee-first-in-yacht-race-wins-atlantic-class-event-between-pequot.html | IVEE FIRST IN YACHT RACE.; Wins Atlantic Class Event Between Pequot and Blackrock Fleets. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/spottsylvanias-bloody-angle-saw-a-fierce-civil-war-fight.html | SPOTTSYLVANIA'S "BLOODY ANGLE" SAW A FIERCE CIVIL WAR FIGHT | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dolhngeruschmukler.html | DolHngeruSchmukler. | True | Special to THE NEW YORK TIUFS. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reviving-gottschalk.html | REVIVING GOTTSCHALK. | True | LEO GILIEN. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/review-of-the-testimony-in-seaburys-investigation-of-walkers.html | Review of the Testimony in Seabury's Investigation of Walker's Official Acts; CASE AGAINST MAYOR AS BUILT BY SEABURY Survey of Facts, Obscured in Uproar of Hearing, Shows Basis of the Proceedings. SHERWOOD LINK IS VITAL Handling of Walker Finances and Withdrawal of $263,838 Before Latter's Trip Stressed. BLOCK'S STORY OF BIG GIFTS Herrick's Contradiction of Mayor on Stock and Executive's Testimony on Sisto Bonds Reviewed. REVIEW OF CASE BUILT BY SEABURY | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/argentinebrazilian-pact-seen.html | Argentine-Brazilian Pact Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/everymans-house.html | EVERYMAN'S HOUSE. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-booking-man-speaks-up-mr-leighton-points-out-a-few-of-the-dramas.html | A BOOKING MAN SPEAKS UP; Mr. Leighton Points Out a Few of the Drama's Ailments and Offers a Remedy | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/newtonuwesson.html | NewtonuWesson. | True | I Special to Tms Nsw Y&is Taas. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bay-shore-sets-program.html | Bay Shore Sets Program. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/virginians-against-pageant-proposal-plan-to-depict-the-secession.html | VIRGINIANS AGAINST PAGEANT PROPOSAL; Plan to Depict the Secession Convention for Veterans Rouses Protest. HOOVER TO REVIEW PARADE Fast-Thinning Ranks of "Boys in Gray" Will Be Guests at White House Reception. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/purchasing-men-find-trade-gains-limited-western-states-alone.html | PURCHASING MEN FIND TRADE GAINS LIMITED; Western States Alone Showing Improvement Over April, Committee Reports, | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/brahms-and-friedberg.html | BRAHMS AND FRIEDBERG | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nazis-fight-in-hospital-injured-continue-battle-with-wounded.html | NAZIS FIGHT IN HOSPITAL; Injured Continue Battle With Wounded Socialists at Innsbruck. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/state-farm-station-fifty-years-old-dairying-and-fruitgrowing-have.html | STATE FARM STATION FIFTY YEARS OLD; Dairying and Fruit-Growing Have Felt Its Benefits | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/newburgh-relives-the-days-of-1776-orange-county-hails-memory-of.html | NEWBURGH RELIVES THE DAYS OF 1776; Orange County Hails Memory of Washington at Spot Where He Refused a Crown. LEHMAN PAYS TRIBUTE He Cites Unconquerable Optimism of the Leader -- Order of Purple Heart Presented to 100. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/programs-in-citys-churches.html | Programs in City's Churches | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/prince-charming-win-hunter-title-also-is-victor-in-lightweight.html | PRINCE CHARMING WIN HUNTER TITLE; Also Is Victor in Lightweight Class and Hunter Stakes at Boulder Brook Club. CLOVER LEAF TRIUMPHS Takes Saddle Horse Championship at Scarsdale -- Lou Love Annexes Three Blues. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hoover-eulogizes-cornell-educator-sends-wreath-for-funeral-at-sage.html | HOOVER EULOGIZES CORNELL EDUCATOR; Sends Wreath for Funeral at Sage Chapel of Miss Martha Van Rensselaer. COLLEAGUES PALLBEARERS President Recalls Her Services at White House Conferences on Child Health and Home Building. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/italy-alarmed-over-austria.html | Italy Alarmed Over Austria. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/headline-footnotes-about-dollars-in-air-two-ministers-sons-for.html | HEADLINE FOOTNOTES; About Dollars in Air; Two Ministers' Sons For President; and the Premier of Japan | True | S.T. WILLIAMSON. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/presbyteries-vote-women-franchise-overture-to-grant-to-one-a-full.html | PRESBYTERIES VOTE WOMEN FRANCHISE; Overture to Grant to One a Full Membership in General Council Is Adopted. DELAY ON UNION IS ASKED Denver Assembly Is Told of Progress in Merger Move With North American ody. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/actors-dinner-club-to-have-gala-night-will-open-new-quarters-in.html | ACTORS' DINNER CLUB TO HAVE GALA NIGHT; Will Open New Quarters in Loew State Building Wednesday -- Two Big Dinners Planned. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-bonham-engaged-to-eugene-f-hord-jr-mr-and-mrs-charles-leslie.html | MISS BONHAM ENGAGED TO EUGENE F. HORD JR.; Mr. and Mrs, Charles Leslie Bon- ham of This City Announce the Betrothal of Their Daughter. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/washington-to-see-aida-out-of-doors-500-supers-recruited-from.html | WASHINGTON TO SEE 'AIDA' OUT OF DOORS; 500 Supers, Recruited From Unemployed, Will Take Part in Spectacle on June 5. CREATORE WILL CONDUCT Opera Singers of New York and Chicago to Have Leading Roles -- Many Animals to Take Part. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/urges-europe-to-act-boldly-at-lausanne-jm-keynes-advocates-a-united.html | URGES EUROPE TO ACT 'BOLDLY' AT LAUSANNE; J.M. Keynes Advocates a United Front, With a Subsequent Friendly Appeal to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/utahs-votes-fop-roosevelt.html | Utah's Votes fop Roosevelt. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/finished-dike-makes-a-lake-of-zuider-zee-holland-to-reclaim-500000.html | Finished Dike Makes a Lake of Zuider Zee; Holland to Reclaim 500,000 Acres for Farms | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/title-college-swimming-meet-to-be-held-at-yale-next-year.html | Title College Swimming Meet To Be Held at Yale Next Year | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-origin-of-a-legal-word.html | THE ORIGIN OF A LEGAL WORD | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/busy-month-ahead-for-dog-exhibitors-north-westchester-show-at-mt.html | BUSY MONTH AHEAD FOR DOG EXHIBITORS; North Westchester Show at Mt. Kisco June 11 First of Big Metropolitan Fixtures. GREENWICH EVENT CARDED. Competition June 18 Is Expected to Eclipse 1931 Entry -- Litter Registration 5,800. | True | By Henry R. Ilsley. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ohio-mine-will-reopen-black-diamond-to-resume-work-under-strike.html | OHIO MINE WILL REOPEN.; Black Diamond to Resume Work Under Strike Peace Proposal. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/steel-mills-gain-again-busier-in-cleveland-and-pittsburgh-tire.html | STEEL MILLS GAIN AGAIN.; Busier in Cleveland and Pittsburgh -- Tire Demand Improves. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mackenzie-scores-in-outboard-race-new-haven-youth-wins-the-mile-in.html | MACKENZIE SCORES IN OUTBOARD RACE; New Haven Youth Wins the Mile in a Thrilling Finish at the Worcester Regatta. COLLINS FINISHES SECOND Maddocks Sets World Mark for Inboard Runabouts, Speeding 34.43 Miles an Hour. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ft-hunter-leaves-hospital.html | F.T. Hunter Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/18-craft-entered-in-bermuda-race-yachts-from-us-england-and-bermuda.html | 18 CRAFT ENTERED IN BERMUDA RACE; Yachts From U.S., England and Bermuda to Start From Montauk Point June 25. SOUND REGATTA TOMORROW Second Y.R.A. Championship Event to Be Held by Harlem Y.C. -- Other Yachting News. | True | By James Robbins. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/former-made-history-record-based-on-principles-of-protection-and.html | FORMER MADE HISTORY; Record Based on Principles of Protection and Sound Money. TILSON URGES CONFIDENCE Sees Danger in Proposal for International Conferences on Reciprocal Tariff. | True | By John Q. Tilson, Member of Congress From Connecticut. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-the-dramatic-mailbag.html | IN THE DRAMATIC MAILBAG | True | ONE WHO HAS HAD LUCK. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/test-cricket-match-tomorrow.html | Test Cricket Match Tomorrow. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hungary-signs-debt-accord.html | Hungary Signs Debt Accord. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/exercises-it-rye-to-honor-war-dead-general-jr-delafield-head-of.html | EXERCISES IT RYE TO HONOR WAR DEAD; General J.R. Delafield, Head of Military Order, to Speak at Playland Tomorrow. MARKER TO BE DEDICATED Stone, Indicating 30th Mile From Old Federal Hall in New York, to Be Unveiled at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-new-york-white-mode-captures-the-city.html | IN NEW YORK; White Mode Captures the City | True | By Virginia Pope. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dean-beats-army-plebes-triumphs-by-19-to-2-madden-striking-out-12.html | DEAN BEATS ARMY PLEBES; Triumphs by 19 to 2, Madden Striking Out 12 Cadets. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/havemeyers-yacht-leads-from-start-scores-by-margin-of-624-in-first.html | HAVEMEYER'S YACHT LEADS FROM START; Scores by Margin of 6:24 in First Championship Y.R.A. Regatta of Season. LAUDER'S REVENGE VICTOR Defeats Dragon in Ten-Meter Class -- Clark's Astrild Leads the R Boats. ACE TAKES OLYMPIC TRIAL Iselin's Craft First in Second Star Test -- Fleet of 61 Sails in American Y.C. Event. | True | By James Robbins.special To the New York Times. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/berenger-suggests-cut-in-reparations-to-meet-trade-loss-french.html | BERENGER SUGGESTS CUT IN REPARATIONS TO MEET TRADE LOSS; French Senator Who Made Debt Agreement With Us Asks 33 1-3% Reduction. HE CRITICIZES OUR STAND Failure of United States to Join the Lausanne Conference Endangers It, He Says. FOR LONGER MORATORIUM Indicates France Will Refuse to Go On With Annuities to Us if Reich Should Default. BERENGER URGES CUT IN REPARATIONS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cotton-recovers-from-weeks-lows-each-active-month-ends-1-point.html | COTTON RECOVERS FROM WEEK'S LOWS; Each Active Month Ends 1 Point Under Previous Closing, Making a Record. ACREAGE DROP PUT AT 8.2% Average of Condition Figured at 70 by Private Estimate for End of Month. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/edward-barfcett.html | EDWARD BARfcETT. | True | Special to THB N*w ToftJt Trti**. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/to-the-catskills-and-beyond-excellent-roads-lead-through-scenic-and.html | TO THE CATSKILLS AND BEYOND; Excellent Roads Lead Through Scenic and Historic Region of Middle New York -- Reports of Interest to Motorists | True | By Leon A. Dickinson. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-chicago-plan-hailed-as-success-feelfeducation-by-students-is.html | NEW CHICAGO PLAN HAILED AS SUCCESS; feelf-Education by Students Is Producing Better Work; Dean of College Says. MORE INTEREST IN STUDIES Requests for Further Opportunities Replace Old Attempts to 'Get By,' According to Dr. Boucher. | True | By C.s. Boucher, Dean of the College, the University of Chicago. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/allenhurst-ramblers-score.html | Allenhurst Ramblers Score. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/evander-conquers-textile-in-fencing-upsets-psal-leaders-54.html | EVANDER CONQUERS TEXTILE IN FENCING; Upsets P.S.A.L. Leaders, 5-4, Preventing the Losers From Clinching Title. MADISON BEATS ERASMUS Wins, 5-4, and Stays in Race -- Lincoln and Clinton Are Among Other Victors. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/blair-tops-peddie-104-butler-strikes-out-11-and-allows-only-6-hits.html | BLAIR TOPS PEDDIE, 10-4.; Butler Strikes Out 11 and Allows Only 6 Hits to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/japans-ills-mount-in-new-silk-slump-dealers-assert-farmers-are.html | JAPAN'S ILLS MOUNT IN NEW SILK SLUMP; Dealers Assert Farmers, Are Being Ruined -- Ask Cabinet to End New York Deal. MANCHURIA COSTS RISE Tokyo Needs Much Larger Army There to Cope With Rebels, Say Washington Experts. | True | By Hugh Byas.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/this-business-of-being-funny-on-radio-is-no-joke-says-wynn-veteran.html | THIS BUSINESS OF BEING FUNNY ON RADIO IS NO JOKE, SAYS WYNN; Veteran Stage Clown Is Microphone Shy -- He Calls Broadcasting a Knack, but Not an Art | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/adding-charm-to-the-summer-cottage-informality-both-in-furniture.html | ADDING CHARM TO THE SUMMER COTTAGE; Informality, Both in Furniture and in Decoration, Is the Keynote ROMANTIC PIECES FOR THE HOME Historic Past Revived -- Clocks to Suit Whims | True | By Walter Rendell, Storey | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/white-sox-buy-daglia-reported-price-25000-if-oakland-pitcher-is.html | WHITE SOX BUY DAGLIA.; Reported Price $25,000 If Oakland Pitcher Is Retained. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/designs-on-danzig-denied-in-poland-officials-say-they-have-no.html | DESIGNS ON DANZIG DENIED IN POLAND; Officials Say They Have No Desire to Reopen Question of Corridor to Baltic. LAY INTRIGUE TO GERMANS Forced to Economize They Halt Work at Gdynia and British May Develop the Port. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pitch-elimination-tried-in-paper-mill-otto-brauns-abitibi-engineer.html | PITCH ELIMINATION TRIED IN PAPER MILL; Otto Brauns, Abitibi Engineer, Says His New System Allows Using More Pine and Balsam. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/continues-injunction-on-insull-collateral-chicago-judge-says-sale.html | CONTINUES INJUNCTION ON INSULL COLLATERAL; Chicago Judge Says Sale Must Be Restrained Until Court Is More Fully Advised on Facts. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/jw-johnson-resigns-from-jersey-concern-head-and-founder-of-surgical.html | J.W. JOHNSON RESIGNS FROM JERSEY CONCERN; Head and Founder of Surgical Supply Company Declares He Will Not Be a 'Pensioner.' | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/worcester-poly-fetes-begin-june-14.html | Worcester Poly Fetes Begin June 14. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/royal-yacht-squadron-opens-its-clubhouse-to-women.html | Royal Yacht Squadron Opens Its Clubhouse to Women | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/laments-for-the-living.html | LAMENTS FOR THE LIVING." | True | A WAGNERITE. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ocean-flights-of-mixed-value-while-contributing-little-to-the.html | OCEAN FLIGHTS OF MIXED VALUE; While Contributing Little to the Science of Aeronautics, They Have Led to Better Charting of Atlantic Weather | True | By Lauren D. Lymax. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/used-car-scrapping-aids-new-auto-sales-industry-is-still-hampered.html | USED CAR SCRAPPING AIDS NEW AUTO SALES; Industry Is Still Hampered by Old Models, but looks to Control of Problem. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/colorado-pledges-16-to-roosevelt-democratic-convention-instructs.html | COLORADO PLEDGES 16 TO ROOSEVELT; Democratic Convention Instructs Delegates to Stand by Him as a Unit. UTAH'S 8 ALSO FOR HIM State Convention Adopts Resolutions for Liquor Referendum and Remonetization of Silver. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/six-towns-to-hold-joint-service.html | Six Towns to Hold Joint Service. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/railroad-earnings-canadian-pacific.html | RAILROAD EARNINGS.; Canadian Pacific. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-moody-gains-french-net-crown-takes-doubles-with-miss-ryan.html | MRS. MOODY GAINS FRENCH NET CROWN; Takes Doubles With Miss Ryan, Beating Mrs. Whittingstall Miss Nuthall, 6-1, 6-3. COCHET-BRUGNON IN FINAL Reach Last Round of Men's Play With Boussus-Bernard -- Lacoste Impresses in Victory. MRS. MOODY GAINS FRENCH NET CROWN | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/our-passive-moderns-spectatoritis-by-jay-b-nash-284-pp-new-york.html | Our Passive Moderns; SPECTATORITIS. By Jay B. Nash. 284 pp. New York: Holston House-Sears Publishing Company, Inc. $2.50. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/piccard-to-take-wireless-scientist-will-have-a-transmitter-on-his.html | PICCARD TO TAKE WIRELESS.; Scientist Will Have a Transmitter on His New Balloon Ascent. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/frank-j-brahdt-dead-maryland-auditor-chief-accounting-officer-of.html | FRANK J. BRAHDT DEAD; MARYLAND AUDITOR; Chief Accounting Officer of Balti. more Public Improvement Com- mission Victim of Heart Disease. | True | Special to THE XEW YORK Ti MB*. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/market-for-textiles-in-india-despite-ban-maj-noble-says-natives.html | MARKET FOR TEXTILES IN INDIA DESPITE BAN; M.A.J. Noble Says Natives Want American-Made Hosiery and Underwear. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-thin-red-line-of-canada-dr-bradys-country-hemmed-in-by-the.html | The Thin Red Line" Of Canada; Dr. Brady's Country, Hemmed in by the Sub-Arctic, Offers a Special Problem CANADA. By Alexander Brady. 370 pp. New York: Charles Scribner's Sons. $5. | True | By P.w. Wilson | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-or-ms.html | MISS" OR "M'S."? | True | M.J. BIRSHTEIN. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/indias-field-hockey-team-due-at-los-angeles-in-july.html | India's Field Hockey Team Due at Los Angeles in July | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/will-be-smith-speaker-ralph-barton-perry-to-give-commencement.html | WILL BE SMITH SPEAKER.; Ralph Barton Perry to Give Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/penn-crew-takes-childs-cup-race-gains-command-early-to-drive-to.html | PENN CREW TAKES CHILDS CUP RACE; Gains Command Early to Drive to Victory by Length and Win Historic Trophy. COLUMBIA EIGHT SECOND Finishes Half-Length Ahead of Princeton in Hard-Fought Battle on Harlem. TIGER JAYVEES TRIUMPH Lead Columbia Boat Home by 15 Seconds -- Red and Blue Also Annexes Freshman Contest. PENN CREW TAKES CHILDS CUP RACE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/danger-to-menocal-is-denied-in-cuba-dr-ferrara-says-all.html | DANGER TO MENOCAL IS DENIED IN CUBA; Dr. ferrara Says All International Agreements on the Ex-President Will Be Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/observers-report-turn-to-democrats-swing-in-the-west-shown-by.html | OBSERVERS REPORT TURN TO DEMOCRATS; Swing in the West Shown by Analysis of Opinions of Political Writers. WET SENTIMENT GAINING Majority Picks Roosevelt to Win the Nomination, Giving Smith No Chance. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chicago-trade-board-is-called-to-account-federal-commission-orders.html | CHICAGO TRADE BOARD IS CALLED TO ACCOUNT; Federal Commission Orders Explanation on Jane 8 of Ban on Farmers' National. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/shot-fired-in-new-orleans-clash.html | Shot Fired in New Orleans Clash. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hindenburs-plans-for-summer.html | Hindenburs Plans for Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/vapor-inhalant-found-to-relieve-hay-fever-reported-to-bring.html | Vapor Inhalant Found to Relieve Hay Fever; Reported to Bring Immunity for 'Season' | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reducing-the-new-york-payroll-outlay-divided-authority-makes-salary.html | REDUCING THE NEW YORK PAYROLL OUTLAY; Divided Authority Makes Salary Cutting a Difficult Question for the City | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-end-of-the-great-tradition-in-our-colleges-the-theory-of.html | The End of the "Great Tradition" in Our Colleges; THE THEORY OF EDUCATION IN THE UNITED STATES. By Albert Jay Nock. 160 pp. The Page-Barbour lectures for 1931 at the University of Virginia. New York: Harcourt, Brace & Co. $2. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/statue-of-liberty-gets-overdue-bath-her-second-in-47-tears-is-part.html | STATUE OF LIBERTY GETS OVERDUE BATH; Her Second in 47 Tears Is Part of Extensive Repair and Beautifying Process. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/when-a-main-breaks-in-the-water-system-throughout-the-citys-vast.html | WHEN A MAIN BREAKS IN THE WATER SYSTEM; Throughout the City's Vast Gridiron of Pipes, Control Valves Are Ready to Operate in an Emergency | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/danish-bank-to-cut-rate-to-4.html | Danish Bank to Cut Rate to 4%. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ocean-fliers-visit-pompeii.html | Ocean Fliers Visit Pompeii. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/leading-stocks-rise-on-berlin-exchange-foreign-buying-strengthens.html | LEADING STOCKS RISE ON BERLIN EXCHANGE; Foreign Buying, Strengthens the Market -- Credit Conditions Easy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/foreign-exchanges-rise-sharply-here-sterling-advances-2-58-cents.html | FOREIGN EXCHANGES RISE SHARPLY HERE; Sterling Advances 2 5/8 Cents and Franc Makes Net Gain of 1/4 to 3.95 1/8. MARK IMPROVES 10 POINTS Bankers Find No Cause in News for Dollar's Fall -- $7,398,400 in Gold Exported. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-troutland-there-is-no-depression-beyond-the-frontiers-of-our.html | IN TROUTLAND THERE IS NO DEPRESSION; Beyond the Frontiers of Our Troubled World the Angler Finds Adventure And a Prize at Every Turn. DEPRESSION-PROOF TROUTLAND Beyond the Frontiers of Our Troubled World The Angler Finds Adventure and Content | True | By L.h. Robbins | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fascist-italy-turns-eyes-toward-africa-grandis-recent-reference-to.html | FASCIST ITALY TURNS EYES TOWARD AFRICA; Grandi's Recent Reference to Need for Expansion Viewed as Significant. MOVE WAS NOT UNEXPECTED Foreign Minister Warned That His Country Must Make Up for Lack of Mandates. APPARENTLY IN NO HURRY Mussolini Regime Merely Awaits Chance to Benefit by Any Change in Status Quo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ford-seeks-a-new-balance-for-industry-he-believes-decentralization.html | FORD SEEKS A NEW BALANCE FOR INDUSTRY; He Believes Decentralization, Giving The Worker Use of the Land, Would Best Serve the Needs of Life | True | By Anne O'Hare McCormick | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/america-as-preserved-in-the-lithographers-art-america-on-stone-the.html | America as Preserved in the Lithographer's Art; AMERICA ON STONE. The Other Printmakers to the American People. A Chronicle of American Lithography Other Than That of Currier & Ives from Its Beginning Shortly Before 1820 to the years When the Commercial Single-Stone, Hand-Colored Lithograph Disappeared from the American Scene. A Prologue, Being a Survey of the Field as a Whole: Followed by an Alphabetical List of Artists, Lithographers, Publishers and Craftsmen, Who Built Up America on Stone in Lithographs. Being a Collector's Notes on Their Lives, Times and Activities. Illustrated with 18 Colored and 136 Black and White Plates, Together With Numerous Other Illustrations Showing Examples of the Work of More Than 100 Different Craftsmen from Every fart of America. By Harry T. Peters. New York: Donbleday, Doran & Co. $10. | True | By H.i. Brock | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/flying-the-atlantic.html | FLYING THE ATLANTIC. | True | By Amelia Earhart Putnam, First Woman To Fly the Atlantic Alone, In A Speech Before the Institute of Journalists In London. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/our-nitrate-beds-held-inadequate-geological-survey-decides-we-must.html | OUR NITRATE BEDS HELD INADEQUATE; Geological Survey Decides We Must Resign Ourselves to Substitutes or Imports. 18-YEAR SEARCH IS FUTILE Encouragement Is Found in Rise of By-Products and Synthetic Nitrogen Compounds. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/2000-yale-alumni-are-expected-june-18-president-angell-to-deliver.html | 2,000 Yale Alumni Are Expected June 18; President Angell to Deliver Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/edges-sall-for-america-wednesday.html | Edges Sall for America Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rumson-elephants-win-135.html | Rumson Elephants Win, 13-5. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/measurement-of-visibility-a-big-task-for-weather-men.html | MEASUREMENT OF VISIBILITY A BIG TASK FOR WEATHER MEN | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-turkey-the-modern-age-marches-on-under-kemal-the-life-of-the.html | IN TURKEY THE MODERN AGE MARCHES ON; Under Kemal the Life of the Country Has Undergone a Vast Transformation THE NEW TURKEY GOES MARCHING ON Under the Leadership of Kemal the Life of the Country Has Undergone Transformation | True | By J. Walter Collins | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-clash-in-nicaragua-eight-guardsmen-engage-35-rebels-memorial.html | NEW CLASH IN NICARAGUA.; Eight Guardsmen Engage 35 Rebels -- Memorial Day to Be Observed. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/wage-cuts-sharper-in-smaller-plants-conference-board-study-finds.html | WAGE CUTS SHARPER IN SMALLER PLANTS; Conference Board Study Finds Adjustments Less Drastic Among Large Concerns. EMPLOYMENT OFF 26.6% Drop in Plants Making No Reduction Was Only 14.7 Per Cent -- Revision Reached Peak Early This Year. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/davis-going-to-paris.html | Davis Going to Paris. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/john-rasp.html | JOHN RASP; | True | Special to TBc NEW YoRfc TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/thiesen-wins-auto-race-takes-25mile-contest-at-langhorne-speedway.html | THIESEN WINS AUTO RACE.; Takes 25-Mile Contest at Lang-horne Speedway in 17:00 2-5. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/warn-of-wide-rift-in-building-strike-21-protesting-unions-here-ask.html | WARN OF WIDE RIFT IN BUILDING STRIKE; 21 Protesting Unions Here Ask State Leaders to Intercede in Wage-Cut Dispute. PREDICT NATIONAL TIE-UP Tell Roosevelt, Smith and Others Crafts Elsewhere Will Walk Out If Outsiders Are Hired. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hollywood-in-review-successful-plays-and-novels-in-lists-of.html | HOLLYWOOD IN REVIEW; Successful Plays and Novels in Lists of Forthcoming Pictures -- Other Items | True | CHAPIN HALL | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ord-hamilton-weds-marries-miss-constance-carpenter-actress-in.html | ORD HAMILTON WEDS.; Marries Miss Constance Carpenter, Actress, in London. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hornsby-to-play-today-will-make-his-first-appearance-as-an.html | HORNSBY TO PLAY TODAY.; Will Make His First Appearance as an Outfielder. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/parley-gives-fete-for-30000-in-park-women-and-children-march-from.html | PARLEY GIVES FETE FOR 30,000 IN PARK; Women and Children March From Yorkville to Green -- Many in Bicentennial Costumes. NEGRO BOY EATS TWO PIES Judges Unable to Pick Winner for Girls' Freckles Prize -- 25,000 Quarts of Ice-Cream Consumed. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/still-doing-business.html | STILL DOING BUSINESS. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hebrew-union-college-ordains-18-as-rabbis-trenton-senior-wins-three.html | HEBREW UNION COLLEGE ORDAINS 18 AS RABBIS; Trenton Senior Wins Three Prizes -- Rabbi Menkes of New York City Receives a D.D. Degree. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cuff-is-acquitted-of-slaying-in-brawl-richmond-politician-is.html | CUFF IS ACQUITTED OF SLAYING IN BRAWL; Richmond Politician Is Cleared of Any Part in Fatal Injury to Fahy at Party in His Club. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/princeton-beats-penn-nine-3-to-1-tigers-get-8-hits-off-powhida-to.html | PRINCETON BEATS PENN NINE, 3 TO 1; Tigers Get 8 Hits Off Powhida to Win Eastern Intercollegiate League Battle. BOWMAN VICTOR ON MOUND Gains First Triumph of Season and Leads Attack With Triple and Single. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/state-wards-increase.html | State Wards Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chicago-is-worried-by-cermak-regime-city-administration-does-not.html | CHICAGO IS WORRIED BY CERMAK REGIME; City Administration Does Not Seem to Be Functioning Quite So Smoothly. ECONOMY PLANS IGNORED Citizens' Committee Worked Out Saving of $9,000,000, Which Is Being Passed Over. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/moore-to-induct-rutgers-president-governor-will-preside-at-the.html | MOORE TO INDUCT RUTGERS PRESIDENT; Governor Will Preside at the Inauguration of Dr. Clothier on Commencement Day. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chinese-art-pieces-offered-in-auction-carved-white-translucent-jade.html | CHINESE ART PIECES OFFERED IN AUCTION; Carved White Translucent Jade Vase, Lamps and Statuary Are on a Varied List. MING POTTERY TO BE SOLD Oriental Rugs, Silver, Textiles and French, Italian and Spanish Furniture to Be Put Up. | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/national-extravagance.html | NATIONAL EXTRAVAGANCE. | True | STATISTICIAN. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/broderick-verdict-likely-to-end-case-grain-and-steuer-confer-this.html | BRODERICK VERDICT LIKELY TO END CASE; Grain and Steuer Confer This Week on Dropping of Three Other Indictments. DEFENSE COST AT $100,000 Acquitted Official Will Ask State to Pay It -- He Is "Very Grateful" Over Outcome. PROSECUTOR LAUDS STEUER Commends "Fairmindedness and Zeal" -- Jurors to Get $300 Extra Compensation Each. | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/taxi-driver-dances-82-hours.html | Taxi Driver Dances 82 Hours. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/philadelphia-improves-fortyfive-pennsylvania-towns-report-increase.html | PHILADELPHIA IMPROVES.; Forty-five Pennsylvania Towns Report Increase in Building | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/expediency-rules-texas-democrats-convention-move-for-drylaw.html | EXPEDIENCY RULES TEXAS DEMOCRATS; Convention Move for Dry-Law Referendum Not Desired by Garner Men. BUT LIBERALS FORCED IT Speculation Now Centres on Action of Chicago Delegation After Speaker, Releases It. | True | By Irvin S. Taubkin..editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/eastman-to-captain-stanford-will-try-for-800meter-mark.html | Eastman to Captain Stanford; Will Try for 800-Meter Mark | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/communists-name-foster-and-ford-1200-in-chicago-convention-cheer.html | COMMUNISTS NAME FOSTER AND FORD; 1,200 in Chicago Convention Cheer Old Leader and Negro Running Mate. MILLION-VOTE GOAL IS SET Keynoter, Assailing Hoover, Calls for Confiscation of Industry From "Parasite Capitalists." | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/andover-twelve-on-top-triumphs-over-brown-freshmen-at-providence-6.html | ANDOVER TWELVE ON TOP.; Triumphs Over Brown Freshmen at Providence, 6 to 3. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/roosevelt-resting-prior-to-busy-week-governor-plans-to-turn-to.html | ROOSEVELT RESTING PRIOR TO BUSY WEEK; Governor Plans to Turn to Accumulated State Affairs as Convention Nears. AIDES PREDICT NOMINATION Executive Will Return to Desk Tuesday After Speech at Kingston Tomorrow. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/some-gains-appear-in-foreign-markets-brazil-and-china-note-a-better.html | SOME GAINS APPEAR IN FOREIGN MARKETS; Brazil and China Note a Better Tendency in Imports, Report of Commerce Bureau Says. RETAIL RISE FELT IN CANADA Textile Mills Are Busier, Also -- General Tone in Most Countries Is Still Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/an-industry-helps-to-shape-a-program-general-engineering-training.html | AN INDUSTRY HELPS TO SHAPE A PROGRAM; General Engineering Training Is Preferred to Special in Plan at Tulsa University School. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fordham-to-confer-degrees-upon-1000-cardinal-to-speak-at-exercises.html | FORDHAM TO CONFER DEGREES UPON 1,000; Cardinal to Speak at Exercises on June 8 -- Commencement Will Last a Week. 4 TO GET HONORARY TITLES Special Medals Cast for Alumni Graduated 60 Years Ago -- Class Day to Be Saturday . | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-earths-closest-visitors-newly-discovered-in-the-sky-delporte.html | THE EARTH'S CLOSEST VISITORS NEWLY DISCOVERED IN THE SKY; Delporte and Reinmuth "Objects" Are Among Hundreds of Small Bodies Whose Puzzling Courses Are Studied by Astronomers | True | By W.j. Luyten. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/entries-will-close-wednesday-for-metropolitan-title-golf.html | Entries Will Close Wednesday For Metropolitan Title Golf | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/demand-in-jersey-for-small-homes-weekend-sales-and-leases-are.html | DEMAND IN JERSEY FOR SMALL HOMES; Week-End Sales and Leases Are Virtually Confined to Family Dwellings. TRADING IS WIDESPREAD Jersey City, Bayonne, Weehawken, North Bergen and Ridgefield Figure in Purchase List. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/kansas-convicts-increase.html | Kansas Convicts Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/edmund-burke-in-a-new-study-mr-murrays-life-of-the-political.html | Edmund Burke in a New Study; Mr. Murray's Life of the Political Philosopher Is Written With the Solid Virtues of the Old School EDMUND BURKE. A Biography. By the Rev. Robert H. Murray, Litt. D. 423 pp. New York: Oxford University Press. $4.75. A New Biography of Burke | True | By Edwin Clark | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/suffolk-county-amityville-to-honor-veterans.html | Suffolk County .; Amityville to Honor Veterans. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-light-on-the-nature-of-our-frontier-democracy-professor.html | New Light on the Nature of Our Frontier Democracy; Professor Abernethy's Study Reaches Some Surprising Conclusions Regarding Andrew Jackson FROM FRONTIER TO PLANTATION IN TENNESSEE. A Study in Frontier Democracy. By Thomas Perkins Abernethy. With 14 Maps and Charts. 392 pp. Chapel Hill: The University of North Carolina. $3.50. | True | By William MacDonald | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/tension-in-london-over-money-policy-industrialists-continue-to.html | TENSION IN LONDON OVER MONEY POLICY; Industrialists Continue to Exert Strong Pressure for Inflation. WAGE PROBLEM TO FORE Treasury and Bankers Oppose Maintaining Pay Levels in Depreciated Currency. WORLD POLITICS A FACTOR British Financial Community Puts Little Hope in the Lausanne Conference. TENSION IN LONDON OVER MONEY POLICY | True | By Augur.special Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/trolands-death-accident-los-angeles-sheriff-ends-inquiry-into-fall.html | TROLAND'S DEATH ACCIDENT; Los Angeles Sheriff Ends Inquiry Into Fall Over Cliff. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-alsopot-to-percy-chubb-greatniece-of-theodore-roosev-velt.html | MISS ALSOPOT TO PERCY CHUBB; Great-Niece of Theodore Roose-v velt Married in Avon (Conn.^ Congregational Church. ROOSEVELT FAMILY ATTEND I Father Gives Bride In Marriageu* Bridegroom Is an Alumnus of Yale. | True | Special to THB N1/2v YOKE fmsa. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/st-louis-carmen-accept-cut.html | St. Louis Carmen Accept Cut. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/studying-the-rights-of-small-nations-in-the-field-professor-hocking.html | Studying the Rights of Small Nations in the Field; Professor Hocking Records the Pilgrimage of a Jeffersonian Soul Through Syria, Palestine and Egypt THE SPIRIT OF WORLD POLITICS. By William Earnest Hocking. 550 pp. New York: The Macmillian Company. $5. Rights of Small Nations | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/americas-new-symbol-of-memorial-day-the-tomb-of-the-unknown-soldier.html | AMERICA'S NEW SYMBOL OF MEMORIAL DAY; The Tomb of the Unknown Soldier Has Come to Signify Not the Pomp and Glory of War but Its Sacrifice A NEW MEMORIAL DAY SYMBOL The Tomb of the Unknown Soldier Signifies Sacrifice Rather Than the Glory of War | True | By K.l. Duffus | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/i-mftsi-william-fe-tulton-.html | I MftSi WILLIAM fe. t^ULtON. ' | True | Special to THE New ToRK TIMES. ] | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/credit-rates-low-in-london.html | Credit Rates Low in London. | True | Wireless to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/schemes-for-mitigating-unemployment-jobs-machines-and-capitalism-by.html | Schemes for Mitigating Unemployment; JOBS, MACHINES AND CAPITALISM. By Arthur Dahlberg. 252 pp. New York: The Macmillan Company. $3. WAGES AND THE ROAD AHEAD. By James D. Mooney. 149 pp. New York: Longmans, Green & Co. $2. THE OLNEY REDMOND PLAN. By Olney Redmond, 287 pp. Schenectady, N.Y.: Olney Redmond, Publisher. THE UNEMPLOYMENT PROBLEM. By Rev. Thurber M. Smith, S.J. 218 pp. New York: The Bruce Publishing Co. $2. UNEMPLOYMENT AS A WORLD PROBLEM. By John Maynard Keynes, Karl Pribram and E.J. Phelan. 261 pp. Chicago: The University of Chicago Press. $3. UNEMPLOYMENT BENEFITS AND INSURANCE. By National Industrial Conference Board. 127 pp. New York: National Industrial Conference Board. $2. | True | By Louis Rich | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/to-finish-fourway-road-work-is-soon-to-begin-on-last-link-of-new.html | TO FINISH FOUR-WAY ROAD.; Work Is Soon to Begin on Last Link of New York-Philadelphia Highway. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/organize-for-hoover-canat-zone-republicans-to-push-fight-for.html | ORGANIZE FOR HOOVER.; Canat Zone Republicans to Push Fight for Representation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-daily-in-shanghai-uses-american-style-ta-wan-pao-headlines-its.html | NEW DAILY IN SHANGHAI USES AMERICAN STYLE; Ta Wan Pao Headlines Its News and Prints in Language Spoken by Masses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/art-goebel-hurt-mechanic-killed-leg-of-flier-is-broken-as-plane.html | ART GOEBEL HURT, MECHANIC KILLED; Leg of Flier Is Broken as Plane, Struck by Gust, Hits Tree in Texas Take-Off. ALSO LACERATED IN FACE He Won the Dole Prize for Flight to Honolulu in 1927 -- Made First Transcontinent Record. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mcarthymen-lose-5-t0-1-and-13-t0-5-babes-first-circuit-clout-saves.html | M'CARTHYMEN LOSE, 5 T0 1 AND 13 T0 5; Babe's First Circuit Clout Saves New York From Shut-Out in Opening Game. BROWN BAFFLES YANKEES 15,000 See Home Club Rout Pipgras in Second Contest -- Weaver Effective. CEHRIG STARS ON ATTACK Collects Four Hits in Four Times at Bat In Nightcap -- Victors Now Two Games Behind. | True | By William E. Brandt.special To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/roosevelt-chiefs-plan-drastic-move-if-he-fails-to-win-on-first.html | ROOSEVELT CHIEFS PLAN DRASTIC MOVE; If He Fails to Win on First Ballot They Threaten Fight on Two-thirds Rule. CONFIDENT OF UPSETTING IT Governor's Rivals Regard Step as Effort to Meet Reaction to "Forgotten Man" Speech. ROOSEVELT CHIEFS PLAN DRASTIC MOVE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/34000000-paid-by-10-closed-banks-obligations-to-depositors-fully.html | $34,000,000 PAID BY 10 CLOSED BANKS; Obligations to Depositors Fully Discharged for 5 Institutions by Manufacturers Trust. ASSETS FOR STOCKHOLDERS Two of the Five Hid Surplus -- Gibson Plan Credited for Quicker Action Than by Usual Means. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/arrest-of-larry-fay-ordered-in-tax-case-federal-warrant-is-issued.html | ARREST OF LARRY FAY ORDERED IN TAX CASE; Federal Warrant Is Issued for Broadway Figure in Evasion of Levy on Night Club. FIRST CASE IN DRIVE HERE Seeking Curb on Racketeers, Prosecutor Reports $1,004 Withheld Since 1929. LARRY FAY'S ARREST SOUGHT IN TAX CASE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/casey-jones-for-once-steps-out-of-role-as-flier-who-is-always-in.html | CASEY JONES FOR ONCE STEPS OUT OF ROLE AS FLIER WHO IS ALWAYS IN THE MONEY | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/franois-doyle.html | FRANOIS DOYLE. | True | Special to *Ht NSW YOR&. *niis. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dr-charles-s-morley-i-surgeon-who-practiced-for-42-i-year-in.html | DR. CHARLES S. MORLEY.; i Surgeon, Who Practiced for 42 I Year* In Detroit, Was 80. | True | I Sp*elit to TUB Nj* YOU*: TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nyu-degrees-total-48500-for-century-18000-are-expected-at.html | N.Y.U. Degrees Total 48,500 for Century; 18,000 Are Expected at Centennial Fete | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/jewish-body-plans-drive-federation-to-seek-5000-new-subscribers-in.html | JEWISH BODY PLANS DRIVE.; Federation to Seek 5,000 New Subscribers in Spring Campaign. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/missing-on-mexican-border-rancher-son-of-ww-farish-of-new-york-is.html | MISSING ON MEXICAN BORDER; Rancher Son of W.W. Farish of New York Is Object of Search. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/says-europes-fate-rests-in-3-parleys-paulboncour-finds-one-of-these.html | SAYS EUROPE'S FATE RESTS IN 3 PARLEYS; Paul-Boncour Finds One of These Asleep, One Deadlocked and One in Danger. URGES TRADE COMPACT Declares That Nations Fighting Danubian Plan Would Benefit Greatly by It. | True | By Joseph Paul-Boncour, Permanent French Delegate On League of Nations Council. | C1B 156104 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/seen-at-the-exhibition-latest-193233-receivers-displayed-at-chicago.html | SEEN AT THE EXHIBITION; Latest 1932-33 Receivers Displayed at Chicago Radio Trade Show -- Tubes Lead Way to Improvement | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-hovey-wins-marymount-honor.html | Miss Hovey Wins Marymount Honor | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/missing-link-in-television-is-awaited-by-commission-cautious-policy.html | MISSING LINK IN TELEVISION IS AWAITED BY COMMISSION; Cautious Policy in Licensing Stations Is Explained -- Larger and Clearer Images Are Desired | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/leiters-will-lists-estate-of-675000-stocks-of-uncertain-value-are.html | LEITER'S WILL LISTS ESTATE OF $675,000; Stocks of Uncertain Value Are Not Included as the Document Is Probated at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/vienna-society-aids-the-weary-of-life-organization-whose-aim-is.html | VIENNA SOCIETY AIDS "THE WEARY OF LIFE"; Organization Whose Aim Is Saving People From Suicide Gives Counsel and Encouragement to Clients | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/metcalfe-marquette-star-sets-worlds-mark-of-0204-for-the-220yard.html | Metcalfe, Marquette Star, Sets World's Mark Of 0:20.4 for the 220-Yard Dash in Chicago | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/brookhart-making-hard-fight-in-iowa-senator-conducts-primary.html | BROOKHART MAKING HARD FIGHT IN IOWA; Senator Conducts Primary Campaign in Rough-and-Tumble Style. HE BLAMES BIG BUSINESS Country's Plight and Opposition to Him All Due to the Wall Street Demon. OPPONENTS NOT BACKWARD Led by Henry Field, They Make Pointed Remarks About Payrolls and Nepotism. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/concert-at-greystone-samuel-untermyer-opens-estate-to-aid.html | CONCERT AT GREYSTONE.; Samuel Untermyer Opens Estate to Aid Philharmonic Fund. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/15904000-bonds-called-for-may-total-compares-with-15427000-for.html | $15,904,000 BONDS CALLED FOR MAY; Total Compares With $15,427,000 for April at Same Time, $102,790,000 Year Ago. MUNICIPAL ISSUES ADDED Chicago, Seattle and Lincoln County, Col., on Week's List -- Large Redemptions for Later Dates. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/toys-cast-in-the-bolshevik-mold-russia-remodels-her-childrens.html | TOYS CAST IN THE BOLSHEVIK MOLD; Russia Remodels Her Children's Playthings, Seeking to Kill Illusion in Infancy And to Bring the Realities of the New Communistic State Into the Nursery TOYS CAST IN THE BOLSHEVIK MOLD | True | By Rose Lee | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/kettering-scouts-economic-despair-general-motors-official-says-the.html | KETTERING SCOUTS ECONOMIC DESPAIR; General Motors Official Says the Will to Do Can Bring a Bright Future Here. ASKS PROGRESSIVE ENERGY Technological Unemployment Will End, He Tells Scientists at Gettysburg College. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/newly-recorded-music-beethoven-sonata-society-releases-to-be-issued.html | NEWLY RECORDED MUSIC; Beethoven Sonata Society Releases to Be Issued With Variety and Novelty as Aim | True | By Compton Pakenham. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/syracuse-twelve-conquers-colgate-welch-and-thiel-star-as-orange.html | SYRACUSE TWELVE CONQUERS COLGATE; Welch and Thiel Star as Orange Gains Easy Lacrosse Victory, 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/exports-follow-imports-our-sales-to-latin-america-laid-to-purchases.html | EXPORTS FOLLOW IMPORTS.; Our Sales to Latin America Laid to Purchases There, Not to Loans. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reaping-a-crop-from-the-sea-dulse-pickers-now-busy-off-grand-manan.html | REAPING A CROP FROM THE SEA; Dulse Pickers Now Busy Off Grand Manan Isle | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dinner-dance-comes-this-week.html | DINNER DANCE COMES THIS WEEK | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/film-notes-from-britain-greta-garbo-and-marlene-dietrich-vie-with.html | FILM NOTES FROM BRITAIN; Greta Garbo and Marlene Dietrich Vie With Each Other on London Screens | True | By Ernest Marshall. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/against-a-breakup.html | AGAINST A BREAK-UP. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/com-island-opens-for-season-gayly-girl-and-boy-scouts-march-in.html | COM ISLAND OPENS FOR SEASON GAYLY; Girl and Boy Scouts March in Impromptu Parade Led by Amusement Centre Band. READY FOR HOLIDAY THRONG 275 Policemen Are Assigned to Handle Summer Influx -- All Resorts Running by Night. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/phils-top-braves-41-capture-third-straight-aided-by-kleins-eleventh.html | PHILS TOP BRAVES, 4-1.; Capture Third Straight, Aided by Klein's Eleventh Homer. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/tribute-to-henry-gilbert.html | TRIBUTE TO HENRY GILBERT. | True | CARTY RANCK. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mangan-is-sentenced-in-binghamton-fraud-exregent-gets-one-to-three.html | MANGAN IS SENTENCED IN BINGHAMTON FRAUD; Ex-Regent Gets One to Three Years -- Penalties Are Imposed on Two Other Bank Directors. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/3-kidnapping-writs-veiled-in-secrecy-court-impounds-indictments-one.html | 3 KIDNAPPING WRITS VEILED IN SECRECY; Court Impounds Indictments, One Against Curtis, in Lindbergh Case. HIS TRIAL SET FOR JUNE 27 Prosecutor Defers Date on Request of Norfolk Attorney -- Condon Still on Vacation. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/manowarson-wins-at-princeton-show-mrs-boices-chestnut-gelding-takes.html | MANOWARSON WINS AT PRINCETON SHOW; Mrs. Boice's Chestnut Gelding Takes Three Blue Ribbons on MacDonald Estate. HAPPY ALSO OUTSTANDING Mrs. Benson's Brown Gelding Other Three-Time Victor -- Touch-and-Out to Seventy-Five. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/23-expected-to-start-in-the-epsom-derby-no-scratches-made-among.html | 23 EXPECTED TO START IN THE EPSOM DERBY; No Scratches Made Among Final Acceptances for 1 1/2-Mile English Classic Wednesday. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/drew-university-to-give-71-degrees-two-undergraduate-schools-to.html | DREW UNIVERSITY TO GIVE 71 DEGREES; Two Undergraduate Schools to Hold First Graduation at Exercises on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/may-sell-washington-post-disposal-is-said-to-hinge-on-bid-and-me.html | MAY SELL WASHINGTON POST; Disposal Is Said to Hinge on Bid and Me Lean's Withdrawal. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/navy-marksmen-win-by-margin-of-point-defeat-seventh-regiment-team.html | NAVY MARKSMEN WIN BY MARGIN OF POINT; Defeat Seventh Regiment Team, 2,296 to 2,295, in Annual Rifle-Shooting Match. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/11000000-suit-filed-in-water-company-row-federal-service.html | $11,000,000 SUIT FILED IN WATER COMPANY ROW; Federal Service Shareholder Accuses Officials of Permitting Treasury to Be Stripped. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/gay-days-at-beach-clubs-summer-events-are-beginning-at-the-long.html | GAY DAYS AT BEACH CLUBS; Summer Events Are Beginning at the Long Island and Westchester Rendezvous | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/macy-quality-drive-meets-wide-favor-good-reaction-of-consumers-and.html | MACY QUALITY DRIVE MEETS WIDE FAVOR; Good Reaction of Consumers and Producers' Approval Noted by Mr. Collins. WILL ADD TECHNICAL DATA Mr. Forstmann Sees Manufacturer Responsible for Standards -- Move 'Significant,' Mr. Schlink Says. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-orcutts-151-wins-british-medal-new-jersey-star-cards-78-on.html | MISS ORCUTT'S 151 WINS BRITISH MEDAL; New Jersey Star Cards 78 on Second Round to Lead in Title Golf by 3 Strokes. HAILED BY LARGE GALLERY Miss Wilson, Defending Champion, Is Runner-Up With 154 in Saunton Tourney. SEVEN AMERICANS SURVIVE Misses Van Wie and Hicks, Mrs. Hill, Mrs. Vare, Mrs. Cheney and Mrs. Higbie Finish Safely. MISS ORCUTT'S 151 WINS BRITISH MEDAL | True | By W.f. Leysmith.special Cable To the New York Times.by W.f. Leysmith. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/everyday-chemistry-the-story-of-common-things-by-louis-ehrenfeld.html | Everyday Chemistry; THE STORY OF COMMON THINGS. By Louis Ehrenfeld. Illustrated by Joe Richards. 203 pp. New York: Minton, Batch & Co. $2.90. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fair-warm-weather-forecast-for-the-holiday-weekend.html | Fair, Warm Weather Forecast For the Holiday Week-End | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/indians-triumph-by-31-register-two-runs-in-seventh-to-turn-back.html | INDIANS TRIUMPH BY 3-1.; Register Two Runs in Seventh to Turn Back Browns. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/variety-in-interior-sought-in-a-school-new-ethical-culture.html | VARIETY IN INTERIOR SOUGHT IN A SCHOOL; New Ethical Culture Structure Stresses Attractiveness as Well as Efficiency. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/john-l-alexander.html | JOHN L. ALEXANDER. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/grime-seen-as-an-emergency-needing-unusual-treatment-not-more-but.html | GRIME SEEN AS AN EMERGENCY NEEDING UNUSUAL TREATMENT; Not More but Better Laws Required and an Agency Is in Position to Help | True | ALFRED P. PERKINS. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/president-goes-to-rapidan-for-rest-official-family-also-plan-to.html | PRESIDENT GOES TO RAPIDAN FOR REST; Official Family Also Plan to Spend a Quiet Holiday Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/af-5-greenovgh-of-boston-is-dead-long-identified-with-gas-light.html | Af. 5. GREENOVGH OF BOSTON IS DEAD; Long Identified With GAS Light InterestsuSecretary of #ar. j vard Class of 1868, \ | True | x SpecfU to TO* N1/2w t&ir Tat**. I | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-dance-a-greek-recreation-production-of-the-trojan-women-of.html | THE DANCE: A GREEK RE-CREATION; Production of "The Trojan Women" of Euripides Raises Both Old and New Problems of Approach -- Notes and Comment | True | By John Martin. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bruening-proposes-land-settlements-suggests-plan-for-relief-of.html | BRUENING PROPOSES LAND SETTLEMENTS; Suggests Plan for Relief of Unemployment, Which He Calls Paramount Issue. FACES OVERTHROW THREAT Chancellor Will See Hindenburg Tomorrow With Demand for Unqualified Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-critical-year-for-soviet-russia-russias-decisive-year-by-ellery.html | The Critical Year for Soviet Russia; RUSSIA'S DECISIVE YEAR. By Ellery Walter. Illustrated. 282 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/circus-wire-slider-falls-new-yorker-badly-hurt-in-philadelphia.html | CIRCUS WIRE SLIDER FALLS.; New Yorker Badly Hurt In Philadelphia Performance. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/visits-to-the-country-estates-weeks-program-of-garden-days-in.html | VISITS TO THE COUNTRY ESTATES; Week's Program of Garden Days in Westchester and Long Island to Show Attractive Places | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/niagara-falls-hotel-register-has-many-famous-signatures.html | NIAGARA FALLS HOTEL REGISTER HAS MANY FAMOUS SIGNATURES | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/an-outdoor-opera-as-a-benefit-boys-club-and-girls-service-league-to.html | AN OUTDOOR OPERA AS A BENEFIT; Boys Club and Girls Service League to Receive Funds From Performance of "Aida" at Polo Grounds. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/-why-wear-gloom-like-a-suit-says-kahn-queried-as-to-slump.html | " Why Wear Gloom Like a Suit?" Says Kahn, Queried as to Slump | True | Wireless to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/wide-rift-in-geneva-on-naval-weapons-drafting-committees-report.html | WIDE RIFT IN GENEVA ON NAVAL WEAPONS; Drafting Committee's Report, Received at Washington, Stresses Divergences. WE BACK CAPITAL SHIPS Great Britain and Japan Join in Calling Larger Craft Backbone of Defense. SUBMARINES CAUSE SPLIT Americans Put Them In Offensive Category -- Cite Defensive Uses of Aircraft Carriers. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/single-blessedness-not-for-him.html | Single Blessedness Not for Him. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-garden-party-events-to-raise-funds-for-unemployed-architects.html | A GARDEN PARTY; Events to Raise Funds for Unemployed Architects | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/declines-for-week-in-commodity-list-raw-sugar-futures-down-1-to-3.html | DECLINES FOR WEEK IN COMMODITY LIST; Raw Sugar Futures Down 1 to 3 Points, Although Undertone Becomes Steadier. COFFEE REACTS AFTER GAINS Liquidation Continues in the Cocoa Market -- Rubber Touches New Low. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/puerto-rico-split-on-future-course-majority-seem-to-favor-plank.html | PUERTO RICO SPLIT ON FUTURE COURSE; Majority Seem to Favor Plank Urging Statehood in Both Party Platforms. DEMOCRATS HAVE CONTEST One Faction Will Seek Home Rule, While Another Would Have Island a State. LIBERALS PLAY BOTH SIDES They Will Be at Two Conventions in Attempt to Insert an Independence Plank. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/quiet-in-new-england-cotton-manufacturing-curtailed-building-drops.html | QUIET IN NEW ENGLAND.; Cotton Manufacturing Curtailed -- Building Drops Back. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/facing-crucial-facts.html | FACING CRUCIAL FACTS. | True | By Sir Robert Horne, | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-concerns-lead-as-profitmakers-depressionproof-industrials.html | NEW CONCERNS LEAD AS PROFIT-MAKERS; " Depression-Proof" Industrials Resist Trend Toward Smaller Earnings. BEST STRIDES BY FOOD LIST Tobacco, Chemical and Drug Companies Also Among First Fifteen in 1931. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/boris-old-and-new-an-answer-to-chaliapins-contentions-regarding.html | BORIS" OLD AND NEW; An Answer to Chaliapin's Contentions Regarding Score -- Other Correspondence | True | SERGEI RADAMSKY. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/syracuse-varsity-sets-mark-to-win-breaks-record-for-1-34mile.html | SYRACUSE VARSITY SETS MARK TO WIN; Breaks Record for 1 3/4-Mile Charles River Course -- Orange Margin 3/4 of a Length. CORNELL CREW IS SECOND Shows Way to Harvard by Two Lengths -- Ithaca Cubs, Jay-vees Beat Crimson Rivals. SYRACUSE VARSITY SETS MARK TO WIN | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/1463-a-share-net-for-sofina-in-1931-big-belgian-utility-holding.html | $14.63 A SHARE NET FOR SOFINA IN 1931; Big Belgian Utility Holding Concern Had No Bank Loans or Funded Debt at Year-End. HEINEMAN SEES REVIVAL Director Says Principal Remedy for Crisis Will Consist in Increase In Consumption. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bank-debits-higher-outside-new-york-rise-for-week-but-continue.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Continue Under Year Ago -- Loans and Discounts Shrink $56,000,000. DEPOSITS SHOW DECREASE Stock and Bond Prices Drop Again, the Former Slightly -- Business Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/japanese-trials-begin.html | Japanese Trials Begin. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-putnam-flies-to-british-air-show-she-receives-great-ovation-at.html | MRS. PUTNAM FLIES TO BRITISH AIR SHOW; She Receives Great Ovation at Brooklands Display -- Artist Paints Her Portrait. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cuba-presertts-busts-to-panama.html | Cuba Presertts Busts to Panama. | True | Special Correspondence THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-6or8e-p-tonklin.html | MRS. 6&OR8E P. tONKLIN. | True | SpeelfL1 td Ttts Niw TU*K TiMf¢S. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/stuffed-horse-throws-bronco-buster.html | Stuffed Horse Throws Bronco Buster | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reconstruction-in-liberia-aims-of-the-leagues-plan-the-political.html | RECONSTRUCTION IN LIBERIA: AIMS OF THE LEAGUE'S PLAN; The Political, Social and Financial Problems That Call for Solution And the Part Being Played by the United States | True | By Raymond Leslie Buell. Research Director. Foreign Policy Association. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/missfit-home-first-in-gull-class-race-miss-knapp-scores-with-boat.html | MISSFIT HOME FIRST IN GULL CLASS RACE; Miss Knapp Scores With Boat on Little Neck Bay -- Puffy Doodle Leads Snipes. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/de-forest-wins-british-golf-championship-conquers-fiddian-3-and-1.html | De Forest Wins British Golf Championship; Conquers Fiddian, 3 and 1, in Pouring Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/shipwreck-survivors-killed-in-plane-crash-two-and-possibly-three.html | SHIPWRECK SURVIVORS KILLED IN PLANE CRASH; Two and Possibly Three Persons Saved From Burning Liner Die in Italian Accident. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/enters-ocean-yacht-race-spanish-rose-makes-fourth-bermuda-craft-in.html | ENTERS OCEAN YACHT RACE.; Spanish Rose Makes Fourth Bermuda Craft in Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cuba-may-tax-jerked-beef.html | Cuba May Tax Jerked Beef. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/produces-newspaper-under-difficulties-but-editor-lynge-travels-from.html | PRODUCES NEWSPAPER UNDER DIFFICULTIES; But Editor Lynge Travels From Greenland to London to Get New Ideas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/flying-classroom-for-raf.html | FLYING CLASSROOM FOR R.A.F. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/prrs-plea-wins-27500000-loan-icc-accedes-to-requests-for-modified.html | P.R.R.'S PLEA WINS $27,500,000 LOAN; I.C.C. Accedes to Requests for Modified Terms on Advance From the Finance Board. HOOVER'S SUPPORT CITED Road Agrees to Procure Bank Financing for $27,500,000 More When Conditions Improve. P.R.R.'S PLEA WINS $27,500,000 LOAN | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-democratic-platform-a-symposium-on-its-planks-seven-democrats.html | THE DEMOCRATIC PLATFORM: A SYMPOSIUM ON ITS PLANKS; Seven Democrats Discuss the Stand That Should Be Taken On the Tariff, Prohibition and Many Other Issues | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-alice-steyens-engaged-to-marry-greenwich-conn-girls-betrothal.html | MISS ALICE STEYENS ENGAGED TO MARRY; Greenwich (Conn.) Girl's Be- trothal to John H. Henshaw 2d Announced by Her Parents. DEBUTANTE OF LAST YEAR Her Fiance, ton of Rector of Christ Church, Rye, N. Y., Is a Grad- uate of Harvard. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/seek-divorce-tax-to-aid-jobless.html | Seek Divorce Tax to Aid Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/case-reopened-as-feagan-is-freed.html | Case Reopened as Feagan Is Freed. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reading-conquers-bears-in-10th-65-krasovichs-drive-with-bases-full.html | READING CONQUERS BEARS IN 10TH, 6-5; Krasovich's Drive With Bases Full Results in Newark's Fifth Defeat in Row. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/eb-stockham-a-suicide-major-in-war-had-returned-to-canning-business.html | E.B. STOCKHAM A SUICIDE.; Major in War Had Returned to Canning Business in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-perplexing-nature-of-beauty-what-is-beauty-a-first-introduction.html | The Perplexing Nature of Beauty; WHAT IS BEAUTY A first introduction to the subject and to modern theories. By E.F. Carritt. New York: Oxford University Press. $1.50. | True | BETTY DRURY. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/gorton-high-team-keeps-track-title-tallies-32-points-to-outscore.html | GORTON HIGH TEAM KEEPS TRACK TITLE; Tallies 32 Points to Outscore New Rochelle in State Public High Sectional Games. FIVE MEET RECORDS FALL McDonald and Lee of Winning Squad Set New Standards in Pole Vault and Half Mile. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/west-virginia-had-12000-candidates-yardlong-ballot-used-in-the.html | WEST VIRGINIA HAD 12,000 CANDIDATES; Yard-Long Ballot Used in the Recent Primary Confused Voters and Delayed Count. | True | By James W. Weir.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/box-lacrosse-play-begins-thursday-toronto-team-to-face-yankees-at.html | BOX LACROSSE PLAY BEGINS THURSDAY; Toronto Team to Face Yankees at Stadium in First Match Here of League Season. BROOKLYN CONTEST FRIDAY New American Circuit Faces 150-Game Schedule -- Giants Will Make Debut at Boston. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/sign-with-giants-lacrosse-team.html | Sign With Giants' Lacrosse Team. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/roosevelt-plans-services.html | Roosevelt Plans Services. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/soviet-praises-help-of-american-company-in-first-letter-of-kind-it.html | SOVIET PRAISES HELP OF AMERICAN COMPANY; In First Letter of Kind It Thanks Stuart, James & Cooke for Industrial Services. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/slump-eases-on-coast-earnings-reports-improve-showers-aid-soil.html | SLUMP EASES ON COAST.; Earnings Reports Improve -- Showers Aid Soil Conditions. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-week-in-science-milkweed-rubber-hundreds-of-plants-potential.html | THE WEEK IN SCIENCE: MILKWEED RUBBER; Hundreds of Plants Potential Sources of Supply -- Riveting Without Noise | True | By Waldemar Kaempffert. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/knox-urges-a-sales-tax-publisher-calls-on-congress-to-act-quickly-a.html | KNOX URGES A SALES TAX.; Publisher Calls on Congress to Act Quickly and Go Home. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/penn-will-play-three-games-in-league-baseball-this-week.html | Penn Will Play Three Games In League Baseball This Week | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/on-integrating-national-life-flying-the-sea-shaping-the-world-and.html | On Integrating National Life; Flying the Sea; Shaping the World; and Facing Facts; ESSENTIALS OF VICTORY. | True | By Owen D. Young, Chairman, General Electric Company, In A Statement Supporting the Democratic Victory Compaign. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/st-johns-loses-gift-of-937500-in-will-miss-shannon-in-codicil-left.html | ST. JOHN'S LOSES GIFT OF $937,500 IN WILL; Miss Shannon in Codicil Left Legacy to Cathedral Only if She Survived Manning. DR. ROBBINS GETS INCOME Former Dean Who Had Dispute With Bishop Receives Trust Fund of $350,000. ST. JOHN'S LOSES LEGACY OF $937,500 | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-the-classroom-and-on-the-campus-the-machinery-exists-for.html | In the Classroom and On the Campus; The Machinery Exists for Spreading Adult Education Through the State, Massachusetts Finds, but Awaits Connecting links. | True | By Eunice Barnarkd. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/we-use-national-flag-to-excess.html | WE USE NATIONAL' FLAG TO EXCESS | True | G.P. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mount-vernon-national-shrine-it-should-be-preserved-as-such-free.html | MOUNT VERNON NATIONAL SHRINE; It Should Be Preserved as Such Free From Taint of Commerce | True | LAURA LYON BROWN. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/complete-army-courses-reserve-and-guard-officers-are-graduated-at.html | COMPLETE ARMY COURSES.; Reserve and Guard officers Are Graduated at Fort Monmouth. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/costume-in-life-and-in-art-the-exhibition-at-the-metropolitan.html | COSTUME IN LIFE AND IN ART; The Exhibition at the Metropolitan Museum Is Vivified by the Gavarni Show at Brooklyn and Other Contemporary Work | True | By Elisabeth Luther Cary. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/batavi-a-hospital-assured-federal-board-also-authorizes-four-others.html | BATAVI A HOSPITAL ASSURED.; Federal Board Also Authorizes Four Others for Veterans. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mine-counsel-defends-yellowdog-contract-virginian-tells.html | MINE COUNSEL DEFENDS 'YELLOW-DOG' CONTRACT; Virginian Tells Subcommittee of Senate Collective Bargaining Destroys Men's Rights. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/honor-swedish-monarch-protestants-gather-in-germany-on-battlefield.html | HONOR SWEDISH MONARCH.; Protestants Gather in Germany on Battlefield of Reformation Days. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/war-films-now-popular-in-japan.html | WAR FILMS NOW POPULAR IN JAPAN | True | By Hugh Byas. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/belgian-editors-warn-against-drylaw-evils-hold-up-this-country-as.html | BELGIAN EDITORS WARN AGAINST DRY-LAW EVILS; Hold Up This Country as an Unhappy Example of What Prohibition May Lead To. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/glen-cove-to-celebrate.html | Glen Cove to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ruth-denies-reports-he-will-leave-yanks-declares-he-would-not.html | RUTH DENIES REPORTS HE WILL LEAVE YANKS; Declares He Would Not Consider Going to Red Sox as Manager at Present Time. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/where-drama-improves-upon-nature.html | WHERE DRAMA IMPROVES UPON NATURE | True | PHILIP CARB | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nyu-nine-quells-new-york-ac-96-signer-and-shearer-limit-the-losers.html | N.Y.U. NINE QUELLS NEW YORK A.C., 9-6; Signer and Shearer Limit the Losers to Four Hits, While Mates Make Fourteen. VICTORS SPURT IN THIRD Bunch Safeties for Five Runs and Are Never Headed -- McNamara and O'Connell Get Homers. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/archaeqlogy-and-the-bible-modern-discoveries-are-held-to-be.html | ARCHAEQLOGY AND THE BIBLE; Modern Discoveries Are Held to Be Contradictory of Some of the Scriptural Narrative | True | SIMON COHEN. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/paris-to-aid-unemployed.html | Paris to Aid Unemployed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/engineers-and-politics.html | ENGINEERS AND POLITICS. | True | THOMAS ROBINS. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/how-research-can-improve-life-in-the-machine-age.html | HOW RESEARCH CAN IMPROVE LIFE IN THE MACHINE AGE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/sign-trade-agreement-russia-and-germany-accept-terms-of-december.html | SIGN TRADE AGREEMENT.; Russia and Germany Accept Terms of December Protocol. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/in-paris.html | IN PARIS | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rayon-cut-opinions-vary-some-think-reduction-insufficient-to-meet.html | RAYON CUT OPINIONS VARY.; Some Think Reduction Insufficient to Meet Silk Competition. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-week-in-america-walker-holds-the-stage-queried-by-seabury-new.html | THE WEEK IN AMERICA WALKER HOLDS THE STAGE; QUERIED BY SEABURY New York Mayor Is Asked About Receiving More Than $300,000 as "Gifts" From Friends. DIVIDED ON RELIEF PLANS President Denounces Garner Plan -- Senate Struggles With Tax Bill. | True | By Arthur Krock.special To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/stocks-drift-irregularly-bonds-somewhat-lower-gold-export.html | Stocks Drift Irregularly -- Bonds Somewhat Lower -- Gold Export Engagements Continue. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/two-stocks-may-go-from-exchange-list-receivers-of-theatres.html | TWO STOCKS MAY GO FROM EXCHANGE LIST; Receivers of Theatres Equipment and Cuban Cane Products to End Transfers Here. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/john-er-mcuean-.html | JOHN Er M&CUEAN, ' | True | Special to Ttt* Nitw ToftK Tiitgft. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nyma-scores-110-defeats-raymond-riordan-as-salminen-stars-with-bat.html | N.Y.M.A. SCORES, 11-0.; Defeats Raymond Riordan as Salminen Stars With Bat. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/class-of-1907-gives-gate-to-annapolis-presentation-precedes.html | CLASS OF 1907 GIVES GATE TO ANNAPOLIS; Presentation Precedes Athletic Program on Third Day of Academy Exercises. PRIZE WINNERS NAMED Highest Honors Will Go to Illinois Midshipman Who Will Receive Five Awards. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/army-air-progress-appraised-speedy-highaltitude-fighter-reported-by.html | ARMY AIR PROGRESS APPRAISED; Speedy High-Altitude Fighter Reported by General Fechet During a Many-Sided Discussion of Aviation Needs | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mississippi-budget-balanced-at-last-that-is-to-say-estimated-income.html | MISSISSIPPI BUDGET BALANCED AT LAST; That Is to Say, Estimated Income Will Meet Expenses if New Sales Tax Works. SESSION ENDS IN STORM Reform Program Goes by the Board and Governor Connor Is Accused of Seeking an Oligarchy. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/short-waves-on-new-schedule.html | SHORT WAVES ON NEW SCHEDULE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/tred-avon-takes-the-toronto-cup-labrots-filly-scores-by-head-in.html | TRED AVON TAKES THE TORONTO CUP; Labrot's Filly Scores by Head in 40th Running of Stake at Woodbine Track. FRUMPER CAPTURES PLACE Beats Khorasan Over Mile and a Furlong Route -- Whitney's Rideaway Left at Post. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pope-pius-at-75-scholar-and-leader-in-carrying-on-the-duties-of-his.html | POPE PIUS AT 75: SCHOLAR AND LEADER; In Carrying on the Duties of His Great Office He Displays The Strength and Mental Vigor of a Much Younger Man POPE PIUS: SCHOLARLY LEADER In Carrying on His High Duties He Gives Evidence of Astonishing Mental Vigor | True | By Arnaldo Cortesi | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-summer-fares-make-rail-records-passenger-travel-is-provided-at.html | NEW SUMMER FARES MAKE RAIL RECORDS; Passenger Travel Is Provided at Lowest Rates in Years, Tariffs Show. FACILITIES AT TOP LEVELS Companies Aim to Counteract Decline in Traffic and Meet Motor Bus Rivalry. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/austrian-politics-veer-to-the-right-christian-social-party-adopts.html | AUSTRIAN POLITICS VEER TO THE RIGHT; Christian Social Party Adopts More Aggressive Style to Meet the Hitlerite Trend. FOREIGN POLICY SHARPER French Fears That New Government Will Not Back Danubian Plan Held Partly Justified. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 156104 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/skipper-is-praised-in-ship-collision-survivors-of-grecian-landed-at.html | SKIPPER IS PRAISED IN SHIP COLLISION; Survivors of Grecian, Landed at Boston, Say He Held Bow of Savannah Liner in Rip. BOATS PROMPTLY PUT OFF Capt. Borum Tells How Freighter Loomed Out of Fog Across His Course Off Block Island. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/weekend-dances-at-three-rye-clubs-milton-point-casino-american.html | WEEK-END DANCES AT THREE RYE CLUBS; Milton Point Casino, American Yacht and Bath and Tennis Are Scenes of Gayety. TEA DANCE AT BEACH CLUB Rockwood Hall and Sleepy Hollow Country Clubs Have Dinner Dances -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/robins-beat-giants-and-sweep-series-homers-by-cuccinello-wright.html | ROBINS BEAT GIANTS AND SWEEP SERIES; Homers by Cuccinello, Wright Give Brooklyn Triumph by 6 to 4 at Polo Grounds. VICTORS GAIN FIFTH PLACE Stripp Wallops Three Hits and Halts Losers' Rally by Star Catch in the Eighth. ROBINS BEAT GIANTS AND SWEEP SERIES | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/stagehands-rent-theatre-union-will-present-stock-company-at.html | STAGEHANDS RENT THEATRE; Union Will Present Stock Company at Columbus, Ohio. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/farm-income-8-more-in-april-than-in-march-survey-shows.html | Farm Income 8% More in April Than in March, Survey Shows | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/valley-stream-veterans-to-march.html | Valley Stream Veterans to March. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/list-1000-entries-for-olympic-games-ten-nations-of-fifteen-expected.html | LIST 1,000 ENTRIES FOR OLYMPIC GAMES; Ten Nations of Fifteen Expected to Compete Send Assurances to Director Henry. MORE THAN 2,000 AWAITED Japan Plans to Send 203 Athletes, Germany and Great Britain 125 Each. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-prentice-faulkner-salmagundi-by-william-faulkner-including-a-poem.html | A 'Prentice Faulkner; SALMAGUNDI. By William Faulkner. Including a poem by Ernest Hemingway. With a portrait in half-tone of William Faulkner. 54 pp. Milwaukee: The Casanova Press. $3. (Edition limited to 500 numbered copies for sale.) | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/famine-in-north-brazil-hungry-enlist-in-army-attack-boats-and-rob-a.html | FAMINE IN NORTH BRAZIL.; Hungry Enlist in Army, Attack Boats and Rob a Market. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/boy-scout-press-body-reelects-officers-watch-is-awarded-at.html | BOY SCOUT PRESS BODY RE-ELECTS OFFICERS; Watch Is Awarded at Baltimore Meeting for Best Criticism of National Magazine. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/amass-61-points-to-capture-title-evander-finishes-second-with-46.html | AMASS 61 POINTS TO CAPTURE TITLE; Evander Finishes Second With 46 Markers in the Games at Ohio Field. MONROE GAINS THIRD PLACE Novice Laureis Annexed by Textile -- Cassidy and Calijone Turn In Star Performances. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/robertson-picks-squad-penn-coach-will-train-22-for-berkeley-meet-of.html | ROBERTSON PICKS SQUAD.; Penn Coach Will Train 22 for Berkeley Meet of I.C.A.A.A.A. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/thief-captured-by-2-children-freed-on-promise-to-reform.html | Thief Captured by 2 Children, Freed on Promise to Reform | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/federal-prisoners.html | FEDERAL PRISONERS. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/oceanside-legion-to-celebrate.html | Oceanside Legion to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/federal-relief-three-forms-are-debated-in-washington-most-leaders-a.html | FEDERAL RELIEF: THREE FORMS ARE DEBATED IN WASHINGTON; Most Leaders Agree on "Self-Liquidating" Works and Loans to States, but Warmly Debate Proposals for a Huge Bond Issue | True | By C.w.b. Hurd. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/graduation-begins-at-columbia-today-178th-commencement-will-open.html | GRADUATION BEGINS AT COLUMBIA TODAY; 178th Commencement Will Open With the Baccalaureate Sermon at 4 P.M. 5,200 WILL GET DEGREES Outdoor Ceremony Will Be Held at the Library on Wednesday When Dr. Butler Will Speak. 20,000 GUESTS EXPECTED Alumni Luncheon, at Which 1932 Fund Will Be Presented to the President, Set for Same Day. GRADUATION BEGINS AT COLUMBIA TODAY | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/more-dry-raiding-planned-in-chicago-but-prohibition-agents-deny.html | MORE DRY RAIDING PLANNED IN CHICAGO; But Prohibition Agents Deny There Is a Drive to "Mop Up" City for Conventions. AXES USED IN PHILADELPHIA Public Safety Director Leads a "Mystery Squad" In Smashing Bars There. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/trucks-will-replace-switching-in-city-approval-of-program-in.html | TRUCKS WILL REPLACE SWITCHING IN CITY; Approval of Program in Chicago Likely to Apply Here When Freight Terminal Is Finished. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ohio-state-downs-navy-in-dual-meet-shows-superiority-in-track.html | OHIO STATE DOWNS NAVY IN DUAL MEET; Shows Superiority in Track Events to Gain Triumph at Annapolis, 63 1/2- 62 1/2. BENNETT AND KELLER STAR Former Victor in Both Sprints, While Latter Scores Easily in High and Low Hurdles. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/south-africa-faces-possible-secession-province-of-natal-is-restive.html | SOUTH AFRICA FACES POSSIBLE SECESSION; Province of Natal Is Restive and Would Withdraw From the Union. MOVEMENT IS ORGANIZED Devolution League "Heads Protest, but Has Confined Efforts to Propaganda. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-wellesley-trustees-mrs-william-h-coverdale-of-new-york-and-two.html | NEW WELLESLEY TRUSTEES; Mrs. William H. Coverdale of New York, and Two Others Are Elected. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/portuguese-study-a-new-constitution-proposed-body-of-laws-would.html | PORTUGUESE STUDY A NEW CONSTITUTION; Proposed Body of Laws Would Prolong Term of President Oscar Carmona. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-beyer-golf-victor-beats-mrs-wallace-by-8-and-7-in.html | MRS. BEYER GOLF VICTOR.; Beats Mrs. Wallace by 8 and 7 in Trans-Mississippi Final. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/short-shots.html | Short Shots. | True | Reg.U.S Pat. Off.By John Kieran. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hamburgamerican-has-85th-birthday-german-line-began-with-sailing.html | HAMBURG-AMERICAN HAS 85TH BIRTHDAY; German Line Began With Sailing Vessel and $110,000 Capital Put Up by Merchants. REBUILT FROM WAR RUIN Fleet Now Nearly as Large as in 1914, With Even More Extensive Network of Sea Routes. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-masterful-headwaiter-leslie-howards-fine-acting-in-comedy-from.html | A MASTERFUL HEADWAITER; Leslie Howard's Fine Acting in Comedy From Britain -- Rene Clair's Film | True | By Mordaunt Hall. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/edward-maffitts-feted-in-virginia-mrs-john-d-mulvane-has-a-dinner.html | EDWARD MAFFITTS FETED IN VIRGINIA; Mrs. John D. Mulvane Has a Dinner for Them in Hot Springs -- C.U. Caesars Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/correlating-the-problems-of-esthetic-appreciation-the-anatomy-of.html | Correlating the Problems of Esthetic Appreciation; THE ANATOMY OF ART. By Herbert Read. Illustrated, 224 pp. New York: Dodd, Mead & Co. $3. | True | DINO FERBART. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mrs-adam-buchanan.html | MRS ADAM BUCHANAN. | True | Sp1/2lil ta TH1/2 NEW tbftjc Truss. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/major-sports-results.html | Major Sports Results. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/books-and-authors.html | Books and Authors | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/broadcasting-on-a-light-beam.html | BROADCASTING ON A LIGHT BEAM | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/walkers-brother-missing-after-order-to-explain-city-fees-hunted.html | WALKER'S BROTHER MISSING AFTER ORDER TO EXPLAIN CITY FEES; Hunted Since May 20, When He Was to Have Testified on Payments by Scanian. DROPPED ALL HIS WORK Process Servers Find No Trace of Physician at Home or School Board Offices. INJURY CASES ARE SIFTED Seabury Aide Says Relative of the Mayor and Associates Got Most of Compensation Work. WALKER'S BROTHER HUNTED BY SEABURY | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/notes-collateral-changed-by-solvay-moves-laid-to-drop-in-price-of.html | NOTES COLLATERAL CHANGED BY SOLVAY; Moves Laid to Drop in Price of 38,758 Pledged Shares of Allied Chemical. COVERAGE MUST BE 200% Stock Exchange Announces Shifts on Issue of $10,062,000 That Was Doubly Backed on March 31. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/other-good-readers.html | OTHER GOOD READERS | True | STEPHEN G. RICH. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miscellaneous-brief-reviews-child-life-in-greek-art-by-anita-s.html | Miscellaneous Brief Reviews; CHILD LIFE IN GREEK ART. By Anita S. Klein. Preface by Clarence H. Young. Illustrated. 62 pp. New York: Columbia University Press. $3.50. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cincinnati-summer-opera.html | CINCINNATI SUMMER OPERA | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/discoveries-in-ibsens-notebooks-discoveries-in-the-notebooks-of.html | Discoveries In Ibsen's Notebooks; DISCOVERIES IN THE NOTEBOOKS OF HENRIK IBSEN | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fetes-by-juniors-at-union-college-250-couples-in-promenade-many.html | FETES BY JUNIORS AT UNION COLLEGE; 250 Couples in Promenade -- Many Girls From Metropolitan District Are Guests. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/treasury-is-faced-by-huge-financing-527000000-in-maturities-to-be.html | TREASURY IS FACED BY HUGE FINANCING; $527,000,000 in Maturities to Be Met Next Month, Besides Other Large Demands. DEFICIT AT RECORD MARK Total of $3,000,000,000 Is Expected by June 30, Highest Ever Reached in Peace Time. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/police-pay-tribute-to-their-dead-heroes-mulrooney-leads-memorial.html | POLICE PAY TRIBUTE TO THEIR DEAD HEROES; Mulrooney Leads Memorial Service at Headquarters -- Chaplains of Two Faiths Participate. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/senator-wheeler-defines-lobbies-he-distinguishes-between-efforts-to.html | SENATOR WHEELER DEFINES LOBBIES; He Distinguishes Between Efforts to Change Laws | True | By Burton K. Wheeler. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-potato-varieties-sought-in-bolivia-for-planting-here.html | New Potato Varieties Sought In Bolivia for Planting Here | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hitler-would-allow-no-women-in-politics-nazis-ignore-them-in.html | HITLER WOULD ALLOW NO WOMEN IN POLITICS; Nazis Ignore Them in Addressing Meetings, but They Do Not Seem to Mind. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/loudspeakers-helped-quiet-kurds.html | Loud-Speakers Helped Quiet Kurds. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rail-move-in-buenos-aires-unification-plan-seen-as-company.html | RAIL MOVE IN BUENOS AIRES; Unification Plan Seen as Company Officials Arrive There. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-flywheel-on-radio-lafount-says-frequent-license-renewals-make.html | THE FLYWHEEL ON RADIO; Lafount Says Frequent License Renewals Make Broadcasters Toe the Mark and Serve Public Interest | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/reds-hard-hitting-upsets-cubs-9-to-3-launch-attack-in-sixth-after.html | REDS HARD HITTING UPSETS CUBS, 9 TO 3; Launch Attack in Sixth After Being Held to One Hit in Five Innings by Root. HOWLEY CHANGES LINE-UP Puts Heilmann and Morrissey on Team, Former Contributing Pair of Doubles. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/when-england-dressed-in-lincoln-green-medieval-england-10661485-by.html | When England Dressed in Lincoln Green; MEDIEVAL ENGLAND, 1066-1485. By F.M. Powicke. 256 pp. Home University Library Series. New York: Henry Holt & Co. $1.25. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/foreign-artists-in-paris-furtwaenglers-brilliant-performances.html | FOREIGN ARTISTS IN PARIS; Furtwaengler's Brilliant Performances -- Mengelberg's Mediocre Franck and Good Beethoven -- Kreisler and Horowitz | True | By Henry Prunieres. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pershing-visits-lebrun-general-swaps-wartime-experiences-with.html | PERSHING VISITS LEBRUN.; General Swaps Wartime Experiences With President of France. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/nassau-county-sea-cliff-plans-parade.html | Nassau County .; Sea Cliff Plans Parade. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/50-millionth-auto-enters-tube-a-thrilling-ride-for-kuntzmans.html | 50 Millionth Auto Enters Tube; A Thrilling Ride for Kuntzmans | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/blind-newsdealer-68-weds-girl-18.html | Blind Newsdealer, 68, Weds Girl, 18. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/tigers-break-even-with-white-sox-take-first-game-4-to-1-but-go-down.html | TIGERS BREAK EVEN WITH WHITE SOX; Take First Game, 4 to 1, but Go Down to Defeat in 10- Inning Battle, 7-5. HELD TO 3 HITS IN OPENER Two Misplays Help to Conquer Gaston -- Fonseca's Pinch Hit Ties Second Encounter. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bay-state-finances-hit-by-hard-times-governor-ely-proposes-special.html | BAY STATE FINANCES HIT BY HARD TIMES; Governor Ely Proposes Special Taxes to Help Meet Heavy Relief Expenditures. FINANCE BOARD IS PLANNED State Body Would Manage Fiscal Affairs of Cities in Cases Like That of Fall River. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/prof-cassel-urges-currency-inflation-economist-asserts-in-oxford.html | PROF. CASSEL URGES CURRENCY INFLATION; Economist Asserts in Oxford Lecture That Gold Standard Countries Can Start Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/unusual-shifts-in-foreign-bonds-first-lien-austrian-government-7s.html | UNUSUAL SHIFTS IN FOREIGN BONDS; First Lien Austrian Government 7s Break 7 1/8 Points as Second Lien 7s Rise. SURPRISE IN GERMAN LIST Domestic Corporation Issues and Federal Loans Easier in Small Turnover. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/30-initiated-at-rutgers-professor-and-students-chosen-as-charter.html | 30 INITIATED AT RUTGERS.; Professor and Students Chosen as Charter Members of Fraternity. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/activities-of-musicians-here-and-afield-beethoven-cycle-for-stadium.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Beethoven Cycle for Stadium -- Detroit Orchestra Balances Budget -- Other Items | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/boatswain-victor-burgoo-king-sixth-man-o-war-colt-takes-historic.html | BOATSWAIN VICTOR; BURGOO KING SIXTH; Man o' War Colt Takes Historic Withers at Belmont by 1 1/2 Lengths Before 15,000. OSCULATOR FINISHES NEXT Beats Pairbypair for Place as the Muddy Footing Hampers Derby, Preakness Winner. BOATSWAIN VICTOR; BURGOO KING SIXTH | True | By Bryan Field.by Bryan Field. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/puzzle-for-france-in-election-result-whether-herriot-must-turn-to.html | PUZZLE FOR FRANCE IN ELECTION RESULT; Whether Herriot Must Turn to Left or Right Is the Chief Conundrum. | True | By P.j. Philip.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/st-louis-airport-active-in-airline-and-private-use.html | ST. LOUIS AIRPORT ACTIVE IN AIRLINE AND PRIVATE USE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/navy-nine-routs-maryland-11-to-4-davenport-stars-on-mound-as.html | NAVY NINE ROUTS MARYLAND, 11 TO 4; Davenport Stars on Mound as Midshipmen Conclude Season With Fifth Victory. DAUNIS HITS FOR CIRCUIT Homer Comes With Two On In the Sixth -- Beerger's Triple Scores for Losers. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/barcelona-wants-belgian-statue.html | Barcelona Wants Belgian Statue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY C.f. Hughes. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miners-ready-to-fly-into-radium-eldorado-an-aerial-stampede-is.html | MINERS READY TO FLY INTO RADIUM ELDORADO; An "Aerial Stampede" Is Expected This Summer in New Fields in Great Bear Lake Region, Alberta | True | By Bert Stoll. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/goodwin-captures-golf-cup-winning-in-final-by-7-and-6.html | Goodwin Captures Golf Cup, Winning in Final by 7 and 6 | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/gutenberg-and-the-first-printed-book-gutenberg-and-the-book-of-book.html | Gutenberg and the First Printed Book; GUTENBERG, and The Book of Books. By Henry Lewis Johnson. With facsimiles. 44 pp New York: William Edwin Rudge. 750 Copies. $15. | True | ELMER ADLER. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/islam-converts-gain-in-england-britons-embrace-faith-that-may-seek.html | ISLAM CONVERTS GAIN IN ENGLAND; Britons Embrace Faith That May Seek Disciples Here | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/kansas-city-trade-slow-despite-dullness-at-wholesale-retail.html | KANSAS CITY TRADE SLOW.; Despite Dullness at Wholesale, Retail Business Holds Up. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/sales-tax-quarrel-grips-the-senate-hoover-criticized-president-is.html | SALES TAX QUARREL GRIPS THE SENATE; HOOVER CRITICIZED; President Is Reported Planning Special Message on Bill Early This Week. FOES CIRCULATE PETITIONS They Claim 42 Signers Against "Any and Every Form" of Such a Revenue Proposal. HOOVER SHARPLY ASSAILED His Talk With Publishers Is Held "Respectable Bribery" -- "Browbeating" Charged. SENATE IN SNARL OVER SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/issue-held-lacking-in-fall-election-campaign-will-be-political-in.html | ISSUE HELD LACKING IN FALL ELECTION; Campaign Will Be Political in Name Only, W.B. Munro Says in June Current History. PUBLIC APATHY IS NOTED Jay Franklin Lays Absence of a "Great Radical Upheaval" to War, Russia and Prohibition. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/protest-death-penalty-ecuadorean-press-against-execution-of.html | PROTEST DEATH PENALTY.; Ecuadorean Press Against Execution of Peruvian Mutineers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/two-killed-as-auto-skids-man-and-woman-are-victims-in-long-island.html | TWO KILLED AS AUTO SKIDS.; Man and Woman Are Victims In Long Island Crash. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/three-children-win-hoover-aid-for-father-detroit-man-freed-pending.html | Three Children Win Hoover Aid for Father; Detroit Man Freed Pending a New Hearing. HOOVER IS TOUCHED BY CHILDREN'S PLEA | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pittsburgh-hails-teachers-action-voluntary-offer-to-turn-back-10.html | PITTSBURGH HAILS TEACHERS' ACTION; Voluntary Offer to Turn Back 10 Per Cent of Salaries Wins Widespread Praise. OTHERS URGED TO FOLLOW Taxpayers Believe City Officials and Those in County Should Get Along With Less. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/to-speak-at-bryn-mawr-gerard-swope-will-address-graduating-class.html | TO SPEAK AT BRYN MAWR.; Gerard Swope Will Address Graduating Class Wednesday. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/handicap-list-for-this-year-shows-a-decrease-from-1931.html | Handicap List for This Year Shows a Decrease from 1931 | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/holiday-spurt-in-chicago-district-report-shows-a-seasonal-gain-for.html | HOLIDAY SPURT IN CHICAGO.; District Report Shows a Seasonal Gain for April. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/flier-turns-back-from-ocean-flight-hausner-takes-off-for-london-or.html | FLIER TURNS BACK FROM OCEAN FLIGHT; Hausner Takes Off for "London or Warsaw," but Returns Six Hours Later. RAN INTO HEAVY FOG AT SEA Polish-American Pilot Ignored Advice Not to Start -- Plans to Try Again Soon. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/killed-in-carbide-tank-blast.html | Killed In Carbide Tank Blast. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/faces-fight-of-junkers.html | Faces Fight of Junkers. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/romney-brents-new-play.html | ROMNEY BRENT'S NEW PLAY | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/east-rockaway-to-honor-war-dead.html | East Rockaway to Honor War Dead. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/oppose-conversion-of-rumanian-debts-british-dutch-and-swiss-join-in.html | OPPOSE CONVERSION OF RUMANIAN DEBTS; British, Dutch and Swiss Join in French Protest Against Agrarian Bond Plan. MOVE IS BLOW TO JORGA New Titulescu Cabinet Possible -- Mussolini Calls for Parley to Assist Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/lion-eight-scores-decisive-triumph-leads-penn-by-threequarters-of-a.html | LION EIGHT SCORES DECISIVE TRIUMPH; Leads Penn by Three-quarters of a Length, Princeton and Harvard Shells Trailing. HITS 40 CLIP NEAR FINISH New York Oarsmen Take Final After Being Defeated by Tigers in First Heat. MILLER SCULLING VICTOR National Champion Easily Beats Myers to Annex Farragut Cup In Regatta on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/harvard-defeats-columbia-nine-83-devens-avenging-former-reversal.html | HARVARD DEFEATS COLUMBIA NINE, 8-3; Devens, Avenging Former Reversal, Holds Lions to Two Hits and Fans Fourteen. ALSO GETS CIRCUIT BLOW Dagenais Pounded Hard by Crimson Batters -- Home Run for Barry Wood. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/arnold-bennett-day-by-day-the-first-volume-of-his-revealing-journal.html | ARNOLD BENNETT DAY BY DAY; The First Volume of His Revealing Journal Is Published THE JOURNAL OF ARNOLD BENNETT: 1896-1910. 417 pp. New York: The Viking Press. $4. Arnold Bennett's Diary | True | By Herbert Gorman | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/fate-of-children-in-the-depression-observers-in-new-york-say.html | FATE OF CHILDREN IN THE DEPRESSION; Observers in New York Say Emergency Health Work Is Saving a Bad Situation. GLOOMY SIDE TO PICTURE Rise in the Truancy Commitments and Signs of Hunger Cited as Results of Disturbed Life. | True | By Diana Rice. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/manchurian-costs-high-japans-ills-rise-in-new-silk-slump.html | Manchurian Costs High.; JAPAN'S ILLS RISE IN NEW SILK SLUMP | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/eight-schools-will-compete-in-annual-chsaa-meet.html | Eight Schools Will Compete In Annual C.H.S.A.A. Meet | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/artists-sell-48-paintings-for-360-in-washington-sq-sidewalk-show.html | Artists Sell 48 Paintings for $360 In Washington Sq. Sidewalk Show; Throngs in Street Inspect Works Propped Against Fences and Steps on First Day of Open-Air Sale -- One Needy Artist, After Two Sales, Goes Home to Pay Rent. ARTISTS TO SELL WORK ON SIDEWALK | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/plans-of-notable-bridals-announced-two-granddaughters-of-the-late.html | PLANS OF NOTABLE BRIDALS ANNOUNCED; Two Granddaughters of the Late George F. Baker to Be Married Next Month -- Many Other Ceremonies Are in Prospect | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/true-vowkeepers-to-meet.html | True Vowkeepers to Meet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/200000-women-join-wet-drive-in-month-membership-of-organization.html | 200,000 WOMEN JOIN WET DRIVE IN MONTH; Membership of Organization Rises to 900,000 With Branches Active in 42 States. MRS. NICOLL HAILS ADVANCE Asserts Education Is Winning Over Force in Fight for Resubmission In Name of Human Rights. | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/say-london-gets-india-gold-report-of-u5000000-purchase-however-lack.html | SAY LONDON GETS INDIA GOLD.; Report of u5,000,000 Purchase, However, Lack Confirmation. | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/yale-nine-defeats-holy-cross-by-64-broaca-turns-back-crusaders.html | YALE NINE DEFEATS HOLY CROSS BY 6-4; Broaca Turns Back Crusaders Before 6,000 Persons, Year's Record Crowd for Elis. PARKER POUNDS OUT HOMER Yale Star Connects In Sixth -- Winning Pitcher Gives Eight Hits and Fans Eleven. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/5000-watch-maroon-prevail-in-ninth-54-tworun-rally-is-climaxed-as.html | 5,000 WATCH MAROON PREVAIL IN NINTH, 5-4; Two-Run Rally Is Climaxed as McDermott Registers Winning Tally. AUER GAINS NINTH TRIUMPH Holds Eagles Hitless Except in Sixth, When Three Safeties Produce Four Markers. RAMS REGISTER IN SECOND Radice Singles to Score Zapustas and McDermott, Then Crosses Plate on Pepper's Drive. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/memorial-service-to-be-held-today-citys-patriotic-groups-will-pay.html | MEMORIAL SERVICE TO BE HELD TODAY; City's Patriotic Groups Will Pay Tribute to Soldiers at Grand Army Plaza. GERMAN VETERANS TO JOIN Will Parade Under Their Own Colors at Legion Exercises in Carl Schurz Park. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-hobbies-exhibit.html | A HOBBIES EXHIBIT. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/-the-city-jungle-and-other-recent-works-of-fiction-the-city-jungle-.html | " The City Jungle" and Other Recent Works of Fiction; THE CITY JUNGLE. By Felix Salten. Illustrated by Kurt Wiese. 262 pp. New York: Simon & Schuster, Inc. $2. Latest Works of Fiction | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/permits-study-in-bolivia-government-grants-excavation-right-to.html | PERMITS STUDY IN BOLIVIA.; Government Grants Exacavation Right to Museum Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/edge-and-tardieu-study-debt.html | Edge and Tardieu Study Debt. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ontario-minerals-off-15-in-quarter-total-value-of-15694581-compares.html | ONTARIO MINERALS OFF 15% IN QUARTER; Total Value of $15,694,581 Compares With $18,453,508 a Year Ago. FIGHT IN CROWN RESERVE Committee Formed to Protect the Shareholders -- Dividend Rise Urged for McIntyre. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/disarmament-first-stage-in-a-long-and-tedious-process-completed-in.html | DISARMAMENT.; First Stage in a Long and Tedious Process Completed in Geneva. | True | By Frederick T. Birchall.special Correspondence, the New York Times. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dartmouth-freshmen-beat-exeter-in-track-sweep-high-jump-broad-jump.html | DARTMOUTH FRESHMEN BEAT EXETER IN TRACK; Sweep High Jump, Broad Jump, 880-Yard and One-Mile Runs to Win, 72-54. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/abyssinian-governor-and-son-are-seized-a-plot-to-poison-the-emperor.html | Abyssinian Governor and Son Are Seized; A Plot to Poison the Emperor Is Rumored | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/boardman-keeps-title-defeats-wootton-1-up-in-final-of-atlantic.html | BOARDMAN KEEPS TITLE.; Defeats Wootton, 1 Up, in Final of Atlantic Coast Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-worlds-greatest-national-picnic-on-derby-day-a-vast-and.html | THE WORLD'S GREATEST NATIONAL PICNIC; On Derby Day a Vast and Vociferous Slice of English Life Enjoys a Pagan Carnival With a Horse Race as Excuse THE GREATEST NATIONAL PICNIC IN THE WORLD On Derby Day a Vast and Vociferous Slice of English Life Enjoys The Pagan Carnival for Which the Horse Race Is Only an Excuse | True | By Clair Price | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/joseph-djook-dies-coal-field-leader-is-stricken-with-a-cerebral.html | JOSEPH DJOOK DIES; COAL FIELD LEADER; Is Stricken With a Cerebral Hemorrhage on Official Visit to Springfield, III. A RAILROAD MAN FORMERLY Had Been President of the Ilfinoi* Co*l Operator*' Libdr Asso-ciation Sine* 1028. | True | Special to TH New TORK TIUIS. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/marketing-studies-ready-research-technique-and-standards-reports.html | MARKETING STUDIES READY; Research Technique and Standards Reports Show Various Functions. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/strong-menpicked-to-assist-jimenez-costa-rican-president-fills-four.html | STRONG MEN-PICKED TO ASSIST JIMENEZ; Costa Rican President Fills Four Cabinet Posts for His Third Term. PACHECO FOREIGN MINISTER Executive In Charge of Public Safety -- Dr. Carlos Brenes Is Head of Finance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/harvard-changes-classday-scene-gayety-of-evening-fete-will-light.html | HARVARD CHANGES CLASS-DAY SCENE; Gayety of Evening Fete Will Light Triangle Instead of the Yard on June 21. BACCALAUREATE ON JUNE 19 President Lowell Will Deliver the Sermon -- Degrees to Be Conferred on June 23. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/emmett-doty-advance-man-for-clrcusfts-add-lonfi-in-charge-of-sparks.html | EMMETT DOTY.; Advance Man for Clrcusfts add Lonfi in Charge of Sparks Side Show. | True | Special to T3S NeW TbftK TiitiS. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-german-historian-of-europe.html | A German Historian Of Europe | True | GABRIELE REUTER. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rpi-nine-triumphs-registers-victory-over-union-team-by-score-of-8.html | R.P.I. NINE TRIUMPHS.; Registers Victory Over Union Team by Score of 8 to 3. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/julian-kennedy-dies-pioneered-in-steel-inventor-of-many.html | JULIAN KENNEDY DIES; PIONEERED IN STEEL; Inventor of Many Improvements in Industry Stricken at 80 in Pittsburgh Home. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/more-of-men-and-memories-a-second-volume-of-sir-william-rothenstein.html | More of "Men and Memories"; A Second Volume of Sir William Rothenstein's Delightful Reminiscences Of the Worlds of Art and Literature Is Published MEN AND MEMORIES. Recollections of William Rothenstein. Vol. II, 1900-1922. XII & 395 pp. New York: Coward-McCann, Inc. $5. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/more-rail-engines-stored-repairs-needed-by-15-of-total-and-by-101.html | MORE RAIL ENGINES STORED.; Repairs Needed by 15% of Total and by 10.1% of Freight Cars. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/danish-olympic-hope-dies.html | Danish Olympic Hope Dies. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/lavelle-76-tomorrow-rector-of-st-patricks-to-mark-day-with-15-hours.html | LAVELLE 76 TOMORROW.; Rector of St. Patrick's to Mark Day With 15 Hours of Work | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/why-men-seek-the-presidency-there-is-a-splendor-in-the-office-which.html | WHY MEN SEEK THE PRESIDENCY; There Is a Splendor in the Office Which Clothes Every Incumbent, and, Though the Burdens Are Great, History Records the Names of Few Who Rejected an Opportunity to Assume Them | True | By Arthur Krock | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/latter-for-new-day-believes-in-the-fundamental-theory-that.html | LATTER FOR NEW DAY; Believes in the Fundamental Theory That Government Was Made for Man. STATE RIGHT'S PARAMOUNT Broader Tariff Policy Needed, With Decreased Taxation and More Economy. | True | By Andrew J. Montague. Member of Congress From Virginia. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-microphone-will-present-memorial-day-is-theme-of-special.html | THE MICROPHONE WILL PRESENT --; Memorial Day Is Theme of Special Programs -- English Derby on The Air -- Annapolis Graduation to Be Broadcast | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/2-vice-consuls-dropped-posts-abolished-as-state-department-begins.html | 2 VICE CONSULS DROPPED.; Posts Abolished as State Department Begins Economizing. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/industry-reduces-profitless-lines-excess-plants-are-dismantled-as.html | INDUSTRY REDUCES PROFITLESS LINES; Excess Plants Are Dismantled as Producers Start New Drive on Costs. COMPETITION FORCING STEP Banker Sees Economy Program as Final Stage in Deflation -- Small Factories Inspire Move. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hymning-the-cosmic-blues.html | Hymning The Cosmic Blues | True | By J. Brooks Atkinson. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/break-in-securities-of-cities-service-stocks-of-group-off-12-to-16.html | BREAK IN SECURITIES OF CITIES SERVICE; Stocks of Group Off 1/2 to 16 1/2, Bonds 1 1/2 to 11 1/8, Following Omission of Dividends. RAPID IMPROVEMENT SEEN Financial Circles Expect Gain In Position of Companies, Regardless of Further Decline in Revenues. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/uuuu_uuuuuuuuu-i-fred-e-schilling-i-tromboni12t-and-radio-artist.html | uuuu_uuuuuuuuu I FRED E. SCHILLING.; I Tromboni1/2t and Radio Artist Had Playtd in Lopiz Orchestra. | True | ftpectkl to TK NSw iro*K TIME*. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/salvationist-drive-held-vital-to-nation-council-tells-workers-whole.html | SALVATIONIST DRIVE HELD VITAL TO NATION; Council Tells Workers Whole Country Awaits Results of $1,090,000 Campaign. GROWING NEEDS STRESSED Miss Booth Finds Problem of Relief Gravest Faced by the Army in Half Century. FOOD TRUCK TO TOUR CITY It Will Show How Hungry Persons Can Be Fed by the Public's Pledges of Support. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/th-huxleys-style.html | T.H. HUXLEY'S STYLE. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-bromleys-rockabye-defeats-sir-john-and-flash-in-jumpoff-at.html | Miss Bromley's Rockabye Defeats Sir John And Flash in Jump-Off at Devon Horse Show | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rain-puts-off-cricket-matches.html | Rain Puts Off Cricket Matches. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/princeton-alumni-to-return-june-17-commencement-program-to-mark.html | PRINCETON ALUMNI TO RETURN JUNE 17; Commencement Program to Mark Retirement of Hibben as University Head. GRADUATION ON JUNE 21 Memorials to J.T. Wainwright and D.H. McAlpin Will Be Dedicated -- Trustee Meeting Set. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hunting-bobwhite-quail-mallard-and-teal-game-bird-shooting-by.html | Hunting Bob-White Quail, Mallard and Teal; GAME BIRD SHOOTING. By Charles Askins. Illustrated with photographs. 312pp. New York: Macmillan. $4. STRAY SHOTS. By Roland Clark. Illustrated with dry point etchings by the author: Frontispiece signed. 124 pp. New York: The Derrydale Press. $25. MARSH AND MUDFLAT. By Major Kenneth Dawson. Illustrated with dry points and etchings by Winifred Austin. 98pp. New York: Charles Scribner's Sons. $6. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/britain-brews-less-beer.html | Britain Brews Less Beer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mule-helped-to-break-dry-law-so-georgia-town-will-sell-it.html | Mule Helped to Break Dry Law, So Georgia Town Will Sell It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-week-in-europe-britains-debt-plans-big-bond-conversion-london.html | THE WEEK IN EUROPE; BRITAIN'S DEBT PLANS; BIG BOND CONVERSION London Intends to Cut Interest on Over u2,000,000,000 From 5 Per Cent to Lower Rate. EASIER INCOME TAX SEEN Government Expects Cooperation of Public in Move to Save Budget Some u25,000,000. | True | By Edwin L. James. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/american-industry-today-a-stocktaking-an-inventory-of-the-slump.html | AMERICAN INDUSTRY TODAY: A STOCK-TAKING; An Inventory of the Slump From the Peak of Production to the Present -- Factors Tending to Promote or Retard Recovery | True | By Charles Merz. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/kansas-raises-vegetables-community-gardens-will-supply-food-for.html | KANSAS RAISES VEGETABLES; Community Gardens Will Supply Food for Next Winter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/swedish-prince-to-marry-kings-grandson-to-wed-princess-sibylla-of.html | SWEDISH PRINCE TO MARRY,; King's Grandson to Wed Princess Sibylla of Saxe-Coburg-Gotha. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/capital-police-ask-limit-on-stay.html | Capital Police Ask Limit on Stay. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/athletics-score-over-red-sox-82-combine-seven-hits-with-three.html | ATHLETICS SCORE OVER RED SOX, 8-2; Combine Seven Hits With Three Boston Errors to Score 8th Victory Over Rivals. SIMMONS GETS HOME RUN Connects for Seventh Circuit Clout -- Foxx Without Safety for First Time in 11 Games. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/de-lvraney-spanish-driver-sets-worlds-outboard-mark.html | De lvraney, Spanish Driver, Sets World's Outboard Mark | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/asks-cosach-moratorium-chilean-finance-minister-plans.html | ASKS COSACH MORATORIUM.; Chilean Finance Minister Plans Reorganization of Group. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/andrtew-p-duncan.html | ANDrtEW P. DUNCAN. | True | Special tt TH* N81* ton* Tit1/2. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/amherst-triumphs-54-early-rallies-decide-little-three-battle-with.html | AMHERST TRIUMPHS, 5-4.; Early Rallies Decide Little Three Battle With Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/dr-j-l-alexander-diet-suddenly.html | Dr. J. L> Alexander Diet Suddenly. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-sixyear-safety-achievement-claimed-by-western-air-express.html | A SIX-YEAR SAFETY ACHIEVEMENT CLAIMED BY WESTERN AIR EXPRESS | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cuba-eats-homelaid-eggs.html | Cuba Eats Home-Laid Eggs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/skipper-of-the-bluenose-seeks-another-schooner-race-in-fall.html | Skipper of the Bluenose Seeks Another Schooner Race in Fall | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/two-qualify-at-seattle.html | Two Qualify at Seattle. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/where-california-artists-reside.html | WHERE CALIFORNIA ARTISTS RESIDE | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-emma-m-flowery-member-of-white-plains-business-and.html | MISS EMMA M. FLOWERY.; Member of White Plains Business and Professional Women's Club. | True | Special to THE NSW Yon* TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/2500-to-march-in-hempstead.html | 2.500 to March in Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/spain-widens-interest-newspapers-now-print-more-news-of-the-outside.html | SPAIN WIDENS INTEREST.; Newspapers Now Print More News of the Outside World. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/webb-scores-in-shootoff.html | Webb Scores in Shoot-off. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/us-flag-for-the-first-time-flies-alone-on-british-links.html | U.S. Flag for the First Time Flies Alone on British Links | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/soviet-recognition-by-us-is-predicted-americans-in-moscow-say.html | SOVIET RECOGNITION BY US IS PREDICTED; Americans in Moscow Say Russians No Longer Can Be Considered Vandals. OFFER TRADE REASONS Believe That Reds Will Satisfy Our Claims -- Point Out That They Have Met Obligations. | True | By Robin Kinkead.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-york-entrant-scores-in-2-sets-launches-vigorous-attack-to-set.html | NEW YORK ENTRANT SCORES IN 2 SETS; Launches Vigorous Attack to Set Back Italian Star by 6-1, 8-6 at Montclair. BUT SHE LOSES IN DOUBLES Pairs With Miss Francis and Bows to Baroness Levi and Mrs. Hawk in Three Sets. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/recent-riot-in-brazil-strengthens-regime-lenient-dealing-in-sao.html | RECENT RIOT IN BRAZIL STRENGTHENS REGIME; Lenient Dealing in Sao Paalo Fortifies Vargas Government, Despite Bitter Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/lay-christianity-liberating-the-lay-forces-of-christianity-the-ayer.html | Lay Christianity; LIBERATING THE LAY FORCES OF CHRISTIANITY. The Ayer lectures for 1931. By John R. Mott. 175 pp. New York: The Macmillan Company. $2. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/89-in-seton-hall-class-graduation-exercises-to-be-held-at-south.html | 89 IN SETON HALL CLASS.; Graduation Exercises to Be Held at South Orange June 8. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/britains-expensive-perpetual-pensions-they-cost-the-treasury-a-huge.html | BRITAIN'S EXPENSIVE PERPETUAL PENSIONS; They Cost the Treasury a Huge Sum Yearly | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ezra-de-w1tt-strope.html | EZRA DE W1TT STROPE. | True | Special to TB1/2 NSW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/seeks-higher-level-of-industrial-art-british-group-offers-program.html | SEEKS HIGHER LEVEL OF INDUSTRIAL ART; British Group Offers Program Aimed in Part to Help in Selling Goods Abroad. EXHIBITIONS RECOMMENDED Setting Up of Board to Promote Plan and Steps to Improve Art Education Are Urged. | True | By Thurston MacAuley..WIRELESS To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cornell-subdues-dartmouth-3-to-2-sereysky-scores-in-mound-duel-with.html | CORNELL SUBDUES DARTMOUTH, 3 TO 2; Sereysky Scores in Mound Duel With Miller as Victors End League Campaign. SMITH TALLIES IN FOURTH Breaks 2-2 Tie Established in First Inning -- Winners Are Outhit, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mr-van-druten-resorting-to-crime.html | MR. VAN DRUTEN RESORTING TO CRIME | True | CHARLES MORGAN | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pilgrims-to-honor-roosevelt.html | Pilgrims to Honor Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/exeter-nine-rallies-to-beat-hebron-87-kohlmanns-bunt-in-eighth-puts.html | EXETER NINE RALLIES TO BEAT HEBRON, 8-7; Kohlmann's Bunt in Eighth Puts Sullivan and Wilson Over Plate to Win Game. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/yacht-nancy-scores-in-sixmeter-class-leads-fleet-in-race-off.html | YACHT NANCY SCORES IN SIX-METER CLASS; Leads Fleet in Race Off Seawanhaka Corinthian Y.C. -- Clo Tho Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chapin-wins-title-at-connecticut-net-beats-hyde-64-16-36-62-at.html | CHAPIN WINS TITLE AT CONNECTICUT NET; Beats Hyde, 6-4, 1-6, 3-6, 6-2, 6-2, at New Haven -- Mrs. Chapin Takes Women's Singles Crown. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/bonus-army-moves-into-maryland-weary-veterans-in-state-trucks-cross.html | BONUS ARMY MOVES INTO MARYLAND; Weary Veterans in State Trucks Cross Pennsylvania on Way to Washington. LIMIT ON STAY IS ASKED Capital Police Chief Urges Governors Not to Forward Veterans Unless They Agree to Go in 48 Hours. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cochet-says-us-has-too-many-stars-gives-abundance-of-talent-here-as.html | COCHET SAYS U.S. HAS TOO MANY STARS; Gives Abundance of Talent Here as Reason for Failure to Regain Davis Cup. COORDINATION IS LACKING Americans Also Inclined to Go Stale From Overplay, Writes French Champion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/big-northwest-crop-seen-yields-like-those-of-192728-expected-after.html | BIG NORTHWEST CROP SEEN.; Yields Like Those of 1927-28 Expected After Favorable Rains. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/closing-of-the-state-forests-emphasizes-the-fire-hazards.html | CLOSING OF THE STATE FORESTS EMPHASIZES THE FIRE HAZARDS; Carelessness of Campers, Incendiaries and Sparks From Trains Are Responsible for Many Blazes | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/belgians-in-difficulties-bilingual-requirement-worries-the-walloons.html | BELGIANS IN DIFFICULTIES.; Bilingual Requirement Worries the Walloons and the Flemings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/1000-aid-the-girl-scouts-gardens-of-mrs-nicholas-f-bradys-estate.html | 1,000 AID THE GIRL SCOUTS.; Gardens of Mrs. Nicholas F. Brady's Estate Thrown Open to Public. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-season-dominantly-american-our-native-renaissance-officially.html | A SEASON DOMINANTLY AMERICAN; Our Native Renaissance, Officially Marked by the Whitney Museum, Furnishes News Important and Heart-Warming | True | By Edward Alden Jewell. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/the-nations-needs.html | THE NATION'S NEEDS. | True | By Franklin D. Roosevelt, Governor, State of New York, In An Address At Oglethorpa University, Atlanta. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-parker-wins-title-golf-final-defeats-miss-gottlieb-2-and-1-to.html | MISS PARKER WINS TITLE GOLF FINAL; Defeats Miss Gottlieb, 2 and 1, to Capture the Metropolitan Crown for Second Time. LEADS, 4 UP, ON FIRST 18 Opponent Rallies Pluckily, but Is Unable to Overtake New Champion at Century Club. MISS PARKER WINS TITLE GOLF FINAL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ruth-gordon-to-marry.html | Ruth Gordon to Marry. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ouioftown-weddings-euisuwetherill.html | Oui-of-Town Weddings; EUisuWetherill. | True | Special to THK N1/2w Tons: Tnmm. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/many-dinners-mark-bath-club-opening-majority-of-hosts-and-guests.html | MANY DINNERS MARK BATH CLUB OPENING; Majority of Hosts and Guests Motor to Sands Point From Long Island Estates. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/campaign-is-bitter-in-north-carolina-apathy-of-early-days-has-given.html | CAMPAIGN IS BITTER IN NORTH CAROLINA; Apathy of Early Days Has Given Place to Intense Activtiy Throughout State. MANY NEGROES REGISTERED Wet Candidate for Senate Proves Strong Contender -- Interest in Local Tickets Grows. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/standard-oil-worker-ends-life-in-jersey-john-p-leonard-brother-of.html | STANDARD OIL WORKER ENDS LIFE IN JERSEY; John P. Leonard, Brother of State Senate Nominee, Who Died Recently, Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/spain-passes-200-land-laws.html | Spain Passes 200 Land Laws. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/senator-joe-bailey-democrat-from-texas-joe-bailey-the-last-democrat.html | Senator Joe Bailey, Democrat from Texas; JOE BAILEY, THE LAST DEMOCRAT. By Sam Hanna Acheson. 420 pp. New York: The Macmillan Company. $2.50. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/lindsay-to-open-british-home-unit.html | Lindsay to Open British Home Unit. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/training-of-civic-executives-to-be-started-at-cincinnati.html | Training of Civic Executives To Be Started at Cincinnati | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/middlesex-crews-win-first-and-second-eights-both-score-over-pomfret.html | MIDDLESEX CREWS WIN.; First and Second Eights Both Score Over Pomfret. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/a-new-kodaly-opera.html | A NEW KODALY OPERA | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/brokers-hopeful-of-revival-of-oddlot-trading-signs-of-interest-in.html | Brokers Hopeful of Revival of Odd-Lot Trading -- Signs of Interest in Speculation in Wheat. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/los-angeles-ready-for-fire-or-flood-all-southern-california-in-fact.html | LOS ANGELES READY FOR FIRE OR FLOOD; All Southern California, in Fact, Prepares for Its Annual War With Elements. SEES BRIGHT SPOT IN OIL That Industry Is Looking Up and Prospect Overtops Interest in Political Situation. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hill-school-victor-84-turns-back-hotchkiss-at-lakeville-behind.html | HILL SCHOOL VICTOR, 8-4.; Turns Back Hotchkiss at Lakeville Behind Gary's Steady Pitching. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/44-drowned-in-yangtse-eighteen-passengers-are-among-victims-of.html | 44 DROWNED IN YANGTSE.; Eighteen Passengers Are Among Victims of River Boat Wreck. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/pioneers-in-the-maine-wilderness-bartons-mills-by-a-hyatt-verrill.html | Pioneers in the Maine Wilderness; BARTON'S MILLS. By A. Hyatt Verrill. 312 pp. New York: D. Appleton & Co. $2. | True | MARGARET WALLACE. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ellsworth-looks-to-the-frozen-south-his-polar-flight-will-be-the.html | ELLSWORTH LOOKS TO THE FROZEN SOUTH; His Polar Flight Will Be the Climax of a Life Spent in Following the Alluring Trails of the Hidden Spaces | True | By S.j. Woolf | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/boy-shot-playing-robber-felled-by-companions-rifle-in-game-on.html | BOY SHOT PLAYING 'ROBBER'.; Felled by Companion's Rifle in Game on Madison Avenue Roof. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/long-island-towns-will-mark-graves-50000-veterans-are-expected-to.html | LONG ISLAND TOWNS WILL MARK GRAVES; 50,000 Veterans Are Expected to March in Memorial Day Parades Tomorrow. PILGRIMAGE AT OYSTER BAY Legion Posts in Nassau and Suffolk Counties to Join With Village Officials in Exercises. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/slack-in-richmond-area-april-trade-lowest-in-years-reports-to-bank.html | SLACK IN RICHMOND AREA.; April Trade Lowest in Years, Reports to Bank Show. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/frank-l-solinsky-california-mining-authority-was-son-of-a.html | FRANK L SOLINSKY.; California Mining Authority Was Son of a Forty-niner. | True | SpMiAl to Tft1/2 N1/2W Y6ft* TrilM. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/oklahoma-aroused-by-proposed-taxes-governor-murray-would-levy-on.html | OKLAHOMA AROUSED BY PROPOSED TAXES; Governor Murray Would Levy on All Income, Including That From Public Bonds. SEEKS INITIATIVE PETITION Business Leaders See Themselves Ground Fine Between Federal and State Imposts. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/graduates-to-hear-hays-attorney-will-speak-at-exercises-tuesday-at.html | GRADUATES TO HEAR HAYS.; Attorney Will Speak at Exercises Tuesday at Highland Manor. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/from-paris-the-long-and-short-of-it-in-wraps.html | FROM PARIS; The Long and Short of It in Wraps | True | K.C. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/garner-defends-bill-in-attack-on-hoover-for-inconsistency-it-is-no.html | GARNER DEFENDS BILL IN ATTACK ON HOOVER FOR 'INCONSISTENCY'; It Is No More a 'Pork-Barrel' Measure Than Any Other Aid Plan, Speaker Declares. PRESIDENT'S WORDS QUOTED Public Works He Urged in 1928 Are Just as Necessary Now, Democratic Chief Asserts. HEARINGS TO BEGIN TUESDAY Some Democrats Oppose Garner Plan and One Predicts It "Will Not Get to First Base." GARNER BACKS BILL AND ASSAILS HOOVER | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/holds-up-queen-mary-as-model-for-housewives-of-britain.html | Hold's Up Queen Mary as Model For Housewives of Britain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/raids-in-philadelphia.html | Raids in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/adventure-on-instalment-plan.html | ADVENTURE ON INSTALMENT PLAN | True |  | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/rains-aid-st-louis-area-seasonable-goods-move-at-retail-car-demand.html | RAINS AID ST. LOUIS AREA.; Seasonable Goods Move at Retail -- Car Demand Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/revolt-threatens-in-herriots-party-left-wing-radical-socialists.html | REVOLT THREATENS IN HERRIOT'S PARTY; Left Wing Radical Socialists Demand Socialist Coalition in New Government. MANIFESTO OUTLINES AIMS Arms Cuts, Obligatory Arbitration and Liquidation of Debts Are Among Chief Issues. | True | By P.j. Philip.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/liberia-is-termed-a-health-menace-league-experts-report-that-nation.html | LIBERIA IS TERMED A HEALTH MENACE; League Experts Report That Nation Is Taking No Steps to Check Yellow Fever. ITS FINANCES ARE 'CHAOTIC' Report of Survey Says That Small Republic In In Danger of Disintegrating. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/hungary-held-to-have-begun-denationalization-process-and-those-of.html | HUNGARY HELD TO HAVE BEGUN DENATIONALIZATION PROCESS; And Those of Her Nationals in the Succession States Have Certain Advantages | True | THOMAS H. HEALY. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/syracuse-exercises-will-begin-thursday-eighteen-class-reunions-are.html | SYRACUSE EXERCISES WILL BEGIN THURSDAY; Eighteen Class Reunions Are Planned, Including Those of Legal and Medical Alumni. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/whos-who-in-pictures-edward-g-robinsons-interesting-career-karen.html | WHO'S WHO IN PICTURES; Edward G. Robinson's Interesting Career -- Karen Morley in Two Films | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/tennessee-group-plans-march.html | Tennessee Group Plans March. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/american-currency-in-cuba-aggregates-45364780.html | American Currency in Cuba Aggregates $45,364,780 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/cotton-belts-plan-lacks-full-support-owners-of-bonds-have-put-in-88.html | COTTON BELT'S PLAN LACKS FULL SUPPORT; Owners of Bonds Have Put In 88% of Necessary 90% for Refinancing. BANK STILL WITHHOLDING Road's President Says St. Louis Institution Retains Half of Securities It Owns. PROJECT NEARLY FAILED Minority Director Discloses That Board Talked Abandonment at Thursday's Meeting. COTTON BELT'S PLAN LACKS FULL SUPPORT | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/crisler-gives-his-views.html | Crisler Gives His Views. | True | | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/161-to-be-graduated-at-new-rochelle-cardinal-hayes-will-preside-at.html | 161 TO BE GRADUATED AT NEW ROCHELLE; Cardinal Hayes Will Preside at Commencement Exercises on Monday, June 6. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/new-york-woman-killed-husband-is-injured-in-auto-wreck-on-boston.html | NEW YORK WOMAN KILLED; Husband Is Injured in Auto Wreck on Boston Post Road. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/marylands-twelve-defeats-navy-4-to-2-rallies-after-midshipmen-make.html | MARYLAND'S TWELVE DEFEATS NAVY, 4 TO 2; Rallies, After Midshipmen Make First Two Goals, to Win Annapolis Contest. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/opens-essay-contest-on-equal-rights-topic-notional-womens-party.html | OPENS ESSAY CONTEST ON EQUAL RIGHTS TOPIC; Notional Women's Party Will Award Prizes Offered by Mrs. O.H.P. Belmont. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/yale-four-victor-oyer-harvard-133-crimson-though-outclassed-wages.html | YALE FOUR VICTOR OYER HARVARD, 13-3; Crimson, Though Outclassed, Wages Plucky Fight in Annual Polo Game. HOLDS FIRST PERIOD EVEN But Sweeping Attack By Snow, Phipps and Mills Soon Puts Blue In Front. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/now-comes-a-new-day-of-treasure-hunting-but-the-lore-of-hidden.html | NOW COMES A NEW DAY OF TREASURE HUNTING; But the Lore of Hidden Wealth Is the Same, Reaching Back Into The Days of Conquest and Piracy, and Great Caches of Gold | True | By Charles Morrow Wilson | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/miss-hollins-out-of-play.html | Miss Hollins Out of Play. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/mayo-and-new-york-will-play-football-at-stadium-today.html | Mayo and New York Will Play Football at Stadium Today | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/business-shows-some-bright-spots-improvement-reported-from-chicago.html | BUSINESS SHOWS SOME BRIGHT SPOTS; Improvement Reported From Chicago, Philadelphia and the Pacific Coast. STEEL OUTLOOK BETTER General Economic Upswing Is Regarded as Dependent on Balancing of Budget. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/howard-holds-vote-lead-typographical-union-ballot-count-favors.html | HOWARD HOLDS VOTE LEAD.; Typographical Union Ballot Count Favors Progressives. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/couzenz-calls-smith-ally-of-interests-criticizes-his-attack-on.html | COUZENZ CALLS SMITH ALLY OF INTERESTS; Criticizes His Attack on Roosevelt and Says Ex-Governor Supports Bankers and Industrialists. | True | | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/ecuador-controls-foreign-exchange-government-has-prohibited-traffic.html | ECUADOR CONTROLS FOREIGN EXCHANGE; Government Has Prohibited Traffic in It Except Through the Banco Central. SUCRE IS PEGGED AT 5.95 Move Causes Exporters to Hold Back Cacao Purchases, Which Embarrasses Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104 ,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/chicagos-conventions-have-made-history-since-lincolns-day-the.html | CHICAGO'S CONVENTIONS HAVE MADE HISTORY; Since Lincoln's Day the Political Parties Have Named Notable Candidates There | True | By Frank A. Smothers. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/danger-of-chequers-collapse-forces-macdonald-to-vacate.html | Danger of Chequers' Collapse Forces MacDonald to Vacate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/frederick-the-great-the-first-of-modern-dictators-mr-ausubel.html | Frederick the Great, the First Of Modern Dictators; Mr. Ausubel Emphasizes the Contrasts in the Life of the Ruler Who Was Both Humanitarian Philosopher and Ruthless Soldier SUPERMAN. THE LIFE OF FREDERICK THE GREAT. By Nathan Ausubel. 822 pp. New York: Iver Washburn. $4. | True | By Emil Lengyel | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/militarists-may-control-japan-but-there-are-other-schools-of.html | MILITARISTS MAY CONTROL JAPAN; But There Are Other Schools of Thought Which Do Not Lack Power | True | JOHN COLE McKIM. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/paying-for-the-motor-mishap-investigators-recommend-a-new-plan.html | PAYING FOR THE MOTOR MISHAP; Investigators Recommend a New Plan Similar to Workmen's Compensation -- Find Present Systems Inadequate | True | BY E.l. Yordan. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/southeast-sales-improve-building-gains-and-birmingham-steel.html | SOUTHEAST SALES IMPROVE.; Building Gains and Birmingham Steel Prospects Brighten. | True | Special to THE NEW YORK TIMES. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-29 | 1932-05-29 | https://www.nytimes.com/1932/05/29/archives/arraigning-the-wets.html | ARRAIGNING THE WETS. | True | By Dr. D. Leigh Colvin, Chairman, National Prohibition Committee, In A Radio Debate On Repeal. | C1B 156104,C1B 156105,C1B 156106,C1B 156107,C1B 156108,C1B 156109,C1B 156110 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/we-also-have-road-rules-new-jersey-comment-draws-remarks-about-our.html | WE ALSO HAVE ROAD RULES.; New Jersey Comment Draws Remarks About Our Own Laws. | True | HUGO E. HANSER. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/travers-and-sanderson-win-1-up.html | Travers and Sanderson Win, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/washington-found-being-host-costly-constant-flow-of-guests-to-mount.html | WASHINGTON FOUND BEING HOST COSTLY; Constant Flow of Guests to Mount Vernon Irked Him, Page's Book Reveals. DESCRIBES DAILY ROUTINE Letters Show He Preferred Going to Bed Early to Entertaining Many Who Called on Him. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/japanese-radicals-split-on-new-party-proposed-national-japan.html | JAPANESE RADICALS SPLIT ON NEW PARTY; Proposed National Japan Organization Fails to Form Owing to Leaders' Differences. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/luncheon-given-to-willys.html | Luncheon Given to Willys. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/baccalaureate-at-drew-dr-brown-head-of-university-pleads-for-fine.html | BACCALAUREATE AT DREW.; Dr. Brown, Head of University, Pleads for "Fine Art of Kindness." | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/six-slain-in-clashes-in-four-spanish-cities-the-communistanarchist.html | SIX SLAIN IN CLASHES IN FOUR SPANISH CITIES; The Communist-Anarchist Union's Mass Protests Broken Up -- Strike Set for Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/jockey-hollows-patriots.html | JOCKEY HOLLOW'S PATRIOTS. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/financial-london-has-gloomy-week-markets-are-described-as-suffering.html | FINANCIAL LONDON HAS GLOOMY WEEK; Markets Are Described as Suffering Again From a "Calamity Complex." HYSTERIA" IS DENOUNCED Still Hoping for Some Tangible Results From the Coming Lausanne Conference. | True | By Lewis L Nettleton.wireless To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/chaplain-at-rutgers-resigns.html | Chaplain at Rutgers Resigns. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/garden-days-to-aid-newport-league-tuesday-visits-to-22-estates-will.html | GARDEN DAYS TO AID NEWPORT LEAGUE; Tuesday Visits to 22 Estates Will Begin for Public on June 14, Last to Aug. 30. HOLIDAY WEEK-END LIVELY Golfers and Tennis Players Active at Country Club and Casino -- Many Visitors in Colony. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/more-philadelphia-raids-police-strike-twice-uptown-seize-liquor.html | MORE PHILADELPHIA RAIDS.; Police Strike Twice Uptown, Seize Liquor, Arrest 17. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/condemns-vivisection-mrs-farrell-doubts-its-benefits-says-law-does.html | CONDEMNS VIVISECTION.; Mrs. Farrell Doubts Its Benefits, Says Law Does Not Regulate It. | True | SUE M. FARRELL, | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/strlijb.html | StrlijB | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/great-ease-in-money-at-european-centres-loans-made-at-paris-for.html | GREAT EASE IN MONEY AT EUROPEAN CENTRES; Loans Made at Paris for Three-Quarters of 1% -- Rates at London Called Nominal. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/seabury-is-ready-to-draft-charges-against-walker-he-will-complete.html | SEABURY IS READY TO DRAFT CHARGES AGAINST WALKER; He Will Complete Hearings This Week and Is Expected to Send Evidence to Governor Soon. MAYOR HOLDS CASE WEAK Believes It Does Not Warrant Serious Consideration and Sees Funds Fully Explained. HE IS ASSAILED IN PULPITS Accused of Concealing Facts and His Removal and House-Cleaning In the City Are Demanded. SEABURY IS READY TO DRAFT CHARGES | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/heavy-tourist-traffic-to-canada.html | Heavy Tourist Traffic to Canada | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/8-hurt-in-175000-pittsburgh-fire.html | 8 Hurt in $175,000 Pittsburgh Fire. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/a-view-from-the-bleachers.html | A View From the Bleachers. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/four-dead-six-hurt-in-crash-of-autos-new-jersey-families-in-one-car.html | FOUR DEAD, SIX HURT IN CRASH OF AUTOS; New Jersey Families in One Car Injured -- Pennsylvania Men in the Other Killed. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/swiss-and-dutch-gold-import-ascribed-to-foreign-orders.html | Swiss and Dutch Gold Import Ascribed to Foreign Orders | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/quake-shakes-mexico-city-only-one-building-collapses-in-heavy.html | QUAKE SHAKES MEXICO CITY; Only One Building Collapses in Heavy Tremors Lasting 7 Minutes. | True | Special Cable to THB NBW YORK TQIKS. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/commodity-average-down-for-the-week-index-number-at-lowest-of-year.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Index Number at Lowest of Year -- British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/triumphs-by-107-over-mayo-rivals-beats-worlds-gaelic-football.html | TRIUMPHS BY 10-7 OVER MAYO RIVALS; Beats World's Gaelic Football Champions for Second Time - - 15,000 at Yankee Stadium. LANDERS KICKS ONLY GOAL Victory Gives the Home Players Four-Point Lead in Three-Game Series. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/midshipmen-told-to-honor-sword-chaplain-in-annapolis-baccalaureate.html | MIDSHIPMEN TOLD TO HONOR SWORD; Chaplain, in Annapolis Baccalaureate, Calls It Symbol of Peace and Justice. PRIZE WINNERS ANNOUNCED Richard S. Mandelkorn Heads List of "Star" Students and Takes Five Trophies. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/two-upsets-marked-college-title-play-defeats-of-penn-and-dartmouth.html | TWO UPSETS MARKED COLLEGE TITLE PLAY; Defeats of Penn and Dartmouth Nines Furnished Surprises in League Race. COLUMBIA TEAM IS SECOND Fordham Repulsed Boston College to Gain Eleventh Triumph In Succession. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/victor-fflltchell-lawyer-is-dead-montreal-kings-counsel-and-a.html | VICTOR fllITCHELL, LAWYER, IS DEAD; Montreal Kings Counsel and a. Director in Many Leading Canadian Companies. EDITED QUEBEC CIVIL CODE Aided in Preparing Manual of In-solvencyuFormer Corporation Official of McGill University. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/interest-lacking-in-wheat-trading-small-group-of-speculative.html | INTEREST LACKING IN WHEAT TRADING; Small Group of Speculative Leaders in Chicago Hampered by General Apathy. ACTIVITIES ARE BULLISH But Observers Believe It is Too Early to Expect a General Upward Movement. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/unhurt-as-car-plunges-into-gully.html | Unhurt as Car Plunges Into Gully. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/hope-of-drys-told-to-presbyterians-woodcock-declares-it-is-for.html | HOPE OF DRYS TOLD TO PRESBYTERIANS; Woodcock Declares It Is for 'Courage to Sustain Adventure in National Self-Denial.' FOR LAWFUL ENFORCEMENT Bureau Chief Cites Limits Set for Agents -- Assembly Faces Controversial Issues. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/guardsmen-honor-dead-_-_-first-provisional-regiment-holds-f-service.html | GUARDSMEN HONOR DEAD. ^ _ _; First Provisional Regiment Holds f Service at Sleepy Hollow Plot. I | f | Special to TBr NEW YORK TIMIS. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/new-loans-at-london-volume-is-increasing-and-industrial-issues-are.html | NEW LOANS AT LONDON.; Volume Is Increasing and Industrial Issues Are Appearing. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/calls-on-students-to-abjure-wealth-chaplain-at-columbia-wants.html | CALLS ON STUDENTS TO ABJURE WEALTH; Chaplain at Columbia Wants "Pioneers" Who Can Ignore Profit Also as an Ideal. WARNS OF LOOKING BACK Enrichment of Life Must Be Only Goal Now, He Says, Since Old Ways Have Brought Disaster. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/joyful-remembrances.html | JOYFUL REMEMBRANCES. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/brix-sets-world-shotput-mark.html | Brix Sets World Shot-Put Mark. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/prince-of-hedjaz-greeted-by-soviet-vice-emir-feisal-is-saluted-by.html | PRINCE OF HEDJAZ GREETED BY SOVIET; Vice Emir Feisal Is Saluted by Troops and Welcomed by Moscow Officials. FULL DRESS AT RECEPTION Brilliant Ceremony Held in the Bolshevist Capital for the Royal Visitor. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/chicago-attorney-starts-third-party-ww-obrien-plans-to-run-for.html | CHICAGO ATTORNEY STARTS THIRD PARTY; W.W. O'Brien Plans to Run for Governor on the 'People's Ticket' in November. FAVORS DRY-LAW REPEAL New Group Also Demands "Better Government at Lower Cost" -- May Enter National Field. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/blames-captain-in-crash-grecians-skipper-says-chattanooga-should.html | BLAMES CAPTAIN IN CRASH.; Grecian's Skipper Says Chattanooga Should Have Turned Wheel. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/credit-is-narrowed-despite-easy-money-reserve-bank-here-deplores.html | CREDIT IS NARROWED DESPITE EASY MONEY; Reserve Bank Here Deplores World-Wide Ills Due to Lack of Confidence. FEARS LEAD TO HOARDING Depression Is Traced Through Agriculture, Industry and Transport to Banking. BASES OF LOANS TIGHTENED Report for 1931 Cites High Point of International Crisis In "Run on the Dollar." CREDIT NARROWED WITH MONEY EASY | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/increasing-acreage-of-wheat-in-germany-larger-plantings-ascribed-to.html | INCREASING ACREAGE OF WHEAT IN GERMANY; Larger Plantings Ascribed to Sustained Home Prices -- Other European Acreage Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cotton-prices-sag-as-crop-improves-declines-also-attributed-in-new.html | COTTON PRICES SAG AS CROP IMPROVES; Declines Also Attributed in New Orleans to Delay on Budget in Congress. COVERING LIMITS SETBACKS Small Demand for Spot Staple Is Said to Have Figured in Weakness of Contracts. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bell-downs-alonso-in-a-stirring-rally-scores-46-36-63-61-75-to-gain.html | BELL DOWNS ALONSO IN A STIRRING RALLY; Scores, 4-6, 3-6, 6-3, 6-1, 7-5, to Gain Orange Tennis Final -- Jones Also Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/elders-yacht-wins-star-class-trial-iscyra-iii-is-home-first-in-the.html | ELDER'S YACHT WINS STAR CLASS TRIAL; Iscyra III Is Home First in the Third Olympic Elimination Event on the Sound. GREY FOX PLACES SECOND McMichael's Craft Trails by Margin of 1:18 -- Harlem Y. C. Regatta on Program Today. | True | By James Robbins.special To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/canadian-gold-output-mining-institute-official-predicts-60000000.html | CANADIAN GOLD OUTPUT.; Mining Institute Official Predicts $60,000,000 Total in 1932. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/retreating-chinese-pursued-by-japanese-new-offensive-is-began-in.html | RETREATING CHINESE PURSUED BY JAPANESE; New Offensive Is Began in Manchuria -- English Girl, 12, Disappears in Harbin. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/body-of-man-found-near-palisades.html | Body of Man Found Near Palisades. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/boy-15-paralyzed-270-days-goes-home-herbert-fuchs-carried-from.html | BOY, 15, PARALYZED 270 DAYS, GOES HOME; Herbert Fuchs, Carried From Scene of Brave Fight in a Respirator, Has a Party. WEEPS AS HE SEES MOTHER " Fan Mail" From All Over World Piles Up -- Full Recovery by Fall Is Expected. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/rev-george-a-lyons-i-had-been-a-priest-in-or-near-bos-ton-for-more.html | REV. GEORGE A. LYONS.; I Had Been a Priest In or Near Bos- ton for More Than Forty Years. | True | Special to IBS NEW YORK Tmss. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/denies-award-for-firemans-death.html | Denies Award for Fireman's Death. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/best-wishes-from-argentina.html | Best Wishes From Argentina. | True | By Wireless To the Editor of the New York Times.max Meth. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/athletics-divide-two-with-red-sox-capture-nightcap-3-to-0-after.html | ATHLETICS DIVIDE TWO WITH RED SOX; Capture Nightcap, 3 to 0, After Losing, 6 to 4 -- Foxx Drives Sixteenth Home Run. WALBERG EXCELS ON MOUND Allows Only Four Hits in Blanking Opponents -- Weiland Victor in Opening Struggle. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/debtfunding-pacts-to-be-signed-soon-252566803-suspended-by-hoover.html | DEBT-FUNDING PACTS TO BE SIGNED SOON; $252,566,803' Suspended by Hoover Moratorium Will Be Paid During 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cardinal-orders-octave-of-prayer-pastoral-letter-read-at-st.html | CARDINAL ORDERS OCTAVE OF PRAYER; Pastoral Letter, Read at St. Patrick's and Other Churches, Asks Penance for Depression. TO HONOR POPE'S BIRTHDAY " Special Intention" for His Welfare Requested -- Rev. J. M. Quinn Urges Faith in Future Life. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-highle-first-out.html | Mrs. Highle First Out. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/westchester-tax-survey-urged.html | Westchester Tax Survey Urged. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/slain-by-kansas-city-gang-red-sheehan-racketeer-had-new-dime.html | SLAIN BY KANSAS CITY GANG; " Red" Sheehan, Racketeer, Had New Dime Clutched In Hand. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/makes-400000-gift-to-a-jewish-hospital-mrs-anna-e-fridenberg-tarns.html | MAKES $400,000 GIFT TO A JEWISH HOSPITAL; Mrs. Anna E. Fridenberg Tarns Over Brother's Bequest to Philadelphia Project. | True | Special to THE NEW YORK Truss. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/german-tax-collections.html | German Tax Collections. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/barnard-girls-name-marriage-reading-men-as-their-chief-interests.html | Barnard Girls Name Marriage, Reading, Men As Their Chief Interests; Many Want Careers | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/lee-victor-over-landry.html | Lee Victor Over Landry. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mayor-to-speak-at-unveiling-of-huggins-memorial-today.html | Mayor to Speak at Unveiling Of Huggins Memorial Today | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/persian-minister-to-visit-angora.html | Persian Minister to Visit Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mark-slightly-off-in-weeks-market-its-exchange-value-in-the-various.html | MARK SLIGHTLY OFF IN WEEK'S MARKET; Its Exchange Value in the Various Foreign Countries Moved Differently. GOLD BROUGHT FROM RUSSIA But Reichsbank Did Not Receive the Recent New York Gold Shipments to Germany. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cutchogue-church-marks-200th-year.html | Cutchogue Church Marks 200th Year | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mr-rogers-recalls-that-no-boy-pitied-him-when-he-was-mayor.html | Mr. Rogers Recalls That No Boy Pitied Him When He Was Mayor | True | WILL ROGERS. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/argentina-pushes-trade-will-send-commercial-delegates-to-bolivia.html | ARGENTINA PUSHES TRADE.; Will Send Commercial Delegates to Bolivia, Paraguay and Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/british-authorities-hold-down-sterling-financial-london-complains.html | BRITISH AUTHORITIES HOLD DOWN STERLING; Financial London Complains That They Are Thereby Supporting Dollar Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/law-proves-many-sided-man-had-mailed-gun-to-self-in-chicago-to.html | LAW PROVES MANY SIDED.; Man Had Mailed Gun to Self in Chicago to Avoid Arrest for Weapon. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/says-our-help-is-vital-clean-debts-slate-urged-by-painleve.html | Says Our Help Is Vital.; CLEAN DEBTS SLATE URGED BY PAINLEVE | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/week-of-uncertainty-on-europes-markets-stocks-weak-at-paris.html | WEEK OF UNCERTAINTY ON EUROPE'S MARKETS; Stocks Weak at Paris, Irregular at Berlin, London's 'Average' Below September. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/lays-economic-ills-to-moral-weakness-dr-kinsolving-holds-england-is.html | LAYS ECONOMIC ILLS TO MORAL WEAKNESS; Dr. Kinsolving Holds England Is. Passing Us 'on the Road Back,' Through Stronger Character. WARNS NO TRICK CAN SAVE National Regeneration Needed, Says Boston Rector at the Cathedral of St. John the Divine. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/heads-university-women-dean-jones-of-st-lawrence-chosen-president.html | HEADS UNIVERSITY WOMEN.; Dean Jones of St. Lawrence Chosen President of State Division. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/rajah-of-jubal-arrives-plans-coming-here-from-san-francisco-on.html | RAJAH OF JUBAL ARRIVES.; Plans Coming Here From San Francisco on World Tour. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/john-a-steuart-dead-scottish-novelist-created-sensation-with-his.html | JOHN A. STEUART DEAD; SCOTTISH NOVELIST; Created Sensation With His Biog- raphy of StevensonuOnce a Banker, He Traveled Widely. | True | special Cable to THE Nsw YORK TIMXS. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/macdonald-urges-widening-lausanne-parley-to-find-way-of-reviving.html | MacDonald Urges Widening Lausanne Parley To Find Way of Reviving World's Commerce; M'DONALD URGES WORLD TRADE TALK | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/autogiro-plane-crashes-pilot-relative-of-roosevelt-was-landing-at.html | AUTOGIRO PLANE CRASHES.; Pilot, Relative of Roosevelt, Was Landing at Miller Estate | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/aid-to-the-enemy-drys-it-ls-held-are-doing-fine-work-for-communism.html | AID TO THE ENEMY.; Drys, It ls Held, Are Doing Fine Work for Communism. | True | WILLIAM J. RAPP. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/saved-from-cliff-ledge-yale-student-is-rescued-by-fire-captain.html | SAVED FROM CLIFF LEDGE.; Yale Student Is Rescued by Fire Captain, Lowered With Rope. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bowers-asks-aid-to-needy-life-of-social-order-depends-on-action.html | BOWERS ASKS AID TO NEEDY; Life of Social Order Depends on Action, Editor Says at Oglethorpe. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/uncertainty-marks-building-outlook-beals-fears-trade-will-pass.html | UNCERTAINTY MARKS BUILDING OUTLOOK; Beals Fears Trade Will Pass Present Investment Chance in New York Area. BUT FINDS ONE GOOD SIGN Dow Service Writer Says Material Men Have Shown Willingness to End Long Price War. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/reds-break-even-as-30000-look-on-lose-to-cardinals-in-opener-50-the.html | REDS BREAK EVEN AS 30,000 LOOK ON; Lose to Cardinals in Opener, 5-0, Then Triumph by 3-2 in Eleventh of Second. HALLAHAN VICTOR IN DUEL Bests Johnson When Cincinnati Defense Cracks in the Ninth and Allows Four Runs. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/howard-van-deusen-a-teacher-in-plainfield-high-school-for-last.html | HOWARD VAN DEUSEN.; A Teacher in Plainfleld High School for Last Sixteen Years. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/pennsylvania-to-honor-10-justice-cardozo-will-be-among-recipients.html | PENNSYLVANIA TO HONOR 10; Justice Cardozo Will Be Among Recipients of Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/king-albert-sends-memorial-day-cable-hoover-answers-message-saying.html | KING ALBERT SENDS MEMORIAL DAY CABLE; Hoover Answers Message Saying Belgians Will Decorate the Graves of Our Dead. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mystery-surrounds-purchases-of-gold-by-bank-of-england.html | Mystery Surrounds Purchases Of Gold by Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/i-romer-w-king.html | I ROMER W. KING. | True | Special to THE Niw YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/church-dedicated-at-montrose.html | Church Dedicated at Montrose. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/gettysburg-class-called-to-destiny-getting-ahead-of-self-instead-of.html | GETTYSBURG CLASS CALLED TO 'DESTINY'; Getting Ahead of Self Instead of Others Urged by Dr. Knubel in Baccalaureate Sermon. KEEPING IDEALS STRESSED This Is Declared Nation's Need Now -- Tablet on "Old Dorm" of Battle Fame Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/2-artists-win-jobs-by-street-display-a-third-gets-temporary-work-on.html | 2 ARTISTS WIN JOBS BY STREET DISPLAY; A Third Gets Temporary Work on Second Day of Sale in Washington Square. 51 PAINTINGS SOLD IN DAY Section Takes On Atmosphere of a County Fair as Crowds Pass Along Exhibit Stalls. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/british-retail-sales-not-much-below-1931-decrease-in-money-value.html | BRITISH RETAIL SALES NOT MUCH BELOW 1931; Decrease in Money Value During April 2 1/4%, Stocks of Merchandise Down 3 5/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bennettufoote.html | BennettuFoote. | True | Special to THE NEW YORK Tores. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/realty-trend-shown-by-recent-trading-deals-reported-over-weekend.html | REALTY TREND SHOWN BY RECENT TRADING; Deals Reported Over Week-End Indicate Demand for Small Housing Properties. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bisons-in-even-break-beat-red-wings-62-then-lose-87-before-15000.html | BISONS IN EVEN BREAK.; Beat Red Wings, 6-2; Then Lose, 8-7, Before 15,000. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/couple-found-dead-ln-alton-nh-camp-notes-indicate-that-man-and.html | COUPLE FOUND DEAD IN ALTON (N.H.) CAMP; Notes Indicate That Man and Woman Had Taken Poison in Suicide Compact. SHE WAS ALSO SHOT TWICE He Is Believed to Have Fired to End Her Pain -- Both Came From Bay State Cities. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/troops-at-rigid-salute.html | Troops at Rigid Salute. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/harkness-gives-noted-tapestry-to-yale-the-palanquin-woven-for-elihu.html | HARKNESS GIVES NOTED TAPESTRY TO YALE; " The Palanquin" Woven for Elihu Yale About 1700, Completes University's Set. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/flies-to-injured-son-mrs-cf-noyes-with-husband-and-daughter-goes-to.html | FLIES TO INJURED SON.; Mrs. C.F. Noyes, With Husband and Daughter, Goes to Onelda, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/atlantic-sugar-plan-up-in-canada-june-10-shareholders-called-to.html | ATLANTIC SUGAR PLAN UP IN CANADA JUNE 10; Shareholders Called to Montreal to Sanction Absorbing of Concern by New Company. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/persia-cedes-little-ararat-to-turkey-in-an-exchange.html | Persia Cedes Little Ararat To Turkey in an Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/services-held-in-suffolk-veteran-organizations-attend-special.html | SERVICES HELD IN SUFFOLK.; Veteran Organizations Attend Special Memorial Exercises. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-robert-m-clark-wife-of-yonkers-attorney-and-leader-in-music.html | MRS. ROBERT M. CLARK.; Wife of Yonkers Attorney and Leader in Music Ctubs. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/two-chicagoans-die-in-falls-to-street-b-shaw-66-retired-broker.html | TWO CHICAGOANS DIE IN FALLS TO STREET; B. Shaw, 66, Retired Broker, Plunges Thirteen Floors From His Apartment. SUFFERED FINANCIAL LOSS George W. Page, 51, Manufacturer, Drops Two Stories -- Police Say He Had Taken Poison. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/42-g-a-r-survivors-lead-parade-today-march-will-be-curtailed-in.html | 42 G. A. R. SURVIVORS LEAD PARADE TODAY; March Will Be Curtailed in View of Their Age, the Youngest Being 86. MOST OF THEM WILL RIDE But John Early, Former Zouave, Says He Will Walk and Carry His Regiment's Flag. REVIEW TO BE AT 89TH ST. Many Veterans' Organizations and Troops Will Be in Line to Honor Nation's War Dead. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/the-world-is-topsyturvy-declares-the-rev-j-j-henry.html | The World Is Topsy-Turvy, Declares the Rev. J. J. Henry | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/confusing-influences-in-the-steel-trade-germanys-exports.html | CONFUSING INFLUENCES IN THE STEEL TRADE; Germany's Exports Handicapped by Competition, Except for Shipments to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/5point-plan-urged-for-city-economy-state-chamber-committee-asks-for.html | 5-POINT PLAN URGED FOR CITY ECONOMY; State Chamber Committee Asks for Transit Unity, Long-Term Financing, Charter Revision. GENERAL COST CUT SOUGHT Plea That Governor Call Session to Relieve City Burden Seen as Move for Pay Slashes. AID FOR REALTY DEMANDED Lowering of Assessment Level Is Proposed -- Chamber Expected to Adopt Program Thursday. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/buy-indian-move-gains.html | Buy Indian" Move Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/herrlot-for-french-security.html | Herrlot for French Security. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mouette-again-beats-iris-on-the-sound-scores-second-victory-over.html | MOUETTE AGAIN BEATS IRIS ON THE SOUND; Scores Second Victory Over Rival Craft in as Many Days -- Nancy Home First. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-rosalind-pratt-artist-dies-at-74-uuuuu-civic-leader-of-bran.html | MRS. ROSALIND PRATT, ARTIST, DIES AT 74 uuuuu; Civic Leader of Bran ford, Conn. uActive in National Education and World Peace League. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/w-d-renmer-akron-sportsman-was-once-trainer-of-kid-mccoy-and-gua.html | W. D. RENMER.; Akron Sportsman Was Once Trainer of Kid McCoy and Gua Ruhlin. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ruths-14th-homer-helps-yankees-win-mccarthymen-beat-senators-118-to.html | RUTH'S 14TH HOMER HELPS YANKEES WIN; McCarthymen Beat Senators, 11-8, to Even Series and Regain Lead of 3 Games. GOMEZ SCORES 8TH VICTORY 16,000 See Washington Stage Late Drive -- Dickey and Manush Star at Bat. | True | By William B. Brandt.special To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/holding-of-prices-cheers-steel-lines-level-of-demand-is-continued.html | HOLDING OF PRICES CHEERS STEEL LINES; Level of Demand Is Continued Also at the Season of General Decrease. FORD ORDERS HELP MILLS P.R.R. Expected to Make Commitments for Electrification Plan as Result of Loan. HOLDING OF PRICES CHEERS STEEL LINES | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/homage-to-war-dead-will-be-paid-today-throughout-nation-veteran-and.html | HOMAGE TO WAR DEAD WILL BE PAID TODAY THROUGHOUT NATION; Veteran and Civic Groups to Decorate Graves and Conduct Patriotic Services. PARADES TO BE HELD HERE 4-2 C. A. R. Survivors Will Lead the March "Up Riverside Drive This Morning. PLEAS FOR PEACE MADE preliminary Observances in Many Churches -- Legion Is Scored for Bonus Demands. NATION PAYS HONOR TO WAR DEAD TODAY | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-albert-nowak.html | MRS. ALBERT NOWAK. | True | Special to THE NKW YORK TIMES. I | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/reunion-for-lieut-massie-members-of-family-attend-kentucky.html | REUNION FOR LIEUT. MASSIE; Members of Family Attend Kentucky Celebration. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ford-calls-charity-a-barbarous-thing-in-advertisement-he-says-it-is.html | FORD CALLS CHARITY A 'BARBAROUS THING'; In Advertisement, He Says It Is Neither Helpful Nor Human as Meted Out by Cities. URGES COOPERATIVE SPIRIT Cites His Experience In Helping Families to Support Themselves -- Social Workers Advise Hoover. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/oats-strong-in-chicago-market-in-control-of-cash-interests-rye.html | OATS STRONG IN CHICAGO.; Market in Control of Cash Interests -- Rye Trading Quiet. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/pointer-wins-top-honors-nancolleth-markable-is-judged-best-in.html | POINTER WINS TOP HONORS.; Nancolleth Markable Is Judged Best in Wissahickon Show. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/norwood-poloists-score-goal-by-wettach-downs-112th-field-artillery.html | NORWOOD POLOISTS SCORE; Goal by Wettach Downs 112th Field Artillery, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/stenography-decree-in-budapest.html | Stenography Decree in Budapest. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/speaking-of-carbon-monoxide.html | Speaking of Carbon Monoxide. | True | F.W. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/peru-turns-to-silver-finance-minister-would-reduce-gold-backing-of.html | PERU TURNS TO SILVER.; Finance Minister Would Reduce Gold Backing of Currency. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ford-defines-views-on-function-of-banks-refusing-loan-to-reopen-one.html | FORD DEFINES VIEWS ON FUNCTION OF BANKS; Refusing Loan to Reopen One in Michigan, He Says System Failed Trust. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/beta-gamma-phi-meets-sorority-detegates-assemble-at-atlantic-city.html | BETA GAMMA PHI MEETS.; Sorority Detegates Assemble at Atlantic City for Convention. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/frank-j-lobert-dead.html | Frank J. Lobert Dead. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/chicago-expects-gain-in-credit-soon-conference-of-government-and.html | CHICAGO EXPECTS GAIN IN CREDIT SOON; Conference of Government and Bank Officials Arouses Hopes of Better Business. WEEK'S TRADE MODERATE Dry Goods and General Merchandise Sales In Fair Volume -- Steel Operations at 20%. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/walker-holds-case-of-seabury-is-weak-he-believes-evidence-falls-far.html | WALKER HOLDS CASE OF SEABURY IS WEAK; He Believes Evidence Falls Far Short of Warranting Serious Consideration by Governor. SEES ALL FUNDS EXPLAINED Thinks Roosevelt Dictum in Parley Hearing as to 'Scale of Living' Does Not Apply. WANTS BROTHER TO APPEAR Will Call Dr. Walker Back if He Can Be Found, but Sees No Reason Why Sherwood Should Return. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/floral-boat-will-honor-war-dead.html | Floral Boat Will Honor War Dead. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/war-debt-statement-made-bad-impression-effect-on-london-market-of.html | WAR DEBT STATEMENT MADE BAD IMPRESSION; Effect on London Market of Government's Announcement Regarding Resumed Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/statesmens-reading.html | STATESMEN'S READING. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/flapper-flier-spans-australia.html | Flapper Flier" Spans Australia. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/delegate-choosing-pauses-for-a-week-meanwhile-congressmen-wonder.html | DELEGATE CHOOSING PAUSES FOR A WEEK; Meanwhile Congressmen Wonder How a Convention Could Be Run Without Them. ROOSEVELT LEADS HIS FIELD Seven Others Trail Far Behind, the Figures by States Show -- Hoover Nomination Sure. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/german-prices-lower-fractional-weekly-decline-continuous-since.html | GERMAN PRICES LOWER.; Fractional Weekly Decline Continuous Since March. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/terrorist-curbs-eased-in-bengal-new-ordinance-ends-special-courts.html | TERRORIST CURBS EASED IN BENGAL; New Ordinance Ends Special Courts, but Retains Other Measures to Insure Peace. BUY INDIAN" DRIVE GAINS British Business Feeling Effects -- Arrests of Nationalists. Up to End of April Put at 44,754. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/economic-errors-governor-held-to-have-false-ideas-about-capital-and.html | ECONOMIC ERRORS.; Governor Held to Have False Ideas About Capital and Labor. | True | RAYMOND V. McNALLY. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/100000-see-carracciola-win-automobile-race-in-germany.html | 100,000 See Carracciola Win Automobile Race in Germany | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/edison-secretary-79-marks-birthday-w-h-meadowcroft-inventors-aide.html | EDISON SECRETARY, 79, MARKS BIRTHDAY; W. H. Meadowcroft, Inventor's Aide for 50 Years, Treasures Memory of Association. RECEIVES MANY GREETINGS " Prime Minister" to Employer Still Active in Advisory Capacity at West Orange Plant. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/peru-names-ambassador-to-chile.html | Peru Names Ambassador to Chile. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/15202-born-in-year-in-citys-hospitals-1931-births-in-the.html | 15,202 BORN IN YEAR IN CITY'S HOSPITALS; 1931 Births in the Municipally Owned Institutions Are at Highest Total on Record. RECENT INCREASE RAPID 2,471 Babies Recorded at Bellevue, 2,029 at Kings County Hospital and 781 on Welfare Island. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/balance-of-italian-trade-4-months-import-surplus-11700000-below.html | BALANCE OF ITALIAN TRADE.; 4 Months' Import Surplus $11,700,000 Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/dr-charles-crane-war-veteran-dead-formerly-was-superintendent-of.html | DR. CHARLES CRANE, WAR VETERAN, DEAD; Formerly Was Superintendent of the Peck Memorial Hospital in Brooklyn. CROSSED SEA EARLY IN WAR Served in Italy and France In Sev^ eral CapacitiesuWas Abroad Until After Armistice. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/seize-4-as-counterfeiters-federal-agents-also-take-320-in-bogus.html | SEIZE 4 AS COUNTERFEITERS; Federal Agents Also Take $320 in Bogus Coins in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/completes-setup-for-city-subways-board-outlines-policy-and-the.html | COMPLETES SET-UP FOR CITY SUBWAYS; Board Outlines Policy and the Personnel for the New System Starting With 8th Av. Line. PUTS RIDGEWAY IN CHARGE Reports Doubt That Municipal Operation Can "Break Even" Till Brooklyn Link Is Added. COMPLETES SET-UP FOR CITY SUBWAYS | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/americans-blank-carsteel-eleven-carlson-scores-three-times-as.html | AMERICANS BLANK CARSTEEL ELEVEN; Carlson Scores Three Times as Montreal Soccer Team Bows at Starlight Park, 5-0. TWO GOALS FOR O'DONNELL Hakoah, Which Meets the Canadians Today, Turns Back First Vienna by 7 to 2. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cubs-and-pirates-split-two-games-spencer-blanks-league-leaders-20.html | CUBS AND PIRATES SPLIT TWO GAMES; Spencer Blanks League Leaders, 2-0, in Second, After Chicago Takes First, 7-3. HORNSBY PLAYS OUTFIELD Manager Makes Initial Appearance as Right-Fielder -- Grimm Hits Homer in Opener. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/italys-bank-gains-gold-reserve-ratio-is-also-rising-but-improvement.html | ITALY'S BANK GAINS GOLD.; Reserve Ratio Is Also Rising, but Improvement Is Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/wheat-trading-increases-weeks-turnover-larger-at-chicago-but-prices.html | WHEAT TRADING INCREASES.; Week's Turnover Larger at Chicago, but Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/third-british-road-to-enter-rail-pool-great-western-plans.html | THIRD BRITISH ROAD TO ENTER RAIL POOL; Great Western Plans Non-Competitive Accord With Midland System. COUNTRY-WIDE UNITY SEEN Executives of Companies Expect to Be Able to Make Stronger Fight on Truck Services. | True | Special Cable to THE NEW YORK TTMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/edward-lindeman.html | EDWARD LINDEMAN. | True | Special to THB NEW YORK Trass. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ireland-will-ask-annuities-return-lemass-declares-dublin-will.html | IRELAND WILL ASK ANNUITIES' RETURN; Lemass Declares Dublin Will Demand the Repayment of $150,000,000 by Britain. DISCONTENT IS SPREADING Unrest Among Civic Guards and Civil Servants Because of Pay Cutt Nears Proportions of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/hopeful-sign-found.html | Hopeful Sign Found. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/holds-1732-saw-birth-of-independence-hall-hw-sellers-of.html | HOLDS 1732 SAW BIRTH OF INDEPENDENCE HALL; H.W. Sellers of Philadelphia Says Bills by Workmen Fix Much-Disputed Date. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/car-gas-kills-canadian-kenneth-alan-macphadyen-toronto-broker-found.html | CAR GAS KILLS CANADIAN.; Kenneth Alan MacPhadyen, Toronto Broker, Found Dead in Garage. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/to-give-shipboard-party-carroll-club-will-entertain-on-night-of.html | TO GIVE SHIPBOARD PARTY.; Carroll Club Will Entertain on Night of June 9 on the Paris. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/wagner-is-favored-to-name-roosevelt-candidates-friends-propose.html | WAGNER IS FAVORED TO NAME ROOSEVELT; Candidate's Friends Propose Senator Be Chosen Delegate to Make Nominating Speech. EXPECT NO OPPOSITION Believe Curry and McCooey Will Accede to Plan -- Governor Now Counts on 691 Votes. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/dale-yachting-victor-scores-with-arran-in-star-class-race-at.html | DALE YACHTING VICTOR.; Scores With Arran in Star Class Race at Seaside Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/outing-club-tightens-rules-at-mt-holyoke-leaders-henceforth-mast.html | OUTING CLUB TIGHTENS RULES AT MT. HOLYOKE; Leaders Henceforth Mast Pat More Time in Outdoor Work and Less in the Cabin. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/drop-for-argentine-grain-holidays-reduce-weeks-shipments-bolsa.html | DROP FOR ARGENTINE GRAIN; Holidays Reduce Week's Shipments -- Bolsa Trading Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/exercises-today-for-citys-war-dead-veteran-and-civic-groups-to-pay.html | EXERCISES TODAY FOR CITY'S WAR DEAD; Veteran and Civic Groups to Pay Tribute to Men Who Gave Their Lives for Nation. SALUTES WILL BE FIRED Hoover Will Send Two Wreaths to Be Placed on Graves of Grant and Roosevelt. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/nine-named-to-faculty-sarah-lawrence-college-staff-to-include-g-w.html | NINE NAMED TO FACULTY.; Sarah Lawrence College Staff to Include G. W. Eggers, Artist. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/dunnigan-attacks-the-city-investigation-as-republican-scheme-to.html | Dunnigan Attacks the City Investigation As Republican Scheme to Re-elect Hoover | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/flier-dies-in-flames-at-binghamton-field-passenger-perishes-and.html | FLIER DIES IN FLAMES AT BINGHAMTON FIELD; Passenger Perishes and Pilot Is Palled From Fire Badly Earned After Crash. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/lays-rift-to-letters-from-claire-windsor-read-says-wife-who-charges.html | LAYS RIFT TO LETTERS FROM CLAIRE WINDSOR; Read Says Wife, Who Charges Him With Kidnapping Her in California, Misunderstood. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/landscape-engineer-killed-in-fall.html | Landscape Engineer Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/new-liner-manhattan-satisfactory-on-trial-trip-i.html | NEW LINER MANHATTAN SATISFACTORY ON TRIAL TRIP. I | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/new-jersey-fire-victim-identified.html | New Jersey Fire Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/likens-christian-to-hardy-palm-tree-dr-houghton-says-he-stands.html | LIKENS CHRISTIAN TO HARDY PALM TREE; Dr. Houghton Says He Stands Erect Despite the Strong Winds of Adversity. ATHEISM IS 'DESERT GRASS' Non-Believers Come Up Quickly and Fade Quickly, Declares Pastor of Calvary Church. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/40-auto-racers-await-start-of-500mile-contest-today.html | 40 Auto Racers Await Start Of 500-Mile Contest Today | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/veteran-jersey-teacher-honored.html | Veteran Jersey Teacher Honored. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/harvard-crew-leader-arrested-in-clash-armstrong-field-after.html | HARVARD CREW LEADER ARRESTED IN CLASH; Armstrong field After Students Fight Cambridge Youths -- May Lose Captaincy. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/elkwood-polo-club-wins-116.html | Elkwood Polo Club Wins, 11-6. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/plan-yucatan-expedition-carnegie-institution-and-duke-spon-sor.html | PLAN YUCATAN EXPEDITION. |; Carnegie Institution and Duke Spon-sor Party Sailing Tomorrow. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/consul-in-italy-found-shot.html | Consul In Italy Found Shot. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/boardman-wins-in-air-takes-freeforall-in-omaha-races-balloon-event.html | BOARDMAN WINS IN AIR.; Takes Free-for-All in Omaha Races -- Balloon Event Today. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/first-piece-of-mail-directed-to-olympic-village-arrives.html | First Piece of Mail Directed To Olympic Village Arrives | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/francesbeardsley-to-wedomjta-16-her-marriage-to-b-h-klimpke-to-take.html | FRANCESBEARDSLEY TO WEDOMJta 16; Her Marriage to B. H. Klimpke to Take Place in St. John's Church, Waterbury, Conn. I DR. LEWIS TO OFFICIATE Helen Wetherbie to Be Maid of Honor and Paul Klimpke Jr. His Brother's Best Man. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/flier-forced-back-after-hop-for-japan-broken-oil-line-halts-browne.html | FLIER FORCED BACK AFTER HOP FOR JAPAN; Broken Oil Line Halts Browne 7 Hours After Perilous Take-Off at Seattle. HOT GREASE BURNED EYES Will Try Again Today, Taking Fuel in Air to Avoid Danger in Lifting Heavy Load. BROWNE TARES OFF, BUT IS FORCED BACK | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/no-hint-we-would-take-part.html | No Hint We Would Take Part. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/west-seen-turning-left-roosevelt-not-liberal-enough-for-region-says.html | WEST SEEN TURNING 'LEFT.'; Roosevelt Not Liberal Enough for Region, Says N.Y. Williams. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/brilliant-effort-lowers-rays-time-20yearold-south-american-takes.html | BRILLIANT EFFORT LOWERS RAY'S TIME; 20-Year-Old South American Takes Handicap in 31:26.6 -- Rivals Far Behind. LOOMS AS OLYMPIC THREAT 113-Pound Star Likely to Prove Strong Contender at Games in Los Angeles. NEW YORK A. C. KEEPS TITLE Retains Metropolitan Junior Men's Crown -- Millrose A. A. Again Wins Women's Honors. | True | By Arthur J. Daley. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/heiss-captures-us-epee-honors-fencers-club-star-triumphs-in.html | HEISS CAPTURES U.S. EPEE HONORS; Fencers Club Star Triumphs in National Outdoor Event at Travers Island. CALNAN IN SECOND PLACE Defending Champion Bows to Club-Mate After Two Fence-Offs -- Event Lasts Nine Hours. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/70-honduran-prisoners-escape.html | 70 Honduran Prisoners Escape. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/six-hurt-in-crash-at-rye-two-of-victims-said-to-be-brother-and.html | SIX HURT IN CRASH AT RYE.; Two of Victims Said to Be Brother and Sister of Louise Groody. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/a-call-to-prayer.html | A Call to Prayer. | True | W.W. FOWLER. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/32624-nationalists-in-jail.html | 32,624 Nationalists in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ready-for-2year-cruise-schooner-yacht-pilgrim-at-boston-j-for.html | READY FOR 2-YEAR CRUISE. ]; Schooner Yacht Pilgrim at Boston j for Pleasure-Scientific Trip. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/la-salle-cadets-compete-company-d-wins-trophy-at-annual-drill-of.html | LA SALLE CADETS COMPETE.; Company D Wins Trophy at Annual Drill of Academy Battalion. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/course-of-events-with-investment-security-prices-during-the-past.html | Course of Events With Investment Security Prices During the Past Week. | True | By Alexander D. Notes. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/loss-for-13-weeks-for-fox-film-group-1922628-deficit-contrasts-with.html | LOSS FOR 13 WEEKS FOR FOX FILM GROUP; $1,922,628 Deficit Contrasts With Net Profit of $974,704 a Year Ago. TOTAL INCOME $19,231,568 Off From $25,458,223 in 1931 Period -- $714,500 Required to Settle Old Contracts. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/1100-sing-at-northfield-great-choir-from-two-schools-organized-for.html | 1,100 SING AT NORTHFIELD.; Great Choir From Two Schools Organized for Commencement. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-moody-victor-twice-at-paris-net-triumphs-over-miles-beauge-and.html | MRS. MOODY VICTOR TWICE AT PARIS NET; Triumphs Over Miles. Beauge and Couquerque to Gain the French Quarter-Finals. COCHET-BRUGNON WIN TITLE Annex Doubles Crown by Beating Boussus and Bernard -- Miss Ryan-Brugnon Upset. | True | By Lansing Warren.special Cable To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/removal-of-walker-urged-in-churches-dr-macleod-calling-for-ouster.html | REMOVAL OF WALKER URGED IN CHURCHES; Dr. MacLeod, Calling for Ouster, Says Facts Mayor Conceals Must Be "Damaging" CITY HOUSECLEANING ASKED Wagner Appeals to Voters to End Political Rule Rooted in "Order of Profits.' STETSON BLAMES CITIZENS Asserts Men Fitted for Office Must Be Selected -- Owen Declares Reform Must Start With Individual. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/rubber-tiles-pave-new-liners-decks-traditional-wooden-flooring-is.html | RUBBER TILES PAVE NEW LINER'S DECKS; Traditional Wooden Flooring Is Eliminated on the Champlain, One Here on June 27. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/loss-in-french-revenue-government-april-collection-down-207000000.html | LOSS IN FRENCH REVENUE.; Government', April Collection. Down 207,000,000 Francs, or 6 1/2%. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/car-kills-girl-6-at-point-pleasant.html | Car Kills Girl, 6, at Point Pleasant. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/berlins-bank-balance-sheets.html | Berlin's Bank Balance Sheets. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/an-ancient-gift.html | AN ANCIENT GIFT. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mrs-putnam-lauds-aviation-in-britain-astonished-at-the-progress-of.html | MRS. PUTNAM LAUDS AVIATION IN BRITAIN; Astonished at the Progress of Private Flying, She Says in Broadcast From London. PREDICTS OCEAN AIR LINES She Refuses to Draw Comparison Between Men and Women Fliers -- Praises Reception Abroad. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/peacetime-heroes-hailed-in-sermons-preachers-ask-commemoration-of.html | PEACE-TIME HEROES HAILED IN SERMONS; Preachers Ask Commemoration of All Lives Given for Others, in Battle and at Home. URGE STAND AGAINST WAR Ribourg Reminds of Price Paid for Blessings -- Holmes Praises Service of "Soldiers of Common Good." | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bnai-brith-convenes-in-newark.html | B'nai B'rith Convenes in Newark. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/governors-island-wins-at-polo-107-triumphs-on-home-field-over-great.html | GOVERNORS ISLAND WINS AT POLO, 10-7; Triumphs on Home Field Over Great Island Quartet After Conceding It Four Goals. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/dr-brooks-asks-legion-to-forego-demands-pleads-at-memorial-service.html | Dr. Brooks Asks Legion to Forego Demands; Pleads at Memorial Service for 'Sane Minds' | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/2-die-as-fire-razes-mexican-church.html | 2 Die as Fire Razes Mexican Church | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/charles-s-boyd-dead-once-a-state-official-had-charge-of-public.html | CHARLES S. BOYD DEAD; ONCE A STATE OFFICIAL; Had Charge of Public Works in Odell AdministrationuRowed With Columbia Crew. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/john-w-em1son-former-postmaster-and-prominent-business-man-of.html | JOHN W. EM1SON.; Former Postmaster and Prominent Business Man of Vincennes, Ind. | True | I Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/fflctrrtanra.html | fflctrrtanra | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/coleucrane-i.html | ColeuCrane. I | True | Special to TH NEW YORK TDJBB. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/esmonds-shred-finishes-first-in-prix-lupin-at-longchamps.html | Esmond's Shred Finishes First In Prix Lupin at Longchamps | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/speculation-ebbs-in-the-corn-market-confined-largely-to-pit-for.html | SPECULATION EBBS IN THE CORN MARKET; Confined Largely to Pit for Week in Chicago, With Sharp Drop in Future Sales. PRICES DOWN 5/8 TO 1 1/4 c Increased Receipts Expected as Planting Nears End -- Open Interest Up Slightly. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/ten-in-credit-group-named-at-richmond-two-more-will-be-appointed-to.html | TEN IN CREDIT GROUP NAMED AT RICHMOND; Two More Will Be Appointed to Aid Other Committees in Releasing Bank Funds. TO CONFER WITH PRESIDENT Organization Meeting to Be Held Upon Selection of the North Carolina Appointees. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/jacob-strauss-dies-in-summer-home-retired-new-york-importer-banker-.html | JACOB STRAUSS DIES IN SUMMER HOME; Retired New York Importer, Banker and Broker Is a Vie-^ tim of Heart Disease. CAME FROM EUROPE AT 14 Member of Harmonic Club and Ethical Culture SocietyuWill Be Buried in Brooklyn. , | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/governor-attends-church-with-legion-fellow-members-of-post-go-to.html | GOVERNOR ATTENDS CHURCH WITH LEGION; Fellow Members of Post Go to Memorial Day Services at Hyde Park. SUPPORT ON RELIEF SEEN Members of Executive's Party Point to Garner's Reply to the President's Attack. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/three-canoeists-die-in-chesapeake-storm-fourth-youth-clings-to.html | THREE CANOEISTS DIE IN CHESAPEAKE STORM; Fourth Youth Clings to Capsized Craft for Hours, Is Rescued Unconscious. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/273-confirmed-at-hackensack.html | 273 Confirmed at Hackensack. | True | Special to TH* N1/2w TOBK Tassa. I | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/wed-to-dr-w-g-beckers-mrs-emma-l-roehfig-is-brido-at-villa-on-lake.html | WED TO DR. W. G. BECKERS.; Mrs. Emma L. Roehfig Is Brido at Villa on Lake George. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/the-boy-friend-next-monday.html | The Boy Friend" Next Monday. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/exercises-at-marymount-class-day-exercises-include-tree-planting.html | EXERCISES AT MARYMOUNT.; Class Day Exercises Include Tree Planting and Procession. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/socialists-debate-union-with-herriot-national-congress-to-draft-its.html | SOCIALISTS DEBATE UNION WITH HERRIOT; National Congress to Draft its Conditions for Participation in New French Cabinet. NO BID YET MADE FOR THEM Radical Socialist Chief Stresses That Nation Must Not Impair Integrity in Peace Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/tigers-vanquish-white-sox-again-take-final-game-of-series-43-to.html | TIGERS VANQUISH WHITE SOX AGAIN; Take Final Game of Series, 4-3, to Gain Four Victories in Five Starts. ROGELL STARS IN FIELD Detroit Shortstop Has Total of 17 Chances -- Wyatt and Faber Fall to Last. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/unemployed-workmen-in-germany-5675000-454000-decrease-from-winters.html | UNEMPLOYED WORKMEN IN GERMANY 5,675,000; 454,000 Decrease From Winter's Highest -- 44 1/2% of Union Membership Fally Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/red-cross-flour.html | RED CROSS FLOUR. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cafeteria-operator-ends-life-in-iowa-paul-stoddard-wealthy-head-of.html | CAFETERIA OPERATOR ENDS LIFE IN IOWA; Paul Stoddard, Wealthy Head of Chain, Began as a Newsboy in Cedar Rapids. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/kay-francis-allan-dinehart-and-roland-young-in-a-film-story-of-love.html | Kay Francis, Allan Dinehart and Roland Young in a Film Story of Love and Business. | True | By Mordaunt Hall.a. D. S. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/honor-westchester-dead-veteran-decorate-graves-in-new-rochelle-and.html | HONOR WESTCHESTER DEAD.; Veteran Decorate Graves In New Rochelle and Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/woodruffiubishop.html | WoodruffiuBishop. | True | Special to THE NEW TOBK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/j-a-reed-sees-need-for-sales-tax-now-but-advocates-smaller-federal.html | J. A. REED SEES NEED FOR SALES TAX NOW; But Advocates Smaller Federal Levies as the Only Way to Restore Normal Conditions. HITS GARNER'S RELIEF BILL Says Hoover Has Been on Both Sides of Every Question -- Denies Deal With Missouri Delegates. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/yugoslavia-is-warned-reds-influence-army-semiofficial-protest-made.html | YUGOSLAVIA IS WARNED REDS INFLUENCE ARMY; Semi-Official Protest Made After Reports of Arrests in a Republican Plot. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/memorial-services-are-held-in-europe-graves-of-americans-in-england.html | MEMORIAL SERVICES ARE HELD IN EUROPE; Graves of Americans in England and Belgium Decorated -- Day to Be Observed in France. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/25000-in-washington-at-massing-of-colors-ceremony-in-arlington.html | 25,000 IN WASHINGTON AT MASSING OF COLORS; Ceremony in Arlington Today to End Memorial Exercises of Veterans' Organizations. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/borah-gives-drys-advice-on-a-plank-senator-offers-prohibitionists.html | BORAH GIVES DRYS ADVICE ON A PLANK; Senator Offers Prohibitionists the Use of His Draft at the Republican Convention. WETS WARN 'STRADDLERS' Curran in Letter to Republican Delegates Asks Unequivocal Policy on the Issue. IF PARTY IS DRY, SAY SO " Then We Shall Know Where We Stand," Leader of the "Antis' " Association Writes. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/live-stock-prices-stay-at-low-level-steers-and-hogs-drop-slightly.html | LIVE STOCK PRICES STAY AT LOW LEVEL; Steers and Hogs Drop Slightly, Calves Show Gain, With Good Average Consumption. CATTLE ARRIVALS INCREASE 12,000 Rise for Week 11,000 Short of Year Ago -- Sheep Average Unchanged at $1.60. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/harvard-to-study-prostration-by-heat-in-hoover-dam-work.html | Harvard to Study Prostration By Heat in Hoover Dam Work | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/congress-blamed-for-gold-outflow-paris-sees-europe-disquieted-by.html | CONGRESS BLAMED FOR GOLD OUTFLOW; Paris Sees Europe Disquieted by Washington Talk of Currency Inflation Expedients. CAUSES RECALL OF CREDITS Bank of France Not Taking Gold Against All Foreign Balances Brought Home. NOTE ISSUE "SATURATED" French People Crowding Bank-Notes Into Their Banks -- War Debt Moratorium Plans Unknown. | True | By Fernand Maroni.wireless To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/estimates-on-wheat-cut-further-deterioration-of-winter-crop.html | ESTIMATES ON WHEAT CUT.; Further Deterioration of Winter Crop Reported Last Week. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/indians-and-browns-divide-double-bill-cleveland-wins-21-after.html | INDIANS AND BROWNS DIVIDE DOUBLE BILL; Cleveland Wins, 2-1, After Losing, 12-3, to Score Third Victory in Four-Game Series. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bruening-talks-long-to-sway-hindenburg-chancellor-seeks-backing-as.html | BRUENING TALKS LONG TO SWAY HINDENBURG; Chancellor Seeks Backing as Two Confer on Reich Issues for Nearly Five Hours. RESUME DISCUSSION TODAY German Position on Arms and Debts to Stand -- Nazis Score in Oldenburg Diet Election. BRUENING IN TALK WITH HINDENBURG | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/marjorie-parsons-names-attendants-she-will-marry-richard-cham.html | MARJORIE PARSONS NAMES ATTENDANTS; She Will Marry Richard Cham- berlain in St. George's Church, Maplewood, N. J., June 30. COUSIN HER MAID OF HONOR Bride-elect to Have Six Bridesmaids uuRev. Francis H. Richey to Perform the Ceremony. | True | Special to THE NEW YORK Truzs. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/city-acts-to-guard-its-piers-from-fire-elimination-of-crosspilings.html | CITY ACTS TO GUARD ITS PIERS FROM FIRE; Elimination of Cross-Pilings Is Planned Below Floors of Five New Structures. FREE ACCESS TO SUPPORTS Special "Cat-Walks" Under Docks Will Facilitate Fighting of Flames Near Water Line. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/missionary-tells-of-lepers-plight-secretary-of-group-here-makes.html | MISSIONARY TELLS OF LEPERS PLIGHT; Secretary of Group Here Makes Appeal for the 2,000,000 Sufferers in World. THEIR NEEDS ARE SIMPLE $40 a Year Provides Full Hospital Support for One Adult, He Says -- Educational Drive Begun. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/danzig-agitation-alarming-poland-newspaper-sees-polishgerman-war.html | DANZIG AGITATION ALARMING POLAND; Newspaper Sees Polish-German War Over Reich Plans for Border Fortifications. GOVERNMENT KEEPS CALM Insists Stories of Warsaw Plots to Seize Free City Are Fabricated by Trouble-Seeking Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/drop-for-canadian-pacific-net-earnings-in-april-were-918483-off.html | DROP FOR CANADIAN PACIFIC; Net Earnings in April Were $918,483, Off $428,556 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/hebrew-budget-496808-i-_____-j-years-outlay-apportioned-for.html | HEBREW BUDGET $496,808. I _____ j; Year's Outlay Apportioned for Union of Congregations. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/state-park-work-will-employ-1000-relief-commission-allots-156500-to.html | STATE PARK WORK WILL EMPLOY 1,000; Relief Commission Allots $156,500 to Conservation Department for Labor. EIGHT DISTRICTS TO BENEFIT Westchester and Long Island Will Get $35,000 Each -- $22,000 for Fish, Game Jobs. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/divers-clear-way-to-ships-treasure-but-salvagers-are-driven-from.html | DIVERS CLEAR WAY TO SHIP'S TREASURE; But Salvagers Are Driven From the Egypt by Storm as They Near $5,000,000. DEBRIS COVERS BULLION Belongings of Passengers on Liner Which Went Down in 1922 Are Brought Up by Grab. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/herbert-vuilf.html | HERBERT VUILF. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/nassau-doctors-to-visit-babies-home.html | Nassau Doctors to Visit Babies' Home | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/urges-religious-training-the-rev-w-m-hewlett-preaches-baccalaureate.html | URGES RELIGIOUS TRAINING.; The Rev. W. M. Hewlett Preaches Baccalaureate at Silver Bay. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/french-sales-tax-is-most-unpopular-manufacturers-wholesalers-and.html | FRENCH SALES TAX IS MOST UNPOPULAR; Manufacturers, Wholesalers and Retailers Find the Measure Hurts Their Business. | True | Wireless to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/chase-sets-mark-in-outboard-trial-twice-betters-time-for-pro-class.html | CHASE SETS MARK IN OUTBOARD TRIAL; Twice Betters Time for Pro Class A Racers, Finally Going 39.564 Wiles an Hour. INBOARD STANDARD BROKEN Wigglesworth Creates a New Class A Record in His Runabout, Miss Aldine. MACKENZIE AGAIN VICTOR New Haven Driver Takes Second Heat of Class F Pro Contest In Regatta at Worcester. | True | Special to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/jersey-shrine-dedicated-tablet-at-morristown-church-marks-150.html | JERSEY SHRINE DEDICATED.; Tablet at Morristown Church Marks 150 Revolutionary Graves. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/miss-franciswolf-win-retain-eastern-mixed-doubles-net-title-at.html | MISS FRANCIS-WOLF WIN.; Retain Eastern Mixed Doubles Net Title at Montclair A. C. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/miss-turnbull-drives-craft-home-second-misses-chance-to-win-because.html | MISS TURNBULL DRIVES CRAFT HOME SECOND; Misses Chance to Win Because of Near-Accident to Brother as Lake Garda Races End. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/movietone-news.html | Movietone News. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/match-play-starts-in-england-today-miss-orcutt-medalist-in-womens.html | MATCH PLAY STARTS IN ENGLAND TODAY; Miss Orcutt, Medalist in Women's British Title Golf, to Face Miss Hamilton. OTHER U.S. STARS TO PLAY Miss Hicks Drawn Against Miss Park -- Mrs. Vare Meets Mrs. Coats -- Seven Americans Left In Field. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/six-gypsies-killed-in-feud-fight-in-honduras-lasts-three-hours.html | SIX GYPSIES KILLED IN FEUD; Fight In Honduras Lasts Three Hours -- Eleven Wounded. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/king-carols-death-hinted-in-parable-anonymous-writer-in-rumanian.html | KING CAROL'S DEATH HINTED IN PARABLE; Anonymous Writer in Rumanian People's Party Organ Recalls Louis XV and Du Barry. LUPESCU SEEN IN MAIN ROLE Bucharest Believes Helen Is Cast as French Queen and Maniu as Choiseul. SEER'S WARNING RECALLED Prediction of Attempt on Ruler's Life After Villa Burned Linked to Recent Fire at Sinala. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/president-summons-senators-on-taxes-message-discussed-hoover-cuts.html | PRESIDENT SUMMONS SENATORS ON TAXES; MESSAGE DISCUSSED; Hoover Cuts Short His Stay at Camp to Hold White House Conference. URGED TO PUSH SALES LEVY Governor Harrison Lays Gold Outflow to Tax Delays -- Mills and Curtis Attend. SHOWDOWN LIKELY TODAY Walsh Resents Filibuster Hints -- He Declares Attitude of the Nation Is Clear. HOOVER SUMMONS SENATORS ON TAXES | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/panama-pays-her-debts-2201874-obligation-left-by-old-regime-is.html | PANAMA PAYS HER DEBTS.; $2,201,874 Obligation Left by Old Regime Is Wiped Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/5-reporters-share-a-pulitzer-award-detroit-free-press-men-win-1000.html | 5 REPORTERS SHARE A PULITZER AWARD; Detroit Free Press Men Win $1,000 Prize for Story of American Legion Parade. TWO EXPOSES ARE PRAISED Honorable Mention Goes to Pairs of Workers on Philadelphia Record and Louisville (Ky.) Times. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mgrawmem-rally-to-annex-opener-wipe-out-sevenrun-deficit-with.html | M'GRAWMEM RALLY TO ANNEX OPENER; Wipe Out Seven-Run Deficit With Crushing Attack to Turn Back Rivals, 10 to 8. BEATEN IN NIGHTCAP, 4 TO 2 Open Drive Against J. Elliott in Ninth, Scoring Both Runs, but Dudley Quells Uprising. | True | By John Drebinger. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/reentry-delay-defended-washington-says-aliens-should-get-return.html | RE-ENTRY DELAY DEFENDED; Washington Says Aliens Should Get Return Permits Before Leaving. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/st-johnland-plans-for-a-garden-fete-annual-entertainment-to-be-held.html | ST. JOHNLAND PLANS FOR A GARDEN FETE; Annual Entertainment to Be Held In the Kings Park Community on Long Island June 29. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/miss-jean-hibberd-engaged-to-marry-mapkuiaod-cn-jj-girls-be-trothal.html | MISS JEAN HIBBERD ENGAGED TO MARRY; Mapkuiaod CN. JJ Girl's Be-trothal to Raymond A. Bissell Announced by Her Parents. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/garner-and-rainey-throw-his-charges-back-at-president-his-public.html | GARNER AND RAINEY THROW HIS CHARGES BACK AT PRESIDENT; His Public Works Plan Smacked No Leso of 'Pork Barrel' Than Theirs, They Retort. VACILLATION IS CHARGED Democratic House Chiefs in Statements Lay Crowing Deficit to White House. ALIBI,' IS GARNER'S RETORT Floor Leader Says "the Worst Is Yet to Come" If the Speaker's Program Is Defeated. SAY HOOVER URGED PUBLIC WORKS PLAN | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/first-division-four-triumphs-by-5-to-4-turns-back-princeton-r-o-t-c.html | FIRST DIVISION FOUR TRIUMPHS BY 5 TO 4; Turns Back Princeton R. O. T. C. Officers at Fort Hamilton Before 2,000. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/30000-see-robins-split-with-braves-brooklyn-rallies-for-two-runs-in.html | 30,000 SEE ROBINS SPLIT WITH BRAVES; Brooklyn Rallies for Two Runs in Ninth to Win, 3 to 2, After Losing, 10 to 6. VANCE GIVES ONLY 3 HITS Caldwell, Making Debut, Singles to Tie Score In Late Attack, Tallying on O'Doul's Blow. | True | By Roscoe McGowen. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/family-rescued-in-blast-pennsylvanian-carries-5-to-safety-three.html | FAMILY RESCUED IN BLAST.; Pennsylvanian Carries 5 to Safety -- Three Homes Are Destroyed. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/stock-average-lower-decline-has-been-continuous-since-second-week.html | STOCK AVERAGE LOWER.; Decline Has Been Continuous Since Second Week of March. | True | Special to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mayor-and-taxicabs.html | MAYOR AND TAXICABS. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/richard-ashe-king-irish-novelist-and-literary-critic-lived-to-the.html | RICHARD ASHE KING.; Irish Novelist and Literary Critic Lived to the Age of 92. | True | Special Cable to THE NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/brownes-own-story-of-takeoff.html | Browne's Own Story of Take-off. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/clean-debts-slate-urged-by-painleve-former-premier-says-french.html | CLEAN DEBTS SLATE URGED BY PAINLEVE; Former Premier Says French Realize Germany Is Unable to Pay Reparations. WOULD CURB REICH TRADE Le Temps of Paris Also Stresses Need for United States Help in Lausanne Settlement. | True | By P. J. Philip.wireless To the New York Times. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mr-brodericks-acquittal.html | MR. BRODERICK'S ACQUITTAL. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/e-ellsworth-davis.html | E. ELLSWORTH DAVIS. | True | Special to THK NEW YORK TIMES. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/vacations-for-children.html | Vacations for Children. | True | ROSE GRUENING. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/bears-break-even-in-doubleheader-conquer-reading-in-first-game-by.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Conquer Reading in First Game by 7-1, but Drop Second In the Tenth by 1-0. BARTON'S HOMER DECISIVE Enables Yerkes to Beat Holsclaw in Mound Duel In Final Contest -- Keys Capture Series. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/exhibitions-open-today.html | Exhibitions Open Today. | True | By Edward Alden Jewell.k. G. S. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/police-shift-base-in-lindbergh-hunt-transfer-headquarters-from.html | POLICE SHIFT BASE IN LINDBERGH HUNT; Transfer Headquarters From Hopewell to Training School Five Miles From Trenton. PERSONNEL KEPT INTACT Colonel and Wife Likely to Spend Summer at Home, at Englewood and at North Haven, Me. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/miss-sarah-s-hayes-generals-daughter-to-wed-g-e-nicholsf-princeton.html | Miss Sarah S. Hayes, General's Daughter, To Wed G. E. NicholSf Princeton Graduate | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/30000-at-olympic-trial.html | 30,000 at Olympic Trial. | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/cool-breezes-cut-holiday-crowds-at-beaches-but-warm-weather-is.html | Cool Breezes Cut Holiday Crowds at Beaches, But Warm Weather Is Predicted for Today | True | | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/mr-hope-and-others.html | Mr. Hope and Others. | True | J. H. | C1B 156065 |
| 1932-05-30 | 1932-05-30 | https://www.nytimes.com/1932/05/30/archives/howard-d-bonesteel-was-owner-of-a-racing-stable-and-head-of-a-wire.html | HOWARD D. BONESTEEL.; Was Owner of a Racing Stable and Head of a Wire Concern. | True | | C1B 156065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/reclaiming-the-zuider-zee.html | RECLAIMING THE ZUIDER ZEE. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/george-bollock-dies-at-oyster-bay-was-mayor-of-centre-island.html | GEORGE BOLLOCK DIES AT OYSTER BAY; Was .Mayor of Centre Island, Smallest Incorporated Village in This State. ERIE (PA.) RAILWAYS HEAD An Ardent YachtsmanuBelonged to Many Clubs of This City and Vicinity. | True | uuuuuu ' Special to THE NEW YORE TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/eight-cadets-take-west-point-honors-rush-b-lincoln-jr-son-of-army.html | EIGHT CADETS TAKE WEST POINT HONORS; Rush B. Lincoln Jr., Son of Army Officer, Heads 'Distinguished Graduates.' NEW YORK YOUTH IN LIST Richard R. Arnold One of Group-General Harbord Will Give Diplomas to 262 June 10. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/will-rogers-wants-a-decision-on-the-sales-tax-proposal.html | Will Rogers Wants a Decision On the Sales Tax Proposal | True | WILL ROGERS. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/all-boroughs-mark-day-with-exercises-21gun-salute-fired-by-navy.html | ALL BOROUGHS MARK DAY WITH EXERCISES; 21-Gun Salute Fired by Navy Vessel During Services at Grant's Tomb. 14,000 PARADE IN BRONX Brooklyn Throng Pays Tribute to Its Fallen Heroes at Grand Army Plaza. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-henry-holt-wheeler.html | MRS. HENRY HOLT WHEELER. | True | .Special to THS NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/nancolleth-markable-judged-best-pointer-at-devon-show.html | Nancolleth Markable Judged Best Pointer at Devon Show | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/commends-world-court-professor-harlow-gives-memorial-day-address-at.html | COMMENDS WORLD COURT.; Professor Harlow Gives Memorial Day Address at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fall-of-bruening.html | FALL OF BRUENING. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/pangalos-is-watched-greece-hears-former-dictator-will-try-to-seize.html | PANGALOS IS WATCHED.; Greece Hears Former Dictator Will Try to Seize Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fear-movie-shutdown-chilean-film-men-call-for-foreign-exchange-to.html | FEAR MOVIE SHUTDOWN.; Chilean Film Men Call for Foreign Exchange to Pay for Imports. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/olive-wins-title-in-show-at-devon-miss-montgomerys-entry-is-named.html | OLIVE WINS TITLE IN SHOW AT DEVON; Miss Montgomery's Entry Is Named Champion Hunter at the Closing Session. 10,000 SEE THE JUDGING Mountain Echo Picked as Champion Three-Gaited Saddle Horse -- Dilwyne Trio Scores. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sales-tax-yield-is-high-in-canada-receipts-for-fiscal-year-just.html | SALES TAX YIELD IS HIGH IN CANADA; Receipts for Fiscal Year Just Ended Are Estimated at $41,271,000. RATE IS NOW AT 6 PER CENT Raised From 4 Per Cent to Help Balance the Budget -- Base Broad- ened to Take In Some Poods. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/edwards-former-nyu-star-prepares-for-olympic-trials.html | Edwards, Former N.Y.U. Star, Prepares for Olympic Trials | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/charles-elges.html | CHARLES ELGES. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/lorne-howey.html | LORNE HOWEY. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/us-players-take-final-two-singles-shields-and-vines-complete-rout.html | U.S. PLAYERS TAKE FINAL TWO SINGLES; Shields and Vines Complete Rout of Australian Team in Davis Cup Tie. CRAWFORD BOWS IN 5 SETS New Yorker Beats Visiting Cham- pion, 6-4, 7-5, 4-6, 3-6, 6-2 -- Californian Subdues Hopman. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/farm-relief-bill-proposes-a-subsidy-production-would-be-prorated.html | FARM RELIEF BILL PROPOSES A SUBSIDY; Production Would Be Prorated and Farmer Would Collect a Tariff Above Market Price. COST PUT ON CONSUMERS Measure, Estimated to Levy on Them for $700,000,000, Is Be- fore House Committee. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bnai-brith-group-elects-wm-untermann-heads-district-grand-lodge-3.html | B'NAI B'RITH GROUP ELECTS.; W.M. Untermann Heads District Grand Lodge 3. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rout-nicaraguan-rebels-national-guard-inflicts-severe-casualties-in.html | ROUT NICARAGUAN REBELS.; National Guard Inflicts Severe Casualties in Two Clashes. | True | By Tropical Radio To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/automobile-index-at-highest-since-january-as-ford-gets-into.html | Automobile Index at Highest Since January As Ford Gets Into Large-Scale Production | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-levi-keator.html | MRS. LEVI KEATOR. | True | Special to TWK NEW YORK TIMES- | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/william-j-dailey.html | WILLIAM J. DAILEY. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/heredity-scouted-as-epilepsy-cause-dr-stein-says-studies-of-hun.html | HEREDITY SCOUTED AS EPILEPSY CAUSE; Dr. Stein Says Studies of Hun- dreds of Cases Show That Few Relatives Are Afflicted. RISE IN NARCOLEPSY SEEN Treatment Is Described at Philadel- phia Session for Rare Disease in Which Victims Fall Asleep. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/finds-soviet-rigid-in-censoring-news-former-correspondent-says.html | FINDS SOVIET RIGID IN CENSORING NEWS; Former Correspondent Says Whole Truth of 'Misery' Is Screened From World. FOREIGN WRITERS ISOLATED Paul Scheffer in New Book Reports Government's Grip on Dispatches Tightening Each Year. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/pampero-beats-rival-yachts.html | Pampero Beats Rival Yachts. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/16000-watch-bisons-sweep-double-bill-slam-eight-homers-in-crushing.html | 16,000 WATCH BISONS SWEEP DOUBLE BILL; Slam Eight Homers in Crushing Maple Leafs, 18-1 and 26-2, to Take Undisputed League Lead, | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/gray-joins-blue-service-veterans-of-south-honor-union-dead-at.html | GRAY JOINS BLUE SERVICE.; Veterans of South Honor Union Dead at Marietta, Ga. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/howard-keeps-in-union-lead.html | Howard Keeps in Union Lead. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/economy-bill-joke-fletcher-asserts-congress-is-undermining-our.html | ECONOMY BILL JOKE, FLETCHER ASSERTS; Congress Is Undermining Our Democratic Faith, Ex-Ambassador Says at Gettysburg. NEED FOR SLASHES OBVIOUS Taxes Required to Balance the Budget Should Be Levied on a Broad Basis, He Insists. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/roosevelt-denies-story-he-answers-report-that-col-house-promised.html | ROOSEVELT DENIES STORY.; He Answers Report That Col. House Promised Him Texas Delegation. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bonus-army-invasion-new-capitol-worry-greater-influx-feared-as-cos.html | BONUS ARMY INVASION NEW CAPITOL WORRY; Greater Influx Feared as Costigan Asks $75,000 for 525 Camped in the City. BONUS INVADERS NEW CAPITAL WORRY | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/place-wreaths-at-ossining.html | Place Wreaths at Ossining. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/pirates-and-reds-divide-two-games-pittsburgh-takes-afternoon.html | PIRATES AND REDS DIVIDE TWO GAMES; Pittsburgh Takes Afternoon Encounter, 5-2, After Losing in Morning, 4-2. SWIFT STARS IN SECOND Limits Cincinnati to Five Hits -- Rixey Gets Mound Verdict in First Engagement. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/philip-present-dies-in-rochester-at-75-retired-diamond-importer-was.html | PHILIP PRESENT DIES IN ROCHESTER AT 75; Retired Diamond Importer Was a Founder of the Jewish Young Men's Association. | True | Special to THE NEW TOBK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mouette-triumphs-in-sound-begatta-havemeyer-sloop-english-built.html | MOUETTE TRIUMPHS IN SOUND BEGATTA; Havemeyer Sloop, English Built, Leads Iris in Second Title Race for 12 Meters. CANTITOE IN THIRD PLACE Lauder's Revenge Registers Easy Victory Over the Dragon in Test for 10-Meter Craft. | True | By James Robbins. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hoover-again-scans-borahs-dry-plank-call-of-senator-to-white-house.html | HOOVER AGAIN SCANS BORAH'S DRY PLANK; Call of Senator to White House Breakfast Proves Surprise to the Republican Wets. HOOVER AGAIN SCANS BORAH'S DRY PLANK | True | Special to THE NEW YORK TIMES | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/miss-cutter-weds-allen-b-whitney-ceremony-in-quogue-church-is.html | MISS CUTTER WEDS ALLEN B. WHITNEY; Ceremony in Quogue Church Is Performed by the Rev. G. A. Trowbridge. SISTER IS ONLY ATTENDANT Paul L. Whitney Is His Brother's Best ManuReception at Country Home of Bride's Parents. | True | I Special to THE Nt*r YORK TTWT | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/disorder-is-general-once-more-in-bombay-two-hindus-stabbed-to-death.html | DISORDER IS GENERAL ONCE MORE IN BOMBAY; Two Hindus Stabbed to Death -- Looting and Incendiarism. Again Harass Police. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/confer-at-white-house-members-of-two-senate-bodies-young-dawes-and.html | CONFER AT WHITE HOUSE; Members of Two Senate Bodies, Young, Dawes and Mills There. BILL IS $200,000,000 SHORT But It Is to Be Rushed Through Senate, With Additions to Be Made in Conference. 55 AGAINST THE SALES TAX Stock and Bond Transfer Levies at 4 Cents Per $100 and Oil Pipeline Impost Adopted. NEW REVENUE PLAN OMITS A SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/france-is-alarmed-by-change-in-reich-fall-of-german-cabinet-causes.html | FRANCE IS ALARMED BY CHANGE IN REICH; Fall of German Cabinet Causes an Increase of Suspicions of War Plans in Germany. HERRIOT IS STRENGTHENED Successor of Tardieu Expected Now to Continue Protesta- tions of Mistrust. LAUSANNE PACT DOUBTED Leader of Radical Socialists, Who Will Become Premier This Week, Sees Disturbing Situation. | True | By P.j. Philip.wireless To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/thiefs-loot-a-nice-line-of-shrouds.html | Thief's Loot a Nice Line of Shrouds. | True |  | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/tokyo-propaganda-denied-atmosphere-is-calm-and-the-press-lacks.html | TOKYO PROPAGANDA DENIED.; Atmosphere Is Calm and the Press Lacks Anti-Russian Tone. | True | By Hugh Byas.wireless To the New York Times. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/auto-inquiry-at-geneva-league-group-gets-data-in-effort-to-improve.html | AUTO INQUIRY AT GENEVA.; League Group Gets Data in Effort to Improve the Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-clara-martin-reid.html | MRS. CLARA MARTIN REID. | True | Special to THE NEW TOKK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/5000-and-10000-meter-runs-at-utica-captured-by-gregory.html | 5,000 and 10,000 Meter Runs At Utica Captured by Gregory | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hornsby-helps-cubs-gain-an-even-break-connects-for-homer-and-double.html | HORNSBY HELPS CUBS GAIN AN EVEN BREAK; Connects for Homer and Double as Chicago Wins, 6-2 -- Cards Take the Opener, 6-4. 40,000 WATCH THE GAMES Grimes Routed in First Contest by Former Mates, Who Tally 5 Runs in the Seventh. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/great-island-four-wins-before-2500-rides-to-53-triumph-over.html | GREAT ISLAND FOUR WINS BEFORE 2,500; Rides to 5-3 Triumph Over Governors Island in Deciding Match of Series. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/last-japanese-troops-leave.html | Last Japanese Troops Leave. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/three-contest-british-byelection.html | Three Contest British By-Election. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/clark-heads-mexican-observance.html | Clark Heads Mexican Observance. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/ia-lindberg-honored-for-nicaraguan-work-government-pays-collector.html | I.A. LINDBERG HONORED FOR NICARAGUAN WORK; Government Pays Collector of Customs Three Months' Salary to Mark Twentieth Anniversary. | True | By Tropical Radio To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/5000-parade-at-yonkers.html | 5,000 Parade at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/iona-school-wins-title-track-meet-triumphs-in-the-senior-division.html | IONA SCHOOL WINS TITLE TRACK MEET; Triumphs in the Senior Division of the First Manhattan C.H.S.A.A. Games. HOCTOR IS DOUBLE VICTOR Takes 100 and Broad Jump for Winners -- St. Ann's Annexes Junior-Midget Laurels. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/tigers-capture-two-gain-second-place-overwhelm-browns-by-17-to-9-in.html | TIGERS CAPTURE TWO, GAIN SECOND PLACE; Overwhelm Browns by 17 to 9 in First Game and Score a 4-0 Shut-Out in Final. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/nyac-nine-victor-on-13-hits-by-10-to-4-burns-and-sawyer-combine-to.html | N.Y.A.C. NINE VICTOR ON 13 HITS BY 10 TO 4; Burns and Sawyer Combine to Pitch a Triumph Over Brooklyn College. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/spill-marks-auto-races-clapper-hurt-on-flemington-track-brushart.html | SPILL MARKS AUTO RACES; Clapper Hurt on Flemington Track -- Brushart Wins Feature. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bromley-in-texas-on-flight-to-coast-landing-balks-aim-to-fly.html | BROMLEY IN TEXAS ON FLIGHT TO COAST; Landing Balks Aim to Fly Oil-Burner Non-Stop From Here to Burbank, Cal. PLANS TO PROCEED TODAY Aviator, Now in Amarillo, Had Expected to Attempt Crossing Pacific From Seattle for Prize. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/elected-by-mercersburg-dr-hibben-and-dr-dean-lewis-named-on-academy.html | ELECTED BY MERCERSBURG.; Dr. Hibben and Dr. Dean Lewis Named on Academy Board. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/names-children-colonels-kentuckys-lieutenant-governor-also-creates.html | NAMES CHILDREN COLONELS; Kentucky's Lieutenant Governor Also Creates a Few Generals. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/walter-rodman-philadelphia-attorney-succumbs-while-playing-roque.html | WALTER RODMAN.; Philadelphia Attorney Succumbs While Playing Roque. | True | Special to THE NEW TORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/william-h-doane-sr.html | WILLIAM H. DOANE SR. | True | Special to TBS NKW TORtic TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/pius-xi-celebrates-his-75th-birthday-pontiff-will-mark-anniversary.html | PIUS XI CELEBRATES HIS 75TH BIRTHDAY; Pontiff Will Mark Anniversary Today With a Special Mass of Thanksgiving. MANY FELICITATE HIM Cardinal Hayes Among Those From All Parts of World Who Send Congratulatory Messages. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sun-draws-throngs-on-holiday-outings-500000-at-coney-thousands-at.html | SUN DRAWS THRONGS ON HOLIDAY OUTINGS; 500,000 at Coney, Thousands at Other Resorts, but Few Venture Into the Water. BOY DROWNS IN BROOKLYN Another Hurt Diving -- At Night the Returning Crowds Jam Highways, Railroads and Air Routes. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/preston-again-will-attend-both-chicago-conventions.html | Preston Again Will Attend Both Chicago Conventions | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/trap-rumrunner-after-4hour-chase-coast-guard-boats-guns-blaz-ing.html | TRAP RUM-RUNNER AFTER 4-HOUR CHASE; Coast Guard Boats, Guns Blaz- ing, Force Liquor Craft Onto Near Montauk Point. CAMPERS WATCH PURSUIT Crew of Captured Vessel, One Re- ported Wounded, Escape -- Her Hull Is Riddled. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/norway-seeks-higher-rates.html | Norway Seeks Higher Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/spain-blocks-plot-to-recall-alfonso-200-arrested-as-bombers-in.html | SPAIN BLOCKS PLOT TO RECALL ALFONSO; 200 Arrested as Bombers in Seville as Police Break Up Monarchists' Scheme. WIDE RIOTS LAID TO MOVE Wealthy Land Owners Said to Have Backed Terrorists -- Disorders Continue in Southern Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/madrid-and-barcelona.html | MADRID AND BARCELONA. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hathawayuguggenhetm.html | HathawayuGug-g-enhetm. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/two-killed-in-hydroplane-canadian-homemade-machines-lurch-sends.html | TWO KILLED IN HYDROPLANE; Canadian Home-Made Machine's Lurch Sends Riders Into Propeller. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/70seph-w-heintzman-ohio-lawyer-dead-_____-i-cincinnati-man.html | 70SEPH W. HEINTZMAN, OHIO LAWYER, DEAD _____:_____ i; Cincinnati Man Sncenm&s to in- juries Suffered in a Fall Several Weeks Ago. | True | I Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-quakes-in-mexico-tremors-centring-in-20-miles-of-capital.html | NEW QUAKES IN MEXICO.; Tremors Centring in 20 Miles of Capital Continue All Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/killed-by-a-batted-ball.html | Killed by a Batted Ball. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/plan-issue-to-meet-utility-maturities-central-west-public-service.html | PLAN ISSUE TO MEET UTILITY MATURITIES; Central West Public Service Officers Make Offers of Ex-change to Holders. WILL CONSOLIDATE 2 LOANS $1,200,000 Three-Year 7 Per Cent Notes to Replace $1,000,000 7 Per Cents and $200,000 Loan. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/girl-9-killed-by-auto-two-companions-hurt-struck-down-in-street-in.html | GIRL, 9, KILLED BY AUTO; TWO COMPANIONS HURT; Struck Down in Street in Queens -- Two Men Injured When Car Hits Elevated Pillar. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/food-poisoning-kills-rumanian-flier.html | Food Poisoning Kills Rumanian Flier | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/worcester-wins-meet-academy-team-captures-brown-interscholastic.html | WORCESTER WINS MEET.; Academy Team Captures Brown Interscholastic Games. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/holy-cross-downs-boston-college-crusaders-carry-off-annual-classic.html | HOLY CROSS DOWNS BOSTON COLLEGE; Crusaders Carry Off Annual Classic, 10-2, Before Crowd of 7,500 by Heavy Hitting MAHONEY STARS ON MOUND Allows Eagle Batsmen Only Six Scattered Hits -- Marshall Drives Long Homer. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/children-start-125000-fire.html | Children Start $125,000 Fire. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/other-weddings-shieldsucosgrove.html | Other Weddings; ShieldsuCosgrove. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fire-spoils-dress-parade-hastings-department-unable-to-make-usual.html | FIRE SPOILS DRESS PARADE.; Hastings Department Unable to Make Usual Memorial Day Showing. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/airmen-describe-their-plunge-browne-plunges-into-seattle-bay.html | Airmen Describe Their Plunge.; BROWNE PLUNGES INTO SEATTLE BAY | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/win-matches-decisively.html | Win Matches Decisively. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/two-triumphs-keep-lions-in-the-race-victories-over-perm-83-87-leave.html | TWO TRIUMPHS KEEP LIONS IN THE RACE; Victories Over Perm, 8-3, 8-7, Leave Only Yale in Way of Columbia Championship. WHITE EXCELS ON MOUND Goes Routs in Opener and Pitches Final Two Innings of Nightcap -- Matal Gets Homer. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/izvestia-warns-japanese-hailun-set-on-fire-by-japanese-bombs.html | Izvestia Warns Japanese.; HAILUN SET ON FIRE BY JAPANESE BOMBS | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/williams-juniors-tapped-sixteen-chosen-for-gargoyle-include-new.html | WILLIAMS JUNIORS TAPPED.; Sixteen Chosen for Gargoyle Include New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/roosevelt-cites-washingtons-way-founder-seldom-broke-with-congress.html | ROOSEVELT CITES WASHINGTON'S WAY; Founder Seldom Broke With Congress, but Dominated When He Did, Says the Governor. FIRM SERENITY PRAISED Revolutionary Leader's National In- sight Is Recalled In Address at Kingston on Way to Albany. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/first-cricket-test-game-played.html | First Cricket Test Game Played. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/umpire-moriarty-injured-in-fight-breaks-hand-in-fracas-with-four.html | UMPIRE MORIARTY INJURED IN FIGHT; Breaks Hand in Fracas With Four Chicago Players After Double-Header. INDIANS TRIUMPH TWICE Turn Back White Sox by 12-6 and 12-11 -- Decision on Pitch Provokes Battle. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/zeal-for-learning-held-students-aim-dr-finley-says-we-need-more-of.html | ZEAL FOR LEARNING HELD STUDENTS' AIM; Dr. Finley Says We Need More of the Brand of Lincoln's 'Defective Education.' WEBSTER LETTER IS READ He Regretted Being Unable to Speak at Gettysburg Commence- ment 100 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/motorcyclist-killed-in-richmond-va-race-thompson-los-angeles-skids.html | MOTORCYCLIST KILLED IN RICHMOND (VA.) RACE; Thompson, Los Angeles, Skids While Setting Pace and Dies in an Ambulance. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-play-brats-and-spouses.html | THE PLAY; Brats and Spouses. | True | By J. Brooks Atkinson. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-york-central-to-install-precooling-system-on-trains.html | New York Central to Install Pre-Cooling System on Trains | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-fine-italian-hand.html | The Fine Italian Hand. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/says-germans-seek-a-courageous-leader-professor-childs-of-princeton.html | SAYS GERMANS SEEK A COURAGEOUS LEADER; Professor Childs of Princeton Says Call for Dictatorship Is Not Hostile to Democracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/two-nuns-perish-in-flames-destroying-mexican-church.html | Two Nuns Perish in Flames Destroying Mexican Church | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/robins-win-twice-as-32000-look-on-defeat-phillies-13-to-4-and-5-to.html | ROBINS WIN TWICE AS 32,000 LOOK ON; Defeat Phillies, 13 to 4 and 5 to 3, and Supplant Pirates in Fourth Place. MUNGO PITCHES FINE BALL Fans Twelve and Allows Only Four Hits in Nightcap -- Four-Run Rally in 8th Decides. | True | By Roscoe McGowen. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hurley-confers-with-engineers.html | Hurley Confers With Engineers. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/don-will-seek-record-again-after-speedboat-is-altered.html | Don Will Seek Record Again After Speedboat Is Altered | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/wins-prize-for-plan-of-columbia-tower-he-bahr-receives-fellowship.html | WINS PRIZE FOR PLAN OF COLUMBIA TOWER; H.E. Bahr Receives Fellowship -- Dean Boring Urges 30-Story Skyscraper Be Erected. COST WOULD BE $7,000,000 Building With Floor Space Equal to That Now in Use Called Solution for Expansion. BUTLER GETS SUGGESTION McKim Award Provides $2,500 for a Year's Study -- $500 Each Won by Two Others in Competition. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/robert-s-jones-2d.html | ROBERT S. JONES 2D. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/madrid-americans-observe-day.html | Madrid Americans Observe Day. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/jennings-wins-tourney-with-145.html | Jennings Wins Tourney With 145. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/six-balloons-start-in-national-race-entries-take-off-in-strong-wind.html | SIX BALLOONS START IN NATIONAL RACE; Entries Take Off in Strong Wind Driving Them Northwest From Omaha Airport. ONE SOON FORCED DOWN Chicago Mail Pilot Edges Out Trans- atlantic Flier in a Close Race by Planes. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/cutting-denounces-hoover-on-relief-new-mexico-senator-calls-the.html | CUTTING DENOUNCES HOOVER ON RELIEF; New Mexico Senator Calls the President Inconsistent in Opposing Bond Issue. HURLEY DEFENDS HOOVER Attacks Garner for Criticism and Calls His Bill Wasteful and Extravagant. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/delafield-warns-of-reducing-arms-at-rye-memorial-service-the.html | DELAFIELD WARNS OF REDUCING ARMS; At Rye Memorial Service the General Points to Dangers in War-Debt Situation. FEARS RUSSIAN AGGRESSION Westchester Unveils Historic Mile- stone at White Plains -- Exercises Throughout County. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/army-tops-colgate-163-cadets-lacrosse-team-triumphs-for-seasons.html | ARMY TOPS COLGATE, 16-3.; Cadets' Lacrosse Team Triumphs for Season's Ninth Success. | True | Special to TEE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/james-a-sebastian-once-official-of-cincinnati-iron-and-steel.html | JAMES A. SEBASTIAN!.; Once Official of Cincinnati Iron and Steel Company. | True | Special lo THE NEW TORK -TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/found-reicherss-plane-steamers-skipper-tried-vainly-to-salvage-new.html | FOUND REICHERS'S PLANE.; Steamer's Skipper Tried Vainly to Salvage New Jersey Flier's Craft. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/t-l-harvie.html | T. L. HARVIE. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/liverpool-cotton-market.html | Liverpool Cotton Market. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-nut-is-second-as-20000-look-on-trails-victor-61-by.html | THE NUT IS SECOND AS 20,000 LOOK ON; Trails Victor, 6-1, by Length-and-a-Half Margin, With Sun Meadow Third. WORKMAN GAINS A TRIPLE Precedes Triumph in Feature by Taking Opener With Canron and Third on Cantoria. HATBROOM FIRST IN CHASE Leads Way to Drapeau and Portrait -- Reveille Boy Scores Over Morsel and Epithet. | True | By Bryan Field. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/seton-hall-beats-manhattan-by-93-scores-seven-runs-in-opening-four.html | SETON HALL BEATS MANHATTAN BY 9-3; Scores Seven Runs in Opening Four Frames to Win Second Game From Rivals. REISS COLLECTS FOUR HITS Every Man on Winning Nine Gets at Least One Safety -- Eslar Makes Circuit Drive. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/american-exchanges-keep-holiday-europe-and-the-bruening-resignation.html | American Exchanges Keep Holiday -- Europe and the Bruening Resignation at Berlin. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bicentennial-mass-attended-by-60000-archbishop-curley-is-celebrant.html | BICENTENNIAL MASS ATTENDED BY 60,000; Archbishop Curley Is Celebrant at Service at Catholic Uni- versity in Capital. POPE CABLES HIS BLESSING Cabinet, Army, Navy, Congress and Diplomatic Corps Are Represented at the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/nordell-nyu-star-wins-mile-in-4193-defeats-crowley-only-other.html | NORDELL, N.Y.U. STAR, WINS MILE IN 4:19.3; Defeats Crowley, Only Other Starter in Feature Event, in Meet at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/alumni-at-drew-elect-h-l-lambdin-heads-association-memorial.html | ALUMNI AT DREW ELECT.; H. L. Lambdin Heads Association -- Memorial Portrait Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-group-to-fight-opponents-of-beer-heckscher-heads-sponsors-of.html | NEW GROUP TO FIGHT OPPONENTS OF BEER; Heckscher Heads Sponsors of Campaign to Be Carried Into Congressional Districts. LEGALIZATION IS DEMANDED Business Methods to Be Used to Convince Voters That It Would Speed Prosperity. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-john-j-ohara-sr-widow-of-onetime-city-engineer-of-albany-was-4.html | MRS. JOHN J. O'HARA SR.; Widow of One-Time City Engineer of Albany Was : 4 Year* Old. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/clashes-close-vienna-university.html | Clashes Close Vienna University. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/orwells-triumph-seen-by-sportsmen-owners-trainers-jockeys-give.html | ORWELL'S TRIUMPH SEEN BY SPORTSMEN; Owners, Trainers, Jockeys Give Their Tips on English Derby at Traditional Luncheon. LORD RIDDELL PRESIDES Lord Derby, Lord Harewood and Prince All Khan Among Guests at Press Club Function. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/21-to-be-graduated-today-cardinal-hayes-to-preside-at-mary-mount.html | 21 TO BE GRADUATED TODAY; Cardinal Hayes to Preside at Mary- mount Commencement. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-york-law-school-will-confer-degrees-medalie-to-address.html | NEW YORK LAW SCHOOL WILL CONFER DEGREES; Medalie to Address Graduates at Town Hall Commencement Pro- gram Thursday Night. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/goucher-graduates-185-bachelor-of-arts-degrees-are-awarded-by.html | GOUCHER GRADUATES 185.; Bachelor of Arts Degrees Are Awarded by President Robertson. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bruening-utilized-dictatorial-rule-relegated-the-reichstag-to-a.html | BRUENING UTILIZED DICTATORIAL RULE; Relegated the Reichstag to a Secondary Role in More Than Two Years as Chancellor. SURVIVED SERIES OF CRISES Depression, Unemployment and Rise of Hitlerism Handicapped Him - - Won Respect of His Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/dragon-fly-victor-daniel-gale-defeats-son-kent-in-huntington-yacht.html | DRAGON FLY VICTOR.; Daniel Gale Defeats Son, Kent, in Huntington Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fight-starts-panic-in-harlem-theatre-24-hurt-slightly-in-stampede.html | FIGHT STARTS PANIC IN HARLEM THEATRE; 24 Hurt Slightly in Stampede When Melee in the Gallery Raises Cry of 'Fire!' POLICE HALT RUSH OF 1,600 Patrolman on Stage Calms Crowd and Starts Music as Women Are Trampled In Aisles. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/casualty-merger-voted-boards-of-two-companies-in-glens-falls-decide.html | CASUALTY MERGER VOTED.; Boards of Two Companies in Glens Falls Decide on Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/lone-veteran-of-civil-war-86-marks-memorial-day-in-london.html | Lone Veteran of Civil War, 86, Marks Memorial Day in London | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/two-killed-in-jersey-auto-crash.html | Two Killed in Jersey Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/class-of-dr-butler-marks-anniversary-fifty-years-after-graduation.html | CLASS OF DR. BUTLER MARKS ANNIVERSARY; Fifty Years After Graduation at Columbia 17 of 23 Surviving Members Attend Dinner. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/piccard-to-ascend-soon-belgian-physicist-will-accompany-him-on-next.html | PICCARD TO ASCEND SOON.; Belgian Physicist Will Accompany Him on Next Stratosphere Trip. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/filipinos-protest-forbes-proposals-amendments-to-hawescutting-bill.html | FILIPINOS PROTEST FORBES PROPOSALS; Amendments to Hawes-Cutting Bill Would Make Freedom Im- probable, They Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/iglehart-quartet-wins-at-westbury-gets-5-goals-to-lead-whites-in.html | IGLEHART QUARTET WINS AT WESTBURY; Gets 5 Goals to Lead Whites in 10-8 Victory Over Reds as Polo Season Opens. BLUES REPEL WHITES, 13-11 Whites Subdue Reds, 13-7, in Third Game at Meadow Brook Club -- Talbott Is Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/cotton-belt-test-on-financing-today-time-for-deposit-of-bonds-to.html | COTTON BELT TEST ON FINANCING TODAY; Time for Deposit of Bonds to Expire With 2% Lacking of Needed 90%. $20,727,750 LOAN IS DUE W.E. Meyer Reasserts Belief That Southern Pacific Did Not Act in Good Faith. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/captain-eli-wauls.html | CAPTAIN ELI WAULS. | True | Special to TIIK NEW TOSK TIMES^ | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/e-i-seneff-dies-railroad-lawyer-victim-of-pneumonia-at-63u-general.html | E. i. SENEFF DIES; RAILROAD LAWYER; Victim of Pneumonia at 63u General Solicitor of Pennsyl-vania Line for 18 Years. BEGAN AS STENOGRAPHER _____ On Admission to Bar He Joined Law Staff of C. & E. I. Road uWas Devotee of Golf. | True | A Special to THE NEW TORK TUSEB. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/timothy-lowery.html | TIMOTHY LOWERY. | True | Special to THE Nfew YORK TIMES, | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/gynecologists-meet-in-quebec.html | Gynecologists Meet in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/col-yamyer-dies-eirepresehtatlye-was-credited-with-having.html | COL. YAMYER DIES; EI-REPRESEHTATIYE; Was Credited With Having Originated the Missouri Slogan, "Show Me." RAN GOV. FOLK'S CAMPAIGN Former Assistant U. S. Treasureru Vice President of Insurance Com- pany for Last Twenty Years. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/brandauerumartin.html | BrandaueruMartin. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/philadelphia-retailing-up-may-shows-gain-from-april-says-reserve.html | PHILADELPHIA RETAILING UP; May Shows Gain From April, Says Reserve Bank Report. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bishop-dedicates-jersey-convent.html | Bishop Dedicates Jersey Convent. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/faces-stern-task-on-nanga-parbat-germanamerican-expedition-is.html | FACES STERN TASK ON NANGA PARBAT; German-American Expedition Is Attacking One of World's Most Difficult Peaks. TOP MILE SHEER PRECIPICE But 26,629-Foot Mountain in Kash- mir Has One Advantage in the Accessibility of Its Base. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/garfield-was-a-bull-mooser.html | Garfield Was a Bull Mooser. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/identifies-gorguloff-former-cossack-says-assassin-was-cheka-chief.html | IDENTIFIES GORGULOFF.; Former Cossack Says Assassin Was Cheka Chief in Russia. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/walker-acclaimed-by-stadium-throng-mayor-pays-tribute-to-huggins.html | WALKER ACCLAIMED BY STADIUM THRONG; Mayor Pays Tribute to Huggins, Extolling Him as Sportsman, and Evokes Cheers. MEMORIAL IS DEDICATED Tablet in Honor of Late Yankee Pilot Unveiled in Ceremonies Between Games. SCORES ARE 7-5 AND 13-3 McCarthymen Rally to Win Opener -- Victors Gain Widest First-Place Margin of Season. | True | By William E. Brandt. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/planetoid-moves-fast-1932-ha-keeps-astronomers-busy-training-their.html | PLANETOID MOVES FAST.; "1932 H.A." Keeps Astronomers Busy Training Their Telescopes. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/declares-peace-alone-is-adequate-memorial-dr-luccock-in-address-at.html | DECLARES PEACE ALONE IS ADEQUATE MEMORIAL; Dr. Luccock, in Address at Yale, Commends the "Voice" of Battlefield Dead. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/leniency-on-debts-asked-by-hungary-premier-bases-plea-for-cut-in-in.html | LENIENCY ON DEBTS ASKED BY HUNGARY; Premier Bases Plea for Cut in Interest Rate of Foreign Obliga- tions on Drop in Prices. SAYS BUDGET IS BALANCED Count Julius Karolyi Asserts Fi- nances Have Been Made Stable Through Heavy Privations. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mexican-nun-returns-from-prison-for-trial-madre-conchita-brought.html | MEXICAN NUN RETURNS FROM PRISON FOR TRIAL; Madre Conchita Brought Back to Testify in Obregon Killing -- Prisoner Accuses Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/august-steinkamp-i.html | AUGUST STEINKAMP. I | True | Special to THE New YORK TIMES. 1 | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/americans-abroad-observe-the-day-ambassador-edge-speaks-at-two.html | AMERICANS ABROAD OBSERVE THE DAY; Ambassador Edge Speaks at Two French Ceremonies on Memorial Day. EXERCISES IN LONDON, ALSO Services Held In Madrid and Wreaths Are Placed on Monument of Unknown Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rain-halts-cricket-tests-play-stopped-for-second-day-in-four.html | RAIN HALTS CRICKET TESTS; Play Stopped for Second Day In Four English County Matches. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mellon-attends-a-levee-function-first-of-kind-sines-his-appointment.html | MELLON ATTENDS A LEVEE.; Function First of Kind Sines His Appointment to Court of St. James's. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/four-of-the-finest-hunt-in-plus-fours-pickpocket-squad-in-brilliant.html | FOUR OF THE FINEST HUNT IN PLUS FOURS; Pickpocket Squad, in Brilliant Disguise, Get Their Men on Elevated and Street Car. EVEN FOOL A PATROLMAN "Dips" Caught Napping When Their Well-Known Enemies Don Rainbow Sweaters and Ice Cream Shoes. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/long-island-towns-honor-war-heroes-100000-in-nassau-and-suffolk-in.html | LONG ISLAND TOWNS HONOR WAR HEROES; 100,000 in Nassau and Suffolk in Parades -- Hoover Wreath Laid at Roosevelt Tomb. TREE DEDICATED TO SOUSA Surviving Civil War Veterans Are Guests -- Roslyn Unveils Two Memorials. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/henry-g-keasbey-of-philadelphia-dies-a-retired-manufacturer-of-medi.html | HENRY G. KEASBEY OF PHILADELPHIA DIES; A Retired Manufacturer of Medi- ants u Pioneer in tht Asbestos Industry. | True | Special to THB Nsw TOBK Tnas. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-house-is-not-so-black-representative-clarke-shows-that-it-has.html | THE HOUSE IS NOT SO BLACK; Representative, Clarke Shows That It Has Effected Some Economies. | True | JOHN D. CLARKE. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/filley-of-williams-halts-amherst-71-holds-lord-jeffs-to-five-hits.html | FILLEY OF WILLIAMS HALTS AMHERST, 7-1; Holds Lord Jeffs to Five Hits -- Victors Take Lead in the Little Three Series. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/blue-and-gray-pose-in-peace-but-not-under-stars-and-bars.html | Blue and Gray Pose in Peace, But Not Under Stars and Bars | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/harlan-miner-is-put-on-trial-for-murder-fm-bratcher-is-first-of-27.html | HARLAN MINER IS PUT ON TRIAL FOR MURDER; F.M. Bratcher Is First of 27 Remaining Defendants Facing 'Battle of Evarts' Charges. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/finds-economic-gains-throughout-mexico-national-agricultural-credit.html | FINDS ECONOMIC GAINS THROUGHOUT MEXICO; National Agricultural Credit Bank Reports Increasing Ratio of Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bowden-advances-at-brooklyn-net-triumphs-over-bruneau-and-marks-to.html | BOWDEN ADVANCES AT BROOKLYN NET; Triumphs Over Bruneau and Marks to Reach Quarter-Finals of Title Tennis Play. KYNASTON SCORES TWICE Jenkins, MacGuffin, Burns and Einsman Also Gain on Courts of Terrace Club. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-8-no-title-chase-sets-record-in-worcester-race-pro-betters.html | Article 8 -- No Title; CHASE SETS RECORD IN WORCESTER RACE Pro Betters Class A Five-Mile Competitive Mark in Event for Outboards. BICKNELL ALSO EXCELS Creates New International Class A Nautical Mile Standard in Time Trial. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-moody-gains-french-net-final-paired-with-wood-she-defeats-mlle.html | MRS. MOODY GAINS FRENCH NET FINAL; Paired With Wood, She Defeats Mlle. Sigart and Borotra in Mixed Doubles, 7-5, 6-2. MISS NUTHALL-PERRY WIN Also Reach Last Round by Beating Mrs. Whittingstall and Cochet, 2-6, 6-2, 6-3, at Paris. | True | By Lansing Warren.special Cable To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/women-who-served-in-war-add-two-trees-to-park-grove-in-memory-of.html | Women Who Served in War Add Two Trees To Park Grove in Memory of Their Dead | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/war-dead-honored-at-jersey-shrines-governor-moore-speaks-at-the.html | WAR DEAD HONORED AT JERSEY SHRINES; Governor Moore Speaks at the Unveiling of Tablet in Jockey Hollow Cemetery. SERVICE AT CAMP MERRITT Dumont Exercises Include Silent Tribute to Morrow -- Thirteen Veterans In Bergen Programs. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/forced-down-by-air-line-leak.html | Forced Down by Air Line Leak. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sales-tax-aids-france-unpopularity-is-compensated-for-by-sound.html | SALES TAX AIDS FRANCE.; Unpopularity Is Compensated For by Sound Public Finance. | True | By P. J. Philip.special Cable To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/woman-dry-talks-to-borah.html | Woman Dry Talks to Borah. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-putnam-in-commons-two-members-entertain-her-at-tea-lady-astor.html | MRS. PUTNAM IN COMMONS.; Two Members Entertain Her at Tea -- Lady Astor Is Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/herriot-sees-grave-situation.html | Herriot Sees Grave Situation. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mme-curie-at-warsaw-event.html | Mme. Curie at Warsaw Event. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/costigan-offers-75000-bill.html | Costigan Offers $75,000 Bill. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/london-metal-market.html | London Metal Market. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mexican-labor-maps-workmens-insurance-plan-drafted-by-the.html | MEXICAN LABOR MAPS WORKMEN'S INSURANCE; Plan Drafted by the Federation Is Expected to Be Considered by the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/north-dakota-wets-move-seek-repeal-of-state-law-two-an-nounced-for.html | NORTH DAKOTA WETS MOVE.; Seek Repeal of State Law -- Two An- nounced for Congress. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-chambers-program.html | THE CHAMBER'S PROGRAM. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/orizaba-wins-yacht-race.html | Orizaba Wins Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/seabury-to-trace-mystery-payments-by-sherwood-today-aims-to-show-a.html | SEABURY TO TRACE 'MYSTERY' PAYMENTS BY SHERWOOD TODAY; Aims to Show a Link to Mayor by Proving Both Gave Sums to Unnamed Third Person. BUS MAN TO TAKE STAND J. Allan Smith Will Be Asked to Explain Letter of Credit That He Bought for Walker. STANTON ALSO MAY TESTIFY Expected to Deny Executive Bought Stock -- Box of Mayor's Records Lost and Found Again. SEABURY TO TRACE NEW SHERWOOD LINK | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/ceremonies-by-marines-in-nicaragua.html | Ceremonies by Marines in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/services-at-graves-of-jewish-patriots-tributes-are-paid-to-fourteen.html | SERVICES AT GRAVES OF JEWISH PATRIOTS; Tributes Are Paid to Fourteen Who Participated in the Revolutionary War. MESSAGE SENT BY HOOVER Two Direct Descendants of Those Buried Near Chatham Square Attend the Exercises. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/del-hanover-wins-in-trot-at-newark-captures-final-two-of-three.html | DEL HANOVER WINS IN TROT AT NEWARK; Captures Final Two of Three Heats to Take Feature as 25,000 View Races. FIRST TEST TO JACK HOLT. Van Buskirk Entry Steps Mile in 2:11 1/2 to Score, but Loses Next Two by Narrow Margins. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/asks-act-for-puerto-rico-governor-beverley-for-extension-of.html | ASKS ACT FOR PUERTO RICO.; Governor Beverley for Extension of Reconstruction Finance Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mexican-churches-kept-open.html | Mexican Churches Kept Open. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/tributes-to-dead-paid-at-arlington-veterans-of-three-wars-honor-the.html | TRIBUTES TO DEAD PAID AT ARLINGTON; Veterans of Three Wars Honor the Memory of Comrades in Special Services. REED ATTACKS PACIFISTS Missourian Declares That Men With Iron in Their Souls Gave the Nation Liberty. WILSON'S TOMB DECORATED Hoover and Memorial Group Send Wreaths -- Manila Veterans Go to Grave of Dewey. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/charles-w-clayburger.html | CHARLES W. CLAYBURGER. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rumors-of-invasion-make-cuba-alert-military-passes-for-entry-into-a.html | RUMORS OF INVASION MAKE CUBA ALERT; Military Passes for Entry Into and Departure From Havana Are Now Required. MORE ARRESTS ARE LIKELY In Camaguey and Santiago Branches of a Student Revolutionary Organization Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/demand-no-evasion-in-planks-on-liquor-lawyers-protest-to-leaders-of.html | DEMAND NO EVASION IN PLANKS ON LIQUOR; Lawyers Protest to Leaders of Two Parties on Reported Plan for Equivocal Declarations. SIGNED BY 53 BAR LEADERS Definite Statement for Repeal or Enforcement, With No Delay, Is Asked by Committee. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mayo-triumphs-by-1412-beats-picked-new-jersey-team-at-gaelic.html | MAYO TRIUMPHS BY 14-12.; Beats Picked New Jersey Team at Gaelic Football. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/washington-makes-wide-survey.html | Washington Makes Wide Survey. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/nazis-hail-resignation.html | Nazis Hail Resignation. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/ruddys-closing-sprint-overtakes-fissler-in-metropolitan-880yard.html | Ruddy's Closing Sprint Overtakes Fissler In Metropolitan 880-Yard Title Swim Race | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/paganism-scored-by-presbyterians-christless-culture-is-blamed-at.html | PAGANISM SCORED BY PRESBYTERIANS; "Christless Culture" Is Blamed at Assembly for Present Con- dition of the World. DRY REFERENDUM OPPOSED Movie Control and Curb on Sunday Radio Asked -- Eugenics Clause Approved in Marriage Rules. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sophomore-song-wins-in-williams-contest-ah-hamilton-obtains-first.html | SOPHOMORE SONG WINS IN WILLIAMS CONTEST; A.H. Hamilton Obtains First Prize for Essay -- B.K. Steele Grosvenor Memorial Cup. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/dr-werner-e-deturck.html | DR. WERNER E. DETURCK. | True | Special to Tax NRW YORK TIMES. I | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hindenburg-ousts-bruenings-cabinet-over-home-policy-president.html | HINDENBURG OUSTS BRUENING'S CABINET OVER HOME POLICY; President Opposes New Decree for Parceling Big Estates and Adding to Taxes. NON-PARTY MINISTRY LIKELY Control by Nazis Improbable, but Their Progress Is Held a Cause of Regime's Upset. FRANCE ALARMED BY SHIFT Some London Newspapers Also See a Danger to All Europe in the Rise of Militarists. HINDENBURG OUSTS BRUENING CABINET | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/reformed-church-to-meet-synod-will-begin-sessions-at-kings-ton.html | REFORMED CHURCH TO MEET; Synod Will Begin Sessions at Kings- ton Thursday. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/farnum-to-wed-mrs-major.html | Farnum to Wed Mrs. Major. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/following-great-britain.html | Following Great Britain. | True | MAURICE LEON. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/gar-veterans-hold-services-for-grant-ceremonies-at-tomb-led-by-five.html | G.A.R. VETERANS HOLD SERVICES FOR GRANT; Ceremonies at Tomb Led by Five Aged Men, Who Place Floral Tributes on Leader's Crypt. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/predicts-subway-delay-danahy-doubts-8th-av-line-will-be-opened-as.html | PREDICTS SUBWAY DELAY.; Danahy Doubts 8th Av. Line Will Be Opened as Promised. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/still-oppose-roosevelt-pennsylvania-antis-will-carry-on-campaign.html | STILL OPPOSE ROOSEVELT.; Pennsylvania Antis Will Carry on Campaign for Delegates. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/oraworth-four-triumphs-repulses-saddle-river-7-to-4-be-fore-1500.html | ORAWORTH FOUR TRIUMPHS.; Repulses Saddle River, 7 to 4, Be- fore 1,500 Crowd. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/montreal-broker-dies-wej-luther-former-exchange-head-is-found-dead.html | MONTREAL BROKER DIES.; W.E.J. Luther, Former Exchange Head, Is Found Dead in Garage. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/brown-nine-wins-from-harvard-43-deciding-tally-comes-in-eighth-when.html | BROWN NINE WINS FROM HARVARD, 4-3; Deciding Tally Comes in Eighth When Harris Goes Home on Single by Kroeger. HUMPHRIES MOUND VICTOR Taylor Hurls Effectively for Crim- son -- Errors Figure in Most of Runs Scored. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fewer-autos-in-havana-owners-of-4140-machines-fall-to-take-out.html | FEWER AUTOS IN HAVANA.; Owners of 4,140 Machines Fall to Take Out Licenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/says-he-lost-2000-by-fraud.html | Says He Lost $2,000 by Fraud. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/not-even-hopeful-one-citizen-apparently-has-little-faith-in-the.html | NOT EVEN HOPEFUL.; One Citizen Apparently Has Little Faith in the Electorate. | True | H. IRVING ZIMMERMAN. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/three-girls-drown-from-a-canoe.html | Three Girls Drown From a Canoe. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/juilliard-school-to-hold-exercises-institute-of-musical-art-will.html | JUILLIARD SCHOOL TO HOLD EXERCISES; Institute of Musical Art Will Award Diplomas Today at Its Commencement. 4 EARN TEACHERS' DEGREES Will Be First Graduates In Course in Public School Music -- Dr. Erskine to Speak. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/athletics-down-senators-twice-win-in-morning-132-aided-by-five.html | ATHLETICS DOWN SENATORS TWICE; Win in Morning, 13-2, Aided by Five Homers; Then Rally to Score in Afternoon, 8-6. 40,000 SEE TWO CONTESTS Grove Gains 7th Victory in Row -- Foxx Hits 17th Homer as Dykes, Simmons Each Get Two. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/white-russian-held-in-czech-fascist-plot-former-general-gajda-said.html | 'WHITE RUSSIAN HELD IN CZECH FASCIST PLOT; Former General Gajda Said to Have Planned to Be King -- New Postage Stamp Designed. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/two-columbia-programs-class-day-exercises-and-phi-beta-kappa.html | TWO COLUMBIA PROGRAMS.; Class Day Exercises and Phi Beta Kappa Meeting Set for Today. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/gov-roosevelt-greets-schmeling-in-german-compliments-the-champion.html | Gov. Roosevelt Greets Schmeling in German; Compliments the Champion at Training Camp | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hilena-home-first-by-half-a-length-assumes-early-lead-to-score-over.html | HILENA HOME FIRST BY HALF A LENGTH; Assumes Early Lead to Score Over Nituma in Feature at Washington Park. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fifth-divisions-memorial-practical-method-taken-to-com-memorate.html | FIFTH DIVISION'S MEMORIAL.; Practical Method Taken to Com-memorate Activities at Meuse River. | True | HENRY CLAY BATE. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/injuries-fatal-to-student-son-of-mrs-cf-noyes-hamilton-student-and.html | INJURIES FATAL TO STUDENT; Son of Mrs. C.F. Noyes, Hamilton Student, and Auto Companion Die. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/wheat-prices-ease-in-markets-abroad-range-in-winnipeg-is-less-than.html | WHEAT PRICES EASE IN MARKETS ABROAD; Range in Winnipeg Is Less Than a Cent; Liverpool Off 5/8 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/browne-falls-in-bay-in-new-tokyo-start-flier-and-aide-parachute.html | BROWNE FALLS IN BAY IN NEW TOKYO START; Flier and Aide Parachute Safely as Plane Collapses in Midair at Seattle. WERE FUELING OVER SOUND Pair Are Rescued by Speedboat -- Browne's Shoulder Hurt in 1,800-Foot Plunge. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/defender-of-the-senate.html | DEFENDER OF THE SENATE. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rally-by-violet-halts-rivals-75-sixrun-bombardment-in-fifth-sixth.html | RALLY BY VIOLET HALTS RIVALS, 7-5; Six-Run Bombardment in Fifth, Sixth and Seventh Decides Hard-Fought Contest. VAVRA WINNING HURLER 5,750 Watch Maroon Close Home Campaign -- New Fordham Field Is Dedicated. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/trade-body-assails-tax-on-capital-gain-committee-of-state-chamber.html | TRADE BODY ASSAILS TAX ON CAPITAL GAIN; Committee of State Chamber of Commerce Sees Proposed Law Unjust in Some Ways. RETURN CALLED UNCERTAIN Whole Organization to Act Thursday on Appeal to Be Made to President and Congress. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/woman-killed-in-plane-mail-pilot-injured-when-craft-drops-into.html | WOMAN KILLED IN PLANE.; Mail Pilot Injured When Craft Drops Into Willamette River. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/recruits-sought-in-cleveland.html | Recruits Sought In Cleveland. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/student-elections-at-city-college.html | Student Elections at City College. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-7-no-title-jones-beats-bell-in-tennis-final-columbia-star.html | Article 7 -- No Title; JONES BEATS BELL IN TENNIS FINAL Columbia Star Wins Tourney at South Orange, Scoring by 5-7, 6-4, 6-3, 11-9. VICTOR AT PEAK OF GAME Staves Off Rival's Determined Rally in Fourth Set to Gain Leg on Gillespie Trophy. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/outside-the-tax-limit.html | OUTSIDE THE TAX LIMIT. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Credit Is Easy in Lombard Street. FRENCH STOCKS IMPROVE German Boerse Responds to the Cabinet's Resignation With Rise in Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/group-crosses-nevada-desert.html | Group Crosses Nevada Desert. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/london-press-sees-danger-some-newspapers-fear-rise-of-mili-tarists.html | LONDON PRESS SEES DANGER.; Some Newspapers Fear Rise of Mili- tarists in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/medalist-is-beaten-by-miss-hamilton-young-english-girl-playing-in.html | MEDALIST IS BEATEN BY MISS HAMILTON; Young English Girl, Playing in the Tourney for First Time, Is Victor by 2 and 1. MISS HICKS LOSES, 3 AND 2 American Champion Bows to Miss Park -- Mrs. Hill and Mrs. Higbie Also Put Out. THREE FROM U.S. SURVIVE Miss Van Wie and Mrs. Vare Tri- umph Easily -- Mrs. Cheney Wins in an Uphill Struggle. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/wealth-as-ideal-scored-by-oshea-schools-must-set-their-face-against.html | WEALTH AS IDEAL SCORED BY O'SHEA; Schools Must 'Set Their Face' Against Stressing Materialism, He Says in Report. CALLS EVALUATIONS FALSE Youth Too Often Inspired to "Become President or a Financial Leader." CHARACTER THE FIRST AIM Development of Personal Traits Is as Important as Teaching Pupils to Think Logically, He Holds. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/finds-banks-aiding-business-to-adopt-profitable-methods.html | Finds Banks Aiding Business To Adopt Profitable Methods | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/quick-federal-aid-for-realty-likely-gawtry-heads-committee-to.html | QUICK FEDERAL AID FOR REALTY LIKELY; Gawtry Heads Committee to Consider Reconstruction Finance Advances Here. FIRST MEETING THIS WEEK Money for New Building Expected by Release of Funds From Frozen Positions. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/washington-fears-reich-unrest-now-bruening-resignation-is-seen-as.html | WASHINGTON FEARS REICH UNREST NOW; Bruening Resignation Is Seen as Prelude to Stormy Period in European Affairs. STILL FIRM ON LAUSANNE Officials Appear Willing to Join Conference Urged by MacDonald After Reparations Are Settled. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/186132-is-donated-to-salvation-army-2564-gifts-received-in-drive.html | $186,132 IS DONATED TO SALVATION ARMY; 2,564 Gifts Received in Drive -- Employes Cancel Outing to Add to Relief Fund. BLOCK-AIDERS PUSH APPEAL To End First Half of Canvass With Effort to Assure Average of $50,000 a Week. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/indicated-too-late-for-prize.html | Indicated Too Late for Prize. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/manhattan-gains-honors-on-track-relies-solely-on-freshmen-to-take.html | MANHATTAN GAINS HONORS ON TRACK; Relies Solely on Freshmen to Take Team Prize at United Scottish Clans Meet. SPITZ AND BARKER EXCEL Former Jumps 6 Feet 4 Inches and His N.Y.U. Team-Mate Runs Mile in 4:27.8 to Triumph. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/41-bodies-found-in-rumanian-house.html | 41 Bodies Found in Rumanian House | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/draft-brandeis-bostonian-demands-ha-carney-says-the-justice-as.html | "DRAFT BRANDEIS," BOSTONIAN DEMANDS; H.A. Carney Says the Justice as President Could Cope With the Depression. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/hakoah-defeats-carsteel-by-21-triumphs-over-soccer-cham-pions-of.html | HAKOAH DEFEATS CARSTEEL BY 2-1; Triumphs Over Soccer Champions of Canada Before 2,500 at Starlight Park. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/dr-endicott-peabody-is-75-headmaster-of-groton-school-has-guided.html | DR. ENDICOTT PEABODY IS 75; Headmaster of Groton School Has Guided Hundreds of Boys. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rochester-breaks-even-tops-montreal-6-to-5-after-losing-by-42.html | ROCHESTER BREAKS EVEN.; Tops Montreal, 6 to 5, After Losing by 4-2 Before Crowd of 10,000. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/leftwich-drops-producing-plans-project-of-ten-weeks-of-musi-cal.html | LEFTWICH DROPS PRODUCING PLANS; Project of Ten Weeks of Musi-cal Comedy in White Plains Abandoned. BLAMES EQUITY FOR MOVE Holds' Sunday Rule and Minimum Wage Scale for Chorus Make Production Cost Prohibitive. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/to-show-days-of-49-at-ship-launching-rise-of-irrtercoastal-service.html | TO SHOW DAYS OF '49 AT SHIP LAUNCHING; Rise of Irrtercoastal Service to Be Depicted as Santa Paula Leaves Ways. KEARNY PAGEANT JUNE 11 New Vessel Will Represent Ancient Clipper Sovereign of Seas -- Secretary Lamont to Speak. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/griffiths-knocks-out-roper.html | Griffiths Knocks Out Roper. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/work-for-juniors.html | WORK FOR JUNIORS | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/accurate-iron-shots-won-for-miss-park-miss-hicks-lauds-scottish-con.html | ACCURATE IRON SHOTS WON FOR MISS PARK; Miss Hicks Lauds Scottish Con- queror -- Praises Brassie Play of Miss Van Wie. | True | By Helen Hicks, Women'S U.s. Golf Champion. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/washington-weighs-reich-tariff-pact-asks-data-on-agreement-with.html | WASHINGTON WEIGHS REICH TARIFF PACT; Asks Data on Agreement With Rumania in Investigation of Possible Discrimination. FRENCH QUOTAS STUDIED Survey Also Includes Other Lands -- Norway Seeks Authority to Raise Rates in Emergencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/villanova-trackmen-win-meet.html | Villanova Trackmen Win Meet. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/perus-reprisal-plan-is-scored.html | Peru's Reprisal Plan Is Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-dividend-dates-for-associated-gas-directors-to-declare-semian.html | NEW DIVIDEND DATES FOR ASSOCIATED GAS; Directors to Declare Semian-nual Payments on Preferred and Preference Shares. BANKER VICE PRESIDENT Fred S. Burroughs of Chase Harris Forbes Made Officer as Well as Director. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/n-club-dance-held-at-naval-academy-insignia-winners-and-guests-at.html | "N" CLUB DANCE HELD AT NAVAL ACADEMY; Insignia Winners and Guests At- tend June Week Fete-Col-ors Presentation Today. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sidewalk-artists-sell-264-paintings-washington-sq-thronged-as.html | SIDEWALK ARTISTS SELL 264 PAINTINGS; Washington Sq. Thronged as 50-Cent Portraits Are Drawn on the Spot. RECEIPTS PUT AT $1,053 One Lot of Six Canvases Brings $182 -- Orders Are Given for Future Work. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/approving-a-denunciation.html | Approving a Denunciation. | True | A.C. KNAPP. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/win-swarthmore-honors-new-york-students-are-among-49-who-receive.html | WIN SWARTHMORE HONORS.; New York Students Are Among 49 Who Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/runyan-and-cox-score-a-best-ball-of-66-to-defeat-burke-and-farrell.html | Runyan and Cox Score a Best Ball of 66 To Defeat Burke and Farrell by 6 and 4 | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/henry-s-jennings.html | HENRY S. JENNINGS. | True | Special to THK NSW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/jersey-city-splits-pair-with-newark-triumphs-73-before-10000-after.html | JERSEY CITY SPLITS PAIR WITH NEWARK; Triumphs, 7-3, Before 10,000, After Losing. 9-4, as 5,000 Look On. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/orioles-and-keys-divide-baltimore-takes-first-134-and-loses-second.html | ORIOLES AND KEYS DIVIDE.; Baltimore Takes First, 13-4, and Loses Second, 6-4. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/united-fruit-adds-new-liner-june-9-the-7000ton-quirigua-near.html | UNITED FRUIT ADDS NEW LINER JUNE 9; The 7,000-Ton Quirigua, Near Completion, Exceeds Speed of 17.5 Knots in Trial. COASTAL LINK IS PLANNED Vessels From California and New York Will Exchange Passengers at Panama Canal on Way. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/bishops-criticized-on-birth-control-lower-house-of-convocation-of.html | BISHOPS CRITICIZED ON BIRTH CONTROL; Lower House of Convocation of Canterbury 'Regrets' View of Lambeth Conference. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/southern-unit-in-alabama.html | Southern Unit in Alabama. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/whitney-hits-la-guardia-denial-of-hiding-stock-tax-facts-put-in.html | WHITNEY HITS LA GUARDIA.; Denial of Hiding Stock Tax Facts Put in Congressional Record. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/excolumbians-win-eightoared-race-olympic-candidates-beat-ny-ac-in.html | EX-COLUMBIANS WIN EIGHT-OARED RACE; Olympic Candidates Beat N.Y. A.C. in New York Rowing Asso- ciation Regatta on Harlem. MYERS IS DOUBLE VICTOR Philadelphian Takes Senior Singles and Scores in Doubles With Garrett-Gilmore. | True | By Robert F. Kelley. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/polish-children-pay-tribute.html | Polish Children Pay Tribute. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/against-gold-standard-saskatchewan-farmers-join-those-of-alberta.html | AGAINST GOLD STANDARD.; Saskatchewan Farmers Join Those of Alberta for Abandonment. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/end-safes-at-home-seabury-appeals-calls-on-plain-citizens-in-talk.html | END 'SAFES AT HOME,' SEABURY APPEALS; Calls on Plain Citizens in Talk at East Hampton to Stop Luxury of Corruption. HOLDS VOTERS TO BLAME Investigator, Invited to Speak at Memorial Service, Urges People to Elect Honorable Men. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/italy-to-pay-homage-to-wife-of-garibaldi-body-to-be-buried-under.html | Italy to Pay Homage to Wife of Garibaldi; Body to Be Buried Under Her Statue in Rome | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/taxi-code-hearing-set-for-tomorrow-control-board-hopes-to-have-new.html | TAXI CODE HEARING SET FOR TOMORROW; Control Board Hopes to Have New Regulations Ready for Distribution. HOTCHNER URGES REFORMS Wants Surplus Vehicles to Be Laid Up to Ease Traffic and Help the Industry. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/experts-renew-study-of-danube-fiscal-aid-attitude-of-defeatism.html | EXPERTS RENEW STUDY OF DANUBE FISCAL AID; Attitude, of Defeatism Marks Paris Meeting -- No One Brings Any Definite Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/polo-cup-is-taken-by-first-division-fort-hamilton-team-defeats.html | POLO CUP IS TAKEN BY FIRST DIVISION; Fort Hamilton Team Defeats Princeton Officers, 9-7, and Clinches Series. 3,000 ATTEND THE BATTLE Victors Get Four Goals in Fifth Period, Two in Quick Succession by Captain McCreight. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/motorcycle-racer-killed-in-virginia.html | Motorcycle Racer Killed in Virginia. | True | | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sills-for-dry-referendum-bowdoin-president-sees-benefit-in-finding.html | SILLS FOR DRY REFERENDUM; Bowdoin President Sees Benefit in Finding Nation's Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/miss-park-to-wed-gerard-swope-jr-her-betrothal-to-senior-at-har.html | MISS PARK TO WED GERARD SWOPE JR.; Her Betrothal to Senior at Harvard Law School Is Announced by Her Parents. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/harvey-joiner-selftaught-indiana-artist-painted-portraits-of-5.html | HARVEY JOINER.; Self-Taught Indiana Artist Painted Portraits of 5 Governors. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/union-college-loses-43-koveleski-yields-six-safeties-as.html | UNION COLLEGE LOSES; 4-3.; Koveleski Yields Six Safeties as Massachusetts State Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/flood-homeless-reject-aid-fear-stigma-of-english-law.html | Flood Homeless Reject Aid; Fear Stigma of English Law | True | By the Canadian Press. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/thin-ranks-of-gar-cling-to-their-place-in-memorial-parade-all-but.html | THIN RANKS OF G.A.R. CLING TO THEIR PLACE IN MEMORIAL PARADE; All but Six of Aged Veterans Scorn Offer of Cars and Walk Up Riverside Drive. YOUTH IN LINE WITH THEM Men of Later Wars and Many Children in Sharp Contrast -- Services at Grant's Tomb. OBSERVANCE NATION-WIDE Homage to War Dead is Paid by Civic, Patriotic and Religious Organizations. THIN G.A.R. RANKS CONTINUE TO MARCH | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/miss-jacobs-faces-test.html | Miss Jacobs Faces Test. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/art-to-direct-new-art-museum.html | ART; To Direct New Art Museum. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/ceremonies-in-rome-heard-on-radio-here-bell-of-the-fallen-heroes.html | CEREMONIES IN ROME HEARD ON RADIO HERE; "Bell of the Fallen Heroes," Made From World War Cannon, Tolls -- Other Events Broadcast. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/cyrus-hk-curtis-ill-publisher-said-to-be-in-grave-con-dition-in.html | CYRUS H.K. CURTIS ILL.; Publisher Said to Be in Grave Con- dition in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-edward-long-3d-is-dead1n94th-year-member-of-old-new-york-fam.html | MRS. EDWARD LONG 3D IS DEAD1N94TH YEAR; Member of Old New York Fam- ilies, She and Husband Were Often Gaests of President Lincoln. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/planned-legislation-suggestions-for-twoyear-program-has-much-to.html | PLANNED LEGISLATION.; Suggestions for Two-Year Program Has Much to Recommend It. | True | FREDERIC A. DELANO. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/louis-rehfuss.html | LOUIS REHFUSS. | True | Special to THE NRW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rybicki-at-west-point-urges-federal-bond-issue-in-speech-to.html | RYBICKI AT WEST POINT.; Urges Federal Bond Issue In Speech to Polish-Americans. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/wesleyan-on-top-129-rout-two-connecticut-aggie-pitch-ers-in.html | WESLEYAN ON TOP, 12-9; Rout Two Connecticut Aggie Pitch- ers in Middletown Game. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/resident-offices-report-on-trade-summer-goods-and-june-sales.html | RESIDENT OFFICES REPORT ON TRADE; Summer Goods and June Sales Purchases Mark Activity in Wholesale Markets. QUALITY TREND GAINING Stores Demand Good Workmanship in Low-price Items -- Washable Silk Dress Call Surprising. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/prescribing-a-remedy.html | Prescribing a Remedy. | True | W.O. THOMAS. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/to-direct-carroll-club-miss-fields-of-american-womans-staff-joins.html | TO DIRECT CARROLL CLUB; Miss Fields of American Woman's Staff Joins Girls' Organization. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/35000-see-giants-beat-braves-twice-hubbell-twirls-fifth-triumph-as.html | 35,000 SEE GIANTS BEAT BRAVES TWICE; Hubbell Twirls Fifth Triumph as McGrawmen Take First Contest, 6 to 2. NIGHTCAP WON IN 10TH, 4-2 Gibson Blanks Boston Until Ninth -- Victors Advance From Last Place to Seventh. | True | By John Drebinger.special To the New York Times. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/philadelphia-to-keep-lid-down-says-dodge-new-safety-directors.html | PHILADELPHIA TO KEEP LID DOWN, SAYS DODGE; New Safety Director's Friends Reveal Attempt Was Made to Bribe Him With $50,000. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/yield-of-provisions-now-in-the-tax-measure-compared-with-sums-voted.html | Yield of Provisions Now in the Tax Measure Compared With Sums Voted by Committee | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mexico-warns-reds-prosecution-to-follow-subversive-propaganda-says.html | MEXICO WARNS REDS.; Prosecution to Follow Subversive Propaganda, Says Government. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/pact-shifts-scene-of-chaco-inquiries-treaty-drawn-up-by-neutrals.html | PACT SHIFTS SCENE OF CHACO INQUIRIES; Treaty Drawn Up by Neutrals Provides for 5-Man Board to Sit in Buenos Aires. "NO MAN'S LAND" PLANNED If Direct Negotiations Brought No Accord in Six Months Arbitration Would Be Employed. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/daniels-picks-roosevelt-exnavy-secretary-predicts-gover-nor-will.html | DANIELS PICKS ROOSEVELT.; Ex-Navy Secretary Predicts Gover- nor Will Win Nomination. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/fire-wrecks-yonkers-home.html | Fire Wrecks Yonkers Home. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/poles-honor-our-envoy-willys-receives-order-of-poland-restituta-at.html | POLES HONOR OUR ENVOY.; Willys Receives Order of Poland Restituta at Farewell Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/-c-edwards-madden.html | ! C. EDWARDS MADDEN. | True | I Special to THR KEW TfbRK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden.special To the New York Times. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/wins-honor-at-yale-robert-parker-of-greenwich-is-chosen-francis.html | WINS HONOR AT YALE.; Robert Parker of Greenwich Is Chosen Francis Brown Scholar. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/suicide-believed-a-new-york-man-w-w-parish-is-notified-here-that.html | SUICIDE BELIEVED A NEW YORK MAN; W. W. Parish Is Notified Here That Body in New Orleans Tallies With Missing Son. INITIALS IN SHAVING MUG Cabman Tells of Serving Princeton Graduate Who Said He Came From Ranch fn New Mexico. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/assures-owners-of-swift-international-company-issues-state-ment-to.html | ASSURES OWNERS OF SWIFT.; International Company Issues State- ment to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/golf-course-draws-newport-visitors-princess-de-braganza-count-villa.html | GOLF COURSE DRAWS NEWPORT VISITORS; Princess de Braganza, Count Villa, Mrs. Benkard and Cyril Tolley Among Players. MRS. F.H. PRINCE HOSTESS Entertains Aboard Yacht Lone Star -- W.F.H. Whitehouse Is Chief of Staff of Parade. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/mrs-oscar-e-webb-a-d-a-r-chapter-regent-and-ac-tive-in-many.html | MRS. OSCAR E. WEBB.; A D. A. R. Chapter Regent and Ac- tive In Many Organizations. Special to Tin Niw YORK TIMES. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/convict-shot-down-fleeing-sing-sing-machinegun-bullets-stop-him-as.html | CONVICT SHOT DOWN FLEEING SING SING; Machine-Gun Bullets Stop Him as He Scales Wall During Prison Baseball Game. FORGED PASS AIDS HIS RUSE Manhattan Robber Mingles With 250 Visitors to Escape Notice, but Is Wounded by Tower Guard. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/holy-cross-cubs-repulse-andover-sline-hurls-yearlings-who-get-six.html | HOLY CROSS CUBS REPULSE ANDOVER; Sline Hurls Yearlings, Who Get Six Runs in Second Frame, to Victory by 11 to 2. | True | Special to THE NEW YORK TIMES. | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/berwick-pa-silk-mill-burned.html | Berwick (Pa.) Silk Mill Burned. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/new-orleans-cotton-is-steady-and-quiet-trade-buying-and-repurchases.html | NEW ORLEANS COTTON IS STEADY AND QUIET; Trade Buying and Repurchases by Hedgers Cause Rise That Is Lost Near End. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/sets-worldflight-date-captain-boyd-to-start-june-10-from-montreal.html | SETS WORLD-FLIGHT DATE.; Captain Boyd to Start June 10 From Montreal in the Columbia. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/the-day-observed-in-london.html | The Day Observed in London. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/red-dress-flutters-on-pole-baffling-parks-flag-holster.html | Red Dress Flutters on Pole, Baffling Park's Flag Holster | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/crazed-man-kills-doctor-calls-him-to-monroe-la-home-and-shoots-him.html | CRAZED MAN KILLS DOCTOR.; Calls Him to Monroe (La.) Home and Shoots Him. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/big-parade-in-peekskill.html | Big Parade in Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 156066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/moncada-reviews-parade.html | Moncada Reviews Parade. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/suspends-two-dry-agents-woodcock-charges-failure-to-co-operate-in.html | SUSPENDS TWO DRY AGENTS; Woodcock Charges Failure to Co-operate In Kansas Case. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/suburban-resorts-showing-activity-holiday-draws-many-prospec-tive.html | SUBURBAN RESORTS SHOWING ACTIVITY; Holiday Draws Many Prospec- tive Purchasers to Shore and Lake Communities. RISE IN BUNGALOW SALES Developers Complete New Recrea- tional Facilities as the Summer Season Gets Under Way. | True | | C1B 156066 |
| 1932-05-31 | 1932-05-31 | https://www.nytimes.com/1932/05/31/archives/frank-douliver.html | FRANK DOULIVER. | True | Special to THE New TORS TEIES. | C1B 156066 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/75000-payments-made-by-sherwood-linked-to-walker-seabury-accountant.html | $75,000 PAYMENTS MADE BY SHERWOOD LINKED TO WALKER; Seabury Accountant Swears Large Sums Went to Person Who Shared Block Profit. J.A. SMITH BACKS UP MAYOR Says He Got Cash for $10,000 From Hastings but Was Not Paid in Full for $3,000. DR. WALKER APPEARS TODAY Dunnigan Engages in Booing Match With Audience -- Cuvillier Says 'Congregation Has Changed Faith.' SHERWOOD PAYMENT OF $75,000 TRACED | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/sullivan-heads-california-bankers.html | Sullivan Heads California Bankers. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/city-gets-4-offers-to-operate-subway-transportation-board-likely-to.html | CITY GETS 4 OFFERS TO OPERATE SUBWAY; Transportation Board Likely to Report, However, That None Is Satisfactory. ONLY ONE FORMAL BID That Is by Oakdale Company -- Rosoff Proposal Calls for Revision of Contract. TWO MANAGEMENT PLANS Delaney Expected to Go on With Preparations for Municipal Operation of 8th Av. Line. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/miss-guggolz-joins-misses-locke-and-lloyd-on-olympic-fencing-team.html | Miss Guggolz Joins Misses Locke and Lloyd On Olympic Fencing Team, Completing Squad | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cubs-rally-in-8th-to-beat-cards-31-singles-by-jurges-and-herman-and.html | CUBS RALLY IN 8TH TO BEAT CARDS, 3-1; Singles by Jurges and Herman and Double by Moore Net Two Runs for Chicago. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/two-in-new-rochelle-slain-by-pistol-fire-one-victim-of-feud-laid-to.html | TWO IN NEW ROCHELLE SLAIN BY PISTOL FIRE; One Victim of Feud, Laid to Beer Gang, Dies After Crawling to Near-by House for Aid. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cuts-east-texas-oil-output.html | Cuts East Texas Oil Output. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/are-all-veterans.html | Are All Veterans? | True | VETERAN | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dementia-precox-held-brain-atrophy-four-philadelphia-doctors.html | DEMENTIA PRECOX HELD BRAIN ATROPHY; Four Philadelphia Doctors Describe X-Ray Study of Cases to Psychiatrists. FEVER THERAPY PRACTICAL Electrical Treatment Adapted in the Treatment of Paralysis of the Mental Functions. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/tells-urgent-need-of-salvation-army-welfare-department-head-says.html | TELLS URGENT NEED OF SALVATION ARMY; Welfare Department Head Says Funds for 6,000 Families Are Almost Used Up. WORK SCHEDULE REMAINS Gibson Assures 13,300 They Will Be Kept for the Present -- Legion Reports 846,325 Jobs in Drive. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wheat-prices-drop-crop-news-ignored-movements-of-securities-and.html | WHEAT PRICES DROP; CROP NEWS IGNORED; Movements of Securities and Washington Reports Are Big Trading Factors. NET LOSSES ARE 1 3/8 TO 1 3/4C Corn Ends at Bottom, 3/4 to 1 1/8c Off -- Shorts Run May Oats Up 1 1/4c -- Rye Declines 1 to 1 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/seized-in-fake-money-deal-suspect-accused-of-selling-share-in.html | SEIZED IN FAKE MONEY DEAL; Suspect Accused of Selling Share in Machine to Make $1 Notes. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/graduates-hear-hays-tells-class-at-highland-manor-his-generation.html | GRADUATES HEAR HAYS; Tells Class at Highland Manor His Generation 'Made Mess of Things.' | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/a-melville-dollar-is-found-dead-victim-of-heart-attack-in-his.html | A. MELVILLE DOLLAR IS FOUND DEAD; Victim of Heart Attack in His Garage at Vancouver, B.C., at the Age of 59. WAS SON OF SHIPPING MAN Himself Head of Canadian-American Shipping Company -- Returned Recently From Motor Trip. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/advises-new-plan-of-company-audits-committee-of-chamber-of-commerce.html | ADVISES NEW PLAN OF COMPANY AUDITS; Committee of Chamber of Commerce Wants Stockholders to Pick Accountants. WOULD AVERT CRITICISM Report Holds Independence of Management Would Help to Maintain Confidence. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/larry-fay-indicted-gives-up-smiling-tries-to-plead-not-guilty-at-on.html | LARRY FAY INDICTED, GIVES UP, SMILING; Tries to Plead Not Guilty at Once, but Case Is Put Off as His Counsel Is Absent. ACCUSED ON SIX COUNTS 4 Felonies and 2 Misdemeanors Charged in Failure to Pay on Night Club Receipts. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/harvard-trackmen-pick-dodge-yale-poloists-elect-baldwin.html | Harvard Trackmen Pick Dodge; Yale Poloists Elect Baldwin | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/tokyo-guards-emperor-precautions-taken-at-opening-of-new-diet.html | TOKYO GUARDS EMPEROR.; Precautions Taken at Opening of New Diet Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ugi-is-50-years-of-age-oldest-utility-holding-company-in-country-to.html | U.G.I. IS 50 YEARS OF AGE.; Oldest Utility Holding Company in Country to Celebrate Today. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/shikat-pins-kley-in-coliseum-bout-former-world-champion-scores-in.html | SHIKAT PINS KLEY IN COLISEUM BOUT; Former World Champion Scores in 30:47 in Feature Before Crowd of 4,000. GERMAN ELUSIVE OPPONENT Weakens, However, Under Punishing Toe Holds and Headlocks in Interesting Contest. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/guggenheim-quits-post-the-psal-retires-as-treasurer-in-which.html | GUGGENHEIM QUITS POST THE P.S.A.L.; Retires as Treasurer, in Which Position He Served Since the Organization Was Founded. COHEN HIS SUCCESSOR Committee Is Named to Discuss Plans Designed to Extend Sports Program In Schools. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/baltimore-wins-122-collects-14-hits-off-two-pitchers-to-turn-back.html | BALTIMORE WINS, 12-2.; Collects 14 Hits Off Two Pitchers to Turn Back Reading. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-john-a-engel.html | MRS. JOHN A. ENGEL. | True | Special to THE NEW YOBK T.\MES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/chicago-to-dedicate-1933-fair-building-civic-and-other-groups-will.html | CHICAGO TO DEDICATE 1933 FAIR BUILDING; Civic and Other Groups Will Celebrate Today Completion of the Hall of Science. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/other-engagements-pilsonuphillips.html | Other Engagements; PilsonuPhillips. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/frederick-a-suter-word-war-veteran-was-bursar-of-st-pauls-school-in.html | FREDERICK A. SUTER.; Wor.d War Veteran Was Bursar of St. Paul's School in Garden Cfty. | True | Special to THE NBW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cardinal-dedicates-mission-unit.html | Cardinal Dedicates Mission Unit. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dail-speeds-business-for-ottawa-parley-will-adjourn-july-8-to.html | DAIL SPEEDS BUSINESS FOR OTTAWA PARLEY; Will Adjourn July 8 to Permit Irish Ministers to Prepare -- Cosgrave Twits Government. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/homemade-alarm-works-one-thug-shot-second-captured-as-restaurant.html | HOME-MADE ALARM WORKS.; One Thug Shot, Second Captured as Restaurant Man Sets Off Gong. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/the-bankruptcy-bill-measure-does-not-lack-support-of-business.html | THE BANKRUPTCY BILL.; Measure Does Not Lack Support of Business Organizations. | True | W. RANDOLPH MONTGOMERY. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/services-held-lor-edward-f-swift.html | Services Held lor Edward F. Swift. | True | Special to THE NEW YORK TIMES. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/columbia-university-will-hold-178th-annual-commencement-exercises.html | Columbia University Will Hold 178th Annual Commencement Exercises Today; COLUMBIA TO CONFER 5,227 DEGREES TODAY 701 Other Certificates and Diplomas Also to Be Awarded at 178th Commencement. HONOR TITLES TO BE GIVEN Wiggin, T.W. Lamont, Lippmann and Robert Frost Will Be Among Recipients. 10 ALUMNI TO GET MEDALS Achievements Since Graduation to Be Signalized -- Program Will Be Indoors In Case of Rain. 5,227 Degrees to Be Bestowed at Columbia University Graduation Ceremonies COLOMBIA TO GIVE 5,227DEGREESTODAY | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ford-defends-his-plan-for-idle-to-raise-food-denies-farmers-could.html | FORD DEFENDS HIS PLAN FOR IDLE TO RAISE FOOD; Denies Farmers Could Be Hurt by Putting Unemployed on a Self-Sustaining Basis. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/life-terms-for-abduction-two-chicago-kidnappers-fearing-death.html | LIFE TERMS FOR ABDUCTION; Two Chicago Kidnappers, Fearing Death Penalty, Plead Guilty. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/flotations-in-may-only-79028000-bonds-alone-marketed-and-most-of.html | FLOTATIONS IN MAY ONLY $79,028,000; Bonds Alone Marketed and Most of These Were State and Municipal Issues. NO INDUSTRIAL IN 8 MONTHS New Financing to Date This Year $583,427,000, Against $2,225,310,000 in 1931. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ch-young-publisher-left-681390-estate-family-will-share-in-property.html | C.H. YOUNG, PUBLISHER, LEFT $681,390 ESTATE; Family Will Share in Property -- $25,000 Charitable Bequests Made by Louis Goldstein. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rochester-scores-93-gets-16-hits-to-take-third-game-of-series-from.html | ROCHESTER SCORES, 9-3.; Gets 16 Hits to Take Third Game of Series From Montreal. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-william-c-christie.html | MRS. WILLIAM C. CHRISTIE. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/keeping-coney-island-clean.html | Keeping Coney Island Clean. | True | GEORGE FENTRICK. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-kerb-eby-wife-of-westport-artist-and-mem-br-of-old-new-england.html | MRS. KERB EBY.; , Wife of Westport Artist and Mem-b'r of Old New England Fami.v. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-j-w-skinner.html | MRS. J. W. SKINNER. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/armed-guards-watch-orwell-following-poisoning-rumors.html | Armed Guards Watch Orwell Following Poisoning Rumors | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/congress-inaction-scored-by-simpson-marshall-field-chairman-back.html | CONGRESS INACTION SCORED BY SIMPSON; Marshall Field Chairman, Back From Hunting Trip, Deplores Lack of Strong Leadership. SEES 'LESSONS' UNLEARNED European Examples Should Teach Us Need for Balanced Budget and Evil of High Taxes, He Holds. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/sharp-advances-in-berlin.html | Sharp Advances in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/chaplin-is-annoyed-by-spongers-in-japan-money-sought-on-various.html | CHAPLIN IS ANNOYED BY SPONGERS IN JAPAN; Money Sought on Various Pretexts -- Son of the Slain Premier Entertains the Comedian. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/capital-revised-by-austrian-bank-wiener-bankverein-cancels-550000.html | CAPITAL REVISED BY AUSTRIAN BANK; Wiener Bank-Verein Cancels 550,000 Shares of Stock Which It Held. LOAN LOSSES WRITTEN OFF Agent Here Informed That Largs Holders Will Take Big Issue of New Shares. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/athletics-beaten-by-washington-54-manushs-triple-off-earnshaw.html | ATHLETICS BEATEN BY WASHINGTON, 5-4; Manush's Triple Off Earnshaw, Relief Hurler, Settles the Thrilling Battle. CRONIN HITS FOR CIRCUIT Reynolds and Manush Also Connect fop Victors -- Freitas Impresses on Mound for Losers. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dealings-at-a-standstill-in-municipal-bond-market.html | Dealings at a Standstill In Municipal Bond Market | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/oil-company-wins-tax-review.html | Oil Company Wins Tax Review. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dr-elizabeth-curry.html | DR. ELIZABETH CURRY. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/credit-banks-offer-30000000-issue-first-marketing-by-federal.html | CREDIT BANKS OFFER $30,000,000 ISSUE; First Marketing by Federal Intermediate System Under Amended Law. DEBENTURES OF 3 PER CENT Dated June 15, Securities on Sale Today Will Mature in 3, 6, 9 and 12 Months. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jonel-ghicka.html | JONEL. GHICKA. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ends-30-years-as-pilot-never-at-sea.html | Ends 30 Years as Pilot, Never at Sea | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/car-loadings-of-515450-show-small-decline-coal-and-ore-offset-gains.html | Car Loadings of 515,450 Show Small Decline; Coal and Ore Offset Gains in Other Groups | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/democracy-losing-lippmann-asserts-in-phi-beta-kappa-oration-he-sees.html | DEMOCRACY LOSING, LIPPMANN ASSERTS; In Phi Beta Kappa Oration He Sees It Giving Way to a New Social Order. DUTY OF SCHOLARS DEFINED Writer Holds They Can Aid 'Trou- bled World' Best by Keeping Out of Economic Controversies. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ensign-disappears-naval-man-is-missing-on-arrival-of-ship-at.html | ENSIGN DISAPPEARS.; Naval Man Is Missing on Arrival of Ship at Shanghai. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/400-will-compete-in-nyac-games-venzke-sexton-spitz-beard-world.html | 400 WILL COMPETE IN N.Y.A.C. GAMES; Venzke, Sexton, Spitz, Beard, World Record Holders, Top List of Stars. STURDY AMONG VAULTERS Berlinger and Brown to Oppose U.S. indoor Champion in Meet at Travers Island Saturday. | True | By Arthur J. Daley. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/brazilian-net-team-is-due-here-today-davis-cap-tie-with-americans.html | BRAZILIAN NET TEAM IS DUE HERE TODAY; Davis Cap Tie With Americans May Be Held at Forest Hills This Week-End. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wild-animal-cargo-arrives-from-india-two-new-yorkers-bring-ninety.html | WILD ANIMAL CARGO ARRIVES FROM INDIA; Two New Yorkers Bring Ninety Jungle Cats, Monkeys and Birds Back for Sale. PANTHER ATTACKED OWNER Infuriated by Storm, It Clawed Him Through Bars -- Rhinoceros Horn- bill Is Prize Acquisition. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/brown-wins-bout-in-paris.html | Brown Wins Bout In Paris. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/james-w-ragsdale-civil-war-veteran-and-exconsul-to-china-russia-and.html | JAMES W. RAGSDALE.; Civil War Veteran and Ex-Consul to China, Russia and Nova Scotia. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/supreme-court-to-review-scottsboro-trial-again-denies-a-rehearing.html | Supreme Court to Review Scottsboro Trial; Again Denies a Rehearing to 'Al' Capone | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/a-fool-in-uniform.html | A Fool in Uniform. | True | By Mordaunt Hall. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/william-j-herbage-postmaster-at-slingerlands-n-y-for-eleven-years.html | WILLIAM J. HERBAGE.; Postmaster at Slingerlands, N. Y., for Eleven Years. | True | Special to THE NEW YORK THIES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/president-warns-of-peril-he-appears-in-person-in-the-senate-to-urge.html | PRESIDENT WARNS OF PERIL; He Appears in Person in the Senate to Urge Swift Action. $275,000,000 MORE IN TAXES $70,000,000 Raised by Income Taxes With Normal and Surtax Rates Increased. 1-CENT LEVY ON GASOLINE 3 Per Cent Is Imposed on Gross Receipts of Private Power Companies. SENATE BALANCES BUDGET BY TAXES | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cotton-is-pressed-to-many-new-lows-buying-is-slim-july-breaking.html | COTTON IS PRESSED TO MANY NEW LOWS; Buying Is Slim, July Breaking Under 5 1/4c, Not Touched Be- fore in 34 Years. LOSSES 27 TO 29 POINTS Favorable Crop Weather and Weak Securities Are Influences in General Downturn. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hitlerites-hail-hindenburg-for-his-ousting-of-bruening.html | Hitlerites Hail Hindenburg For His Ousting of Bruening | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/london-wool-market.html | London Wool Market. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bills-signed-after-congress-quits-are-legal-supreme-court-upholds.html | Bills Signed After Congress Quits Are Legal; Supreme Court Upholds Hoover's Action | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rumrunning-isles-too-poor-for-wine-folk-of-st-pierre-et-miquelon.html | RUM-RUNNING ISLES TOO POOR FOR WINE; Folk of St. Pierre et Miquelon Have to Drink Tea, Their Acting Governor Says. KNOWS OF NO SMUGGLING Much Liquor Bought, It Is True, but Government Has No Official Knowledge of Where It Goes. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/light-already-turned-on.html | Light Already Turned On. | True | A.H.A. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/two-in-plane-missing-in-newfoundland-fog-dr-karl-kuehnert-of.html | TWO IN PLANE MISSING IN NEWFOUNDLAND FOG; Dr. Karl Kuehnert of Crystal Lake, Ill., and Pilot Took Off Monday Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/gigli-to-sail-today-on-the-mauretan1a-marquis-and-marquise-de.html | GIGLI TO SAIL TODAY ON THE MAURETAN1A; Marquis and Marquise de Chambrun Also to Be Passengers -- Two Liners Due From Europe. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/says-hoover-kept-us-on-a-gold-basis-corey-in-new-book-credits-him.html | SAYS HOOVER KEPT US ON A GOLD BASIS; Corey, in New Book, Credits Him With Blocking Catastrophe of World-Wide Influence. X REPLY TO HOSTILE CRITICS Author Pictures President as "Great Engineer," an Efficient Mine Manager and a Humanitarian. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/four-killed-2-hurt-by-train-in-jersey-party-returning-in-auto-from.html | FOUR KILLED, 2 HURT, BY TRAIN IN JERSEY; Party, Returning in Auto From Week-End at Seashore, in Crash at Belmar Crossing. VICTIMS TRAPPED IN CAR Trees and Watchman's Shanty Believed to Have Obstructed View of the Driver. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/commencement-week-opens-today.html | Commencement Week Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/weather-in-doubt.html | Weather in Doubt. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/french-editor-says-world-looks-to-us-sauerwein-arriving-to-survey.html | FRENCH EDITOR SAYS WORLD LOOKS TO US; Sauerwein, Arriving to Survey Conditions, Asserts Our Aid Is Essential to Recovery. SEES "FAILURE" IN FRANCE Declares She Had Opportunity to Start Upturn -- Hopes for Remedy in the Forces of Youth. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/choice-amazes-london-paper-says-von-papen-will-be-em-barrassed.html | CHOICE AMAZES LONDON.; Paper Says von Papen Will Be 'Em- barrassed Phantom' at Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/drbutler-says-life-tests-the-student-warns-322-seniors-at-classday.html | DR.BUTLER SAYS LIFE TESTS THE STUDENT; Warns 322 Seniors at Class-Day Program That Certificates Do Not Measure Education. TELLS EACH TO SEEK PROOF Dean Hawkes Advises Tempering of Courage With Responsibility -- Five Prizes Are Awarded. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/-snow-baby-gets-flag-for-peary-monument-daughter-of-explorer-will.html | ' SNOW BABY' GETS FLAG FOR PEARY MONUMENT; Daughter of Explorer Will Take to Arctic Pennant of Women Geographers. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/pope-works-as-usual-on-his-75th-birthday-he-refuses-to-celebrate.html | POPE WORKS AS USUAL ON HIS 75TH BIRTHDAY; He Refuses to Celebrate, but Grants an Unusual Number of Audiences at Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/federal-salaries-cut-10-chief-item-of-economy-bill-is-expected-to.html | FEDERAL SALARIES CUT 10%; Chief Item of Economy Bill Is Expected to Save $121,050,000. NO SLASH FOR VETERANS Miscellaneous Items Are Relied Upon to Bring Measure's Total to $250,000,000. GARNER URGES HIS BILL Tells Committee Congress Must Relieve Unemployment With "Mercy Money." SENATE RECEIVES ECONOMY MEASURE | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/forty-encamped-at-louisville.html | Forty Encamped at Louisville. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/comment-from-florida.html | Comment From Florida. | True | MARGARET DUNBAR. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/for-allocating-farm-loans.html | For Allocating Farm Loans. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/utility-to-reduce-board-associated-gas-also-to-convert-certificates.html | UTILITY TO REDUCE BOARD.; Associated Gas Also to Convert Certificates Into Stock | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/marymount-degrees-awarded-by-cardinal-elizabeth-hovey-wins-medal-as.html | MARYMOUNT DEGREES AWARDED BY CARDINAL; Elizabeth Hovey Wins Medal as Student Leader -- Former Justice Tattey Speaks. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jam-lewis-ids-howard-w-scott-ceremony-by-the-rev-dr-s-de-lancy.html | JAM LEWIS IDS HOWARD W. SCOTT; Ceremony by the Rev. Dr. S. De Lancy Townsend in Church of the Transfiguration, A RECEPTION AT SHERRY'S Bride Dispenses With Attendantsu Edwin A. Scott Jr. Is Best Man for His Brother. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/miss-cumming-wins-in-montclair-tennis-defending-champion-triumphs.html | MISS CUMMING WINS IN MONTCLAIR TENNIS; Defending Champion Triumphs Twice to Gain Semi-Finals of New Jersey Junior Play. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/gold-stocks-down-221262300-in-may-withdrawals-from-this-country.html | GOLD STOCKS DOWN $221,262,300 IN MAY; Withdrawals From This Country Heaviest for a Month Since Last October. IMPORTS HERE $7,490,800 Other Changes Included a Net Increase of $21,306,100 in Earmarkings. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/money-and-credit-tuesday-may-31-1932.html | MONEY AND CREDIT Tuesday, May 31, 1932. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bryn-mawr-seniors-win-highest-honors-three-of-124-in-the-class-will.html | BRYN MAWR SENIORS WIN HIGHEST HONORS; Three of 124 in the Class Will Receive Degrees Summa Cum Laude Today. NINE ATTAIN NEXT HIGHEST Gerard Swope Will Make Com- mencement Address to the Graduates. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/reserve-balances-with-federal-banks-gain-35000000-in-week-report.html | Reserve Balances With Federal Banks Gain $35,000,000 in Week, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/act-to-ease-french-curbs-united-states-officials-reported.html | ACT TO EASE FRENCH CURBS.; United States Officials Reported Negotiating on Import Quotas. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/text-of-the-presidents-address-in-person-to-senate.html | Text of the President's Address in Person to Senate | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/women-wets-gain-in-westchester.html | Women Wets Gain in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/golf-award-is-won-by-mrs-hockheimer-captures-low-gross-prize-with.html | GOLF AWARD IS WON BY MRS. HOCKHEIMER; Captures Low Gross Prize With 96 in Metropolitan Tourney at Ridgewood Club. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/paris-likely-to-renew-berlin-loan-this-week-but-is-expected-to-ask.html | PARIS LIKELY TO RENEW BERLIN LOAN THIS WEEK; But Is Expected to Ask Repay- ment of 10% -- Moves for Credit to Austria Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/fresh-air-for-children-mothers-too-need-it-but-some-body-must-help.html | FRESH AIR FOR CHILDREN.; Mothers, Too, Need It, but Some- body Must Help Pay for It. | True | L. ERNEST SUNDERLAND. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/leo-cooper.html | LEO COOPER. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-willis-e-white.html | MRS. WILLIS E. WHITE. | True | Special to THE Nsw IbKK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/boston-maine-dividend-board-takes-no-action-on-the-7-prior.html | BOSTON & MAINE DIVIDEND.; Board Takes No Action on the 7% Prior Preference Stock. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/james-e-malone-hull-foreman-for-years-of-nixon-shipyard-in-charge.html | JAMES E. MALONE.; Hull Foreman for Years of Nixon Shipyard -- In Charge of War Craft. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/three-bombs-explode-at-havana-schools-beginning-of-new-terroristic.html | THREE BOMBS EXPLODE AT HAVANA SCHOOLS; Beginning of New Terroristic Campaign Believed Begun -- Mendez Penate Held in Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-cheney-victor-over-miss-park-1-up-puts-out-the-conqueror-of.html | MRS. CHENEY VICTOR OVER MISS PARK, 1 UP; Puts Out the Conqueror of Miss Hicks to Carry On Hopes of U.S. Invaders. MRS. VARE LOSES, 4 AND 2 Turned Back by the Defending Champion, Miss Wilson, Who Plays in Superb Form. MISS VAN WIE BOWS, 1 UP Defeated on 19th Green by Miss Tolhurst, Australian Star, in Day's Most Stirring Match. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/insull-sale-ban-continued-court-fight-by-new-york-banks-to-lift.html | INSULL SALE BAN CONTINUED; Court Fight by New York Banks to Lift Injunction Indicated. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/old-theatre-sold-near-herald-square-business-building-may-replace.html | OLD THEATRE SOLD NEAR HERALD SQUARE; Business Building May Replace Former Proctor's at 28th St. and Broadway. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/2-jersey-silk-workers-acquitted.html | 2 Jersey Silk Workers Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dollar-falls-in-amsterdam.html | Dollar Falls in Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/45-nurses-get-diplomas-jersey-city-hospital-school-holds-exercises.html | 45 NURSES GET DIPLOMAS.; Jersey City Hospital School Holds Exercises. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wf-whitehouses-hosts-at-newport-entertain-with-luncheon-for.html | W.F. WHITEHOUSES HOSTS AT NEWPORT; Entertain With Luncheon for Governor Case and Judge Ira L. Letts. OLD STATE HOUSE OPENED Mrs. Skirvin Adams Gives a Tea at Shady Lawn -- Mrs. Moses Taylor Has a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/columbia-crews-will-leave-today-rowing-squad-to-entrain-for-krum.html | COLUMBIA CREWS WILL LEAVE TODAY; Rowing Squad to Entrain for Krum Elbow to Prepare for Poughkeepsie Regatta. ALUMNI DEPART FOR CAMR Graduates, in Training for Olympic Trials, Will Compete Dally With Varsity Eight. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/asbestos-reorganization-voted.html | Asbestos Reorganization Voted. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/herriot-appeals-for-unity-in-france-he-rejects-conditions-laid-down.html | HERRIOT APPEALS FOR UNITY IN FRANCE; He Rejects Conditions Laid Down by Socialists for Paticipation in Ministry. ONE-PARTY CABINET LIKELY Tardieu Leaves Unsolved Problems to Successor -- Stop-Gap Reich Group at Lausanne Feared. | True | By P.j. Philip.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bromley-lands-at-burbank-cal.html | Bromley Lands at Burbank, Cal. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/reds-lose-3-cities-2000-slain-in-china-nanking-forces-capture-2000.html | REDS LOSE 3 CITIES; 2,000 SLAIN IN CHINA; Nanking Forces Capture 2,000 Transport Junks and 2,000 Field Kitchens Near Hankow. 8 AMERICANS MAROONED Missionaries Are Cut Off by Reds at Luchowfu -- Railway Near Nanking Is Threatened. | True | By Hallett Abend.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/von-papen-is-called-tom-helm-in-germany-ousted-here-in-war.html | VON PAPEN IS CALLED TOM HELM IN GERMANY; OUSTED HERE IN WAR; Hindenburg Asks Ex-Attache, Who Was Linked With Boy-Ed in 1915, to Form a Cabinet. NATIONAL MINISTRY IS AIM New Chancellor, Conservative Centrist, Is a Champion of Franco-German Accord. ELECTION IN FALL LIKELY Government Expected to Be Merely Transitional -- Hitler Reported Withholding Nazi Support. VON PAPEN CALLED TO HELM IN REICH | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/trading-in-stocks-lighter-for-month-volume-on-new-york-exchange.html | TRADING IN STOCKS LIGHTER FOR MONTH; Volume on New York Exchange $23,151,047 Shares, Smallest Since October, 1924. PRICE AVERAGE OFF $10.32 Downtrend in Bonds Resisted by Federal List -- Dealings on Curb Set Low Record. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/worrallubrown.html | WorralluBrown. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bolivia-bars-chaco-to-the-mennonites-foreign-minister-asserts.html | BOLIVIA BARS CHACO TO THE MENNONITES; Foreign Minister Asserts Nation Will Not Allow Entry of 10,000 Refugee Families. CRITICIZES LEAGUE ACTION Country Views With "Displeasure" Sending of Colonists Under the Auspices of Paraguay, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dollar-recovers-strongly-in-day-sterling-closes-at-369-off-3-cents.html | DOLLAR RECOVERS STRONGLY IN DAY; Sterling Closes at $3.69, Off 3 Cents; Francs Down 1/8, Belgas 4, Guilders 2. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/subway-bids.html | SUBWAY BIDS. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/notable-bargains-in-art-at-galleries-as-well-as-in-the-openair.html | Notable Bargains in Art at Galleries as Well as in the Open-Air Market at Washington Square. | True | By Edward Alden Jewell. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cloak-compact-ends-negotiations-go-on-association-warns-members-not.html | CLOAK COMPACT ENDS; NEGOTIATIONS GO ON; Association Warns Members Not to Change Working Conditions Pending New Agreement. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/back-to-the-land-movement-might-be-managed-with-profit-to-all.html | BACK TO THE LAND.; Movement Might Be Managed With Profit to All Concerned. | True | E.W.S. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/drive-against-tariff-falls.html | Drive Against Tariff Falls. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/trumbuuucrulkshank.html | TrumbuUuCrulkshank. | True | (Special to THE Nsv Tons TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/polo-stops-kaufman-at-newark.html | Polo Stops Kaufman at Newark. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/adgustreyfflert81-attorney-is-dead-was-legal-adviser-to-swedish-and.html | ADGUSTREYfflERT,81, ATTORNEY, IS DEAD; Was Legal Adviser to Swedish and Norwegian Consuls Here for Almost 50 Years.v FRIEND OF PRESIDENTS Former Head of Norwegian-Ameri- can Chamber of Commerceuo Helped Found a Hospital. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/tenth-avenue-noises-resident-is-harassed-by-trains-bells-and-horses.html | TENTH AVENUE NOISES.; Resident Is Harassed by Trains, Bells and Horses. | True | C.M.A. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/fake-writing-seen-in-kidnap-letter-new-jersey-police-say-they-will.html | FAKE WRITING SEEN IN KIDNAP LETTER; New Jersey Police Say They Will Not Publish Facsimile of Missive to Lindbergh. CONDON TO BE HEARD TODAY Description Broadcast of "John," to Whom He Gave Money -- No Curtls Indictment Handed Up. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/new-minister-of-war-in-peru.html | New Minister of War in Peru. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/union-sq-eyesore-straus-declares-costly-remodeling-created-only-a.html | UNION SQ. 'EYESORE,' STRAUS DECLARES; Costly Remodeling Created Only a Disgrace to City, He Tells Merchants. ASKS AID ON LANDSCAPING Calls Centre an "Asylum for Needy Concessionaires" -- Seabury Wins City Manager Straw Vote. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/medalie-gets-data-sought-by-seabury-records-mcgovern-took-out-of.html | MEDALIE GETS DATA SOUGHT BY SEABURY; Records McGovern Took Out of State Are Held by Government in an Income Tax Case. HE IS CITED FOR CONTEMPT Contractor Not Subject of Inquiry, but Is Accused of Evasive Replies on $380,000 Cash Payments. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/france-chiefly-affected-on-tanks.html | France Chiefly Affected on Tanks. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/james-j-caffrey.html | JAMES J. CAFFREY. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/ask-budget-action-to-curb-gold-drain-treasury-officials-point-to.html | ASK BUDGET ACTION TO CURB GOLD DRAIN; Treasury Officials Point to Outflow With "Runs" on Our Dollar Abroad. MONETARY STANDARD FIRM Export of $254,000,000 in Metal Since Dec. 31 Withstood Due to Glass-Steagall Provisions. CREDIT STRUCTURE HELD UP Reserve Board Explains How Member Banks Meet Both Domestic Needs and Foreign Calls. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-clara-martin-reid.html | MRS. CLARA MARTIN REID. | True | Special to THE NEW YORK TIMES. I | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/depreciation-reserve-proposed.html | Depreciation Reserve Proposed. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/parker-heads-yale-student-council.html | Parker Heads Yale Student Council. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/yankees-conquer-armys-nine-93-four-cadet-pitchers-face-new-yorkers.html | YANKEES CONQUER ARMY'S NINE, 9-3; Four Cadet Pitchers Face New Yorkers in Annual Contest at West Point. CROWD OF 6,000 ATTENDS Cooke Gets Homer for Victors, Schorr for Losers -- Game Closes the Season for Army. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/15-jailed-in-westchester-court-held-for-first-time-at-county-prison.html | 15 JAILED IN WESTCHESTER.; Court Held for First Time at County Prison -- Eight Sent to Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/a-cinder-nuisance.html | A Cinder Nuisance. | True | MARIA WOLTERS. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/charges-phone-sabotage-argentine-company-lays-strikes-to-communist.html | CHARGES PHONE SABOTAGE.; Argentine Company Lays Strikes to Communist Incitements. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rockefeller-city-alters-plans-again-twin-buildings-for-italian-and.html | ROCKEFELLER CITY ALTERS PLANS AGAIN; Twin Buildings for Italian and German Interests to Front on 5th Av. in North Block. MUSSOLINI BACKS CENTRE Wide Arcade Lined With Colorful Shops Will Lead to Skyscraper -- Layout Now Nearly "Final." | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/pirates-triumph-41-tie-for-third-place-move-up-from-fifth-into-dead.html | PIRATES TRIUMPH, 4-1, TIE FOR THIRD PLACE; Move Up From Fifth Into Dead- lock With Reds by Turning Back Cincinnati. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/the-forbes-letter.html | The Forbes Letter. | True | WILLIAM C. RIVERS. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/attacks-exchange-rules-duke-of-atholl-assails-argentine-control-as.html | ATTACKS EXCHANGE RULES.; Duke of Atholl Assails Argentine Control as Excessive. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/28-bell-employees-cited-for-bravery-boston-conduit-worker-who-saved.html | 28 BELL EMPLOYEES CITED FOR BRAVERY; Boston Conduit Worker Who Saved Man Trapped Under Water Wins a Vail Medal. ANOTHER FOILED HOLD-UP Buffalo Porter Gets Recognition for Attacking Bandit -- Six New Yorkers on Hero List. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/opposes-receivership-in-continental-shares-presidents-answer-in.html | OPPOSES RECEIVERSHIP IN CONTINENTAL SHARES; President's Answer in Action at Baltimore Asks Chance to Work Out Program. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mayor-unruffled-off-for-job-parley-impromptu-crowd-gathers-at-grand.html | MAYOR UNRUFFLED, OFF FOR JOB PARLEY; Impromptu Crowd Gathers at Grand Central as Walker Departs for Detroit. GLAD BROTHER IS BACK' Says He Understood Doctor Went to Seabury's Office Only to Be Told He Was Not Wanted. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rejects-socialist-terms.html | Rejects Socialist Terms. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hugh-ohare-vice-president-of-division-of-great-atlantic-and-pacific.html | HUGH O'HARE.; Vice President of Division of Great Atlantic and Pacific Tea Co. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/joseph-timer.html | JOSEPH TIMER. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/edge-sails-home-today-americans-in-paris-expect-ambassador-to-favor.html | EDGE SAILS HOME TODAY.; Americans in Paris Expect Ambassador to Favor Wet Plank at Chicago. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/four-fishermen-drowned-in-crash.html | Four Fishermen Drowned in Crash. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/the-garner-boom-at-home.html | THE GARNER BOOM AT HOME. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/john-c-cromwell-steel-executive-dies-expresident-of-cromwell-steel.html | JOHN C. CROMWELL, STEEL EXECUTIVE, DIES; Ex-President of Cromwell Steel Company of Lorain, Ohio -- Built Many Large Plants. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/survey-shows-few-children-of-convicts-serve-in-prison.html | Survey Shows Few Children Of Convicts Serve in Prison | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cook-county-defaults-on-1697380-today-illinois-district-plans-half.html | COOK COUNTY DEFAULTS ON $1,697,380 TODAY; Illinois District Plans Half Payment on $1,196,000 Bond Principal and Interest. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/honor-italian-envoy-at-rochester.html | Honor Italian Envoy at Rochester. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/short-beach-deed-given-hempstead-town-conveys-2000-acres-to-state.html | SHORT BEACH DEED GIVEN.; Hempstead Town Conveys 2,000 Acres to State Park Board. | True | Special to THE NEW YORK TIMES. | C1B 155798 |