Exhibit A100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/juror-visits-kresel-mistrial-declared-came-to-home-to-ask-aid-in.html | JUROR VISITS KRESEL; MISTRIAL DECLARED; Came to Home to Ask Aid in Getting Loan, the Accused Lawyer Reports to Court. OFFENDER FACES CHARGES Panel of 200 Talesmen Ordered Friday for the Reopening of Perjury Prosecution. MISTRIAL DECLARED IN THE KRESEL CASE | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/benefit-dance-tonight-function-supplementing-charity-carnival-to-be.html | BENEFIT DANCE TONIGHT.; Function Supplementing Charity Carnival to Be Held at Waldorf. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/interest-expected-on-german-bonds-wall-st-looks-for-payments-today.html | INTEREST EXPECTED ON GERMAN BONDS; Wall St. Looks for Payments Today Despite "Default Prices" Quoted. GOVERNMENT 5 1/2S AT 27 Agents for Several Issues Indicate Funds Are in Hand for Settlements When Due. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/plan-mens-wear-division-group-to-seek-business-bureau-aid-in.html | PLAN MEN'S WEAR DIVISION.; Group to Seek Business Bureau Aid in Improving Trade. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/american-held-for-fraud-in-mexico.html | American Held for Fraud in Mexico. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/john-f-tewey-trustee-of-village-of-irvingtononthehudson-and-former.html | JOHN F. TEWEY.; Trustee of Village of Irvington-on-the-Hudson and Former Fire Chief. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hoover-rose-at-5-to-draff-address-his-visit-to-the-senate-proves.html | HOOVER ROSE AT 5 TO DRAFF ADDRESS; His Visit to the Senate Proves Complete Surprise to Capital and Chamber. READ IN A LOW MONOTONE But While His Platform Style Was Undramatic He Got Some Immediate Results. RETIRED LATE AT NIGHT Executive Appeared to His Throng of Auditors as if He Had Gone Without Sleep. | True | By Arthur Krock.special To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/league-action-asked-wireless-to-the-new-york-times.html | League Action Asked.; Wireless to THE NEW YORK TIMES. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-j-hamilton-wilkins.html | MRS. J. HAMILTON WILKINS. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jersey-citys-example.html | Jersey City's Example. | True | M.M. CARETTE. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/joseph-forsyth-treasurer-of-howellhinchman-and-johnson-leather.html | JOSEPH FORSYTH.; Treasurer of Howell-Hinchman and Johnson Leather Companies. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/republicans-urge-repeal-in-jersey-party-adopts-first-platform.html | REPUBLICANS URGE REPEAL IN JERSEY; Party Adopts First Platform Opposing State and National Prohibition Laws. DEMOCRATS SEEK BEER Both Parties Name Presidential Electors and Advocate Sales Tax as Aid to Jobless. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/gets-jersey-postoffice-contract.html | Gets Jersey Postoffice Contract. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bonus-hikers-begin-lobbying-in-house-leaders-seek-signatures-for.html | BONUS HIKERS BEGIN LOBBYING IN HOUSE; Leaders Seek Signatures for Patman Resolution to Call Payment Bill to Floor. 1,500 ARE NOW IN CAPITAL Police Head Hears 2,422 More Are on Way -- 500 Leave Chicago -- 3 Other Parties on Move. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/meusel-signs-with-hollywood.html | Meusel Signs With Hollywood. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/perry-called-bankrupt-petition-filed-against-court-clerk-seabury.html | PERRY CALLED BANKRUPT.; Petition Filed Against Court Clerk Seabury Tried to Remove. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/miss-anne-sheafe-gives-bridal-plans-will-be-married-in-christ.html | MISS ANNE SHEAFE GIVES BRIDAL PLANS; Will Be Married in Christ Church, Rye, on June 18 to Ogden Dayton Miller. BROTHER TO BE -BEST MAN Matron of Honor Will Be Mrs. Lewis B. Gately and Maid of Honor Miss Margaret Hows. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-flavel-sluther-widow-of-former-president-of-trinity-college.html | MRS. FLAVEL SLUTHER.; Widow of Former President of Trinity College. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dr-cilley-surgeon-in-cornell-clinic-dies-orthopedic-specialist.html | DR. CILLEY, SURGEON IN CORNELL CLINIC, DIES; Orthopedic Specialist Succumbs to PneumoniauActed as Con- sultant in Field. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/return-to-old-system-likely-in-british-tourney-next-year.html | Return to Old System Likely In British Tourney Next Year | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/will-rogers-explains-spurt-of-congress-on-the-tax-bill.html | Will Rogers Explains Spurt Of Congress on the Tax Bill | True | WILL ROGERS. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/honor-wilbur-j-carr-hughes-and-stimson-at-dinner-for-man-40-years.html | HONOR WILBUR J. CARR.; Hughes and Stimson at Dinner for Man 40 Years in State Department. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/six-die-in-blast-in-french-factory.html | Six Die in Blast in French Factory. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/facing-the-facts.html | FACING THE FACTS. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/long-beach-auction-brings-137589-total-average-of-709-is-realized.html | LONG BEACH AUCTION BRINGS $137,589 TOTAL; Average of $709 Is Realized at Sale of 194 Lots Conducted by Joseph P. Day. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/igleharts-quartet-victor-at-westbury-scores-time-goals-to-triumph.html | IGLEHART'S QUARTET VICTOR AT WESTBURY; Scores time Goals to Triumph in Round Robin Encounter at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/no-change-likely-in-lausanne-plan-despite-doubts-reich-upset-caused.html | NO CHANGE LIKELY IN LAUSANNE PLAN; Despite Doubts Reich Upset Caused, Debt Parley Is Seen in London as Essential. END OF REPARATION FEARED Stiffening of the German Policy Is Expected to Bring About a Sim- ilar Reaction in France. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mellon-in-speech-explains-tax-delay-politics-next-to-baseball-is.html | MELLON, IN SPEECH, EXPLAINS TAX DELAY; Politics, Next to Baseball, Is Our Favorite Pastime, He Asserts in First London Broadcast. PRAISES IMMIGRANTS HERE Tells English-Speaking Union One Capone Does Not Equal the Loyal Millions. SOUNDS AN OPTIMISTIC NOTE Says Storm Will Be Weathered by Adherence to the Principles of English-Speaking Civilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/widespread-violence-continues-in-spain-strikers-injure-three.html | WIDESPREAD VIOLENCE CONTINUES IN SPAIN; Strikers Injure Three Sailors in Ceuta -- 21 Reds Are Arrested in Raid at Barcelona. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/finds-dutch-bank-deserted-kreuger-swedish-newspaper-reports-case-in.html | FINDS DUTCH BANK DESERTED KREUGER; Swedish Newspaper Reports Case in 1929 When He Asked Quick Inflation. HIS PROFITS TOO GREAT Suspicion Aroused by Large Number of Companies Controlled -- London Exchange Lists Certificates. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/another-heated-subway-argument.html | Another Heated Subway Argument. | True | B.B.K. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/title-fight-in-mexico-rico-cuban-champion-to-meet-casanova-for.html | TITLE FIGHT IN MEXICO.; Rico, Cuban Champion, to Meet Casanova for Olympic Fund. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/sign-air-navigation-pact-germany-and-united-states-agree-on-rules.html | SIGN AIR NAVIGATION PACT.; Germany and United States Agree on Rules for Civil Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wilson-assails-land-commission.html | Wilson Assails Land Commission. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/britan-seeks-end-of-big-war-tanks-ready-to-scrap-all-of-more-than.html | BRITAN SEEKS END OF BIG WAR TANKS; Ready to Scrap All of More Than 25 Tons, Stanhope Asserts at Geneva. BATTLESHIP AGE INCREASED Naval Commission Decides on 26 Years -- Aircraft Carriers Held to 20 Years. GAS AND GERM BAN SOUGHT Committee Adopts Final Text of Strong Recommendations -- Wilson Assails Land Arms Group. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/lang-loses-appeal-to-privy-council-british-tribunal-finds-move-to.html | LANG LOSES APPEAL TO PRIVY COUNCIL; British Tribunal Finds Move to Abolish Upper House in New South Wales Was Illegal. REFERENDUM HELD VITAL Opponents in Sydney Rejoice -- New Premier Plans to Increase Powers of the Council. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/character-and-citizenship.html | CHARACTER AND CITIZENSHIP. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dr-rowe-resigns-as-clarkson-head.html | Dr. Rowe Resigns as Clarkson Head. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/i-uuu_____-wrs-john-d-smith.html | I .uuu_^_^__ WRS. JOHN D. SMITH | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/harry-a-collins-i-retired-new-york-engineer-victim-i-of-injuries.html | HARRY A. COLLINS. i; Retired New York Engineer Victim I of Injuries Frpm Auto,Accident. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/amerjcans-wed-abroad-margaretta-johnston-bride-of-frank-kluckhohn.html | AMERJCANS WED ABROAD.; Margaretta Johnston Bride of Frank Kluckhohn In Madrid. | True | Special Cable to THX NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/24-states-lagging-in-democrats-fund-all-others-have-raised-25-or.html | 24 STATES LAGGING IN DEMOCRATS FUND; All Others Have Raised 25% or More of Their Quotas for "Victory Drive". DAVIS ASKS WIDER SUPPORT Reports 21,962 Gifts in May and Notes Gain in Momentum for $1,500,000 Campaign. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/cotton-belts-plan-goes-into-effect-railroad-gets-lastminute-deposit.html | COTTON BELTS PLAN GOES INTO EFFECT; Railroad Gets Last-Minute Deposit of Bonds for Its Refinancing. SOURCE OF AID UNNAMED Turning In of 200 Securities Averts Receivership Move Against Carrier. $18,000,000 FEDERAL LOAN Bondholders Will Receive Half in Cash and Half in New 5 Per Cent Issue. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/gives-harvard-organ-fund.html | Gives Harvard Organ Fund. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/place-is-annexed-by-barcelona-pete-victor-scores-by-length-and-a.html | PLACE IS ANNEXED BY BARCELONA PETE; Victor Scores by Length and a Half Over 7-10 Choice -- Magyar Next at Wire. WAYLAYER DEFEATS MOINE Closes Gamely In Stretch to Take the Salvidere Handicap, With Helianthus Third. | True | By Bryan Field. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/vernon-s-swisher-oil-official-dies-secretary-of-southern-group-pipe.html | VERNON S. SWISHER, OIL OFFICIAL, DIES; Secretary of Southern Group Pipe Lines and Executive of Other Companies* | True | Special to THE NEW YOBK T.MP,. I | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/columbus-the-great-lover.html | Columbus, the Great Lover. | True | By J. Brooks Atkinson. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/major-f-w-barrows-was-engaged-in-chemical-and-drug-i-business-fn.html | MAJOR F. W. BARROWS.; Was Engaged in Chemical and Drug I Business fn Hartford 65 Years. | True | Special to THE NEW TORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dies-after-fighting-blaze-lynbrook-fireman-overcome-is-victim-of.html | DIES AFTER FIGHTING BLAZE.; Lynbrook Fireman, Overcome, Is Victim of Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-llcoburn-dies-an-art-collector-chicago-social-leader-had-a-fine.html | MRS. LLCOBURN DIES; AN ART COLLECTOR; Chicago Social Leader Had a Fine Collection of French and American Paintings. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/research-and-aircraft.html | RESEARCH AND AIRCRAFT. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/time-money-easier-at-end-of-month-off-to-1-12-with-range-up-to-2-l4.html | TIME MONEY EASIER AT END OF MONTH; Off to 1 1/2, With Range Up to 2 l/4 -- Rates for Call Loans Unchanged Throughout May. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/capital-surprised-by-new-berlin-move-washington-feeling-tempered-by.html | CAPITAL SURPRISED BY NEW BERLIN MOVE; Washington Feeling Tempered by Belief von Papen Is Only a Stop-Gap Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/head-party-groups-in-union.html | Head Party Groups in Union. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/prince-of-wales-dances-thrice-with-mrs-putnam.html | Prince of Wales Dances Thrice With Mrs. Putnam | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/venus-and-the-twins.html | Venus and the Twins. | True | HENRY DILL BENNER. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/british-coal-strike-to-be-argued-today-miners-will-discuss-whether.html | BRITISH COAL STRIKE TO BE ARGUED TODAY; Miners Will Discuss Whether to Accept Government Bill or Call National Stoppage. LABORITE WARNS COMMONS Cabinet Members Promise to Confer Again With Employers to Obtain Pledge of No Wage Cut. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/von-papen-indicted-here-after-ouster-new-german-chancellor-faces.html | VON PAPEN INDICTED HERE AFTER OUSTER; New German Chancellor Faces Arrest in Canal-Bombing Plot if He Ever Returns. IMPEDED MUNITIONS WORKS As Military Attache He Tied Up Output of Vital Machinery -- Sought Corner in Toluol. LINKED TO PASSPORT FRAUD Implicated With Captain Boy-Ed in Sabotage and Espionage Through Naval Reservist's Confession. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hoovers-are-guests-of-secretary-doak-are-entertained-at-willard-at.html | HOOVERS ARE GUESTS OF SECRETARY DOAK; Are Entertained at Willard at the Last of the Cabinet Dinners for the Season. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/halts-ferry-service-cut-goldman-postpones-action-on-plea-of-staten.html | HALTS FERRY SERVICE CUT.; Goldman Postpones Action on Plea of Staten Island Chamber. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jersey-swimmer-is-drowned.html | Jersey Swimmer is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/one-balloon-left-in-national-race-army-craft-sails-over-canada.html | ONE BALLOON LEFT IN NATIONAL RACE; Army Craft Sails Over Canada, Pilots Cruising Low to Ask Farmers for Directions. FIVE OTHERS ARE DOWN One Lands in Saskatchewan, While Three Are Forced Out by the Weather Over North Dakota. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/24-straus-deals-to-be-refinanced-reorganization-committees-report.html | 24 STRAUS DEALS TO BE REFINANCED; Reorganization Committees Report Plans Adopted for $32,045,000 Bonds. 10 MORE TO BE READY SOON Projects, Scattered Throughout the Country, Usually Involve the Formation of New Company. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/erskine-sees-music-leading-in-schools-but-colleges-still-neglect-it.html | ERSKINE SEES MUSIC LEADING IN SCHOOLS; But Colleges Still Neglect It in Favor of Athletics, He Tells Barnard Alumnae. A RETURN TO DAYS OF BACH Novelist Says Public That Goes to Hear Desires Also to Participate Actively in Tonal Art. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bond-prices-slide-with-bids-lacking-long-list-of-lien-securities.html | BOND PRICES SLIDE, WITH BIDS LACKING; Long List of Lien Securities Goes to Lowest Marks Since Issuance. DECLINES IN ALL GROUPS Losses of 1 to 11 Points Made in Many Domestic Corporation Loans, Led by Rails. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/finds-portrayal-of-crime-distorted-medalie-tells-movie-men-that.html | FINDS PORTRAYAL OF CRIME DISTORTED; Medalie Tells Movie Men That Popular Impression of the Criminal Is Just a Symbol. GLORIFIED BY WRITERS " Super-organization" in Narcotic Traffic Only a Group of "Cheap Loafers," He Says. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/john-j-diskon.html | JOHN J. DISKON. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/two-blind-columbia-students-will-get-their-degrees-today.html | Two Blind Columbia Students Will Get Their Degrees Today | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/orwell-tops-field-for-classic-race-singers-colt-158-choice-to-score.html | ORWELL TOPS FIELD FOR CLASSIC RACE; Singer's Colt 15-8 Choice to Score in Test at One Mile 881 Yards. MIRACLE QUOTED AT 9-1 Hesperus, 10-1, and Cockpen Also Rated Among Formidable Rivals for Rich Purse. KING AND QUEEN TO ATTEND Only 3 American-Owned Horses, Totaig, Celebrator and Corcy, Remain in Field. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/500-on-way-from-chicago.html | 500 On Way From Chicago. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-c-h-k-curtis-dies-in-her-sleep-succumbs-in-hospital-room.html | MRS. C. H. K. CURTIS DIES IN HER SLEEP; Succumbs in Hospital Room Adjoining That of Her Husband, Philadelphia Publisher. HE HAS BEEN ILL A WEEK Mrs. Curtis Had Seemed In Good HealthuWas Long Active In Philanthropy and Club Work. \ | True | Special to THE NKW TOBK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/holds-farm-board-hurts-grain-trade-produce-exchanges-head-says.html | HOLDS FARM BOARD HURTS GRAIN TRADE; Produce Exchange's Head Says Government's Activity Has De- stroyed World's Confidence. CITES HIGH FOREIGN TARIFFS Bodman Tells Annual Meeting of Exchange Congress Should Bal- ance Budget and Go Home. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/vacuum-oil-shifts-workers-insurance-metropolitan-life-to-take-over.html | VACUUM OIL SHIFTS WORKERS INSURANCE; Metropolitan Life to Take Over Retirement Annuities and Death Benefits. COVERS 8,000 EMPLOYES Program Will Be Placed on a Cooperative, Contractual Basis on July 1. ENDS 12-YEAR PRIVATE PLAN $17,000,000 Group Life and Accident Contract Makes Socony-Vacuum's Total $67,000,000. Exchange Seat Drops to $68,000. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hoover-supports-britains-proposal-for-world-parley-to-stabilize.html | Hoover Supports Britain's Proposal For World Parley to Stabilize Prices; London Will Sound Paris, Rome and Other Capitals on Program Including Currency, Exchange, Gold Standard and Silver -- United States Bars Debts, Reparations, Tariffs and Disarmament. HOOVER BACKS PLAN FOR A TRADE PARLEY | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dr-joseph-e-cook-physician-was-former-president-ofj-cleveland.html | DR. JOSEPH E. COOK.; Physician Was Former President ofj Cleveland Academy of Median. | True | Special to THZ NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/shipping-dictator-takes-post-june-15-nearly-all-lines-have-accepted.html | SHIPPING 'DICTATOR' TAKES POST JUNE 15; Nearly All Lines Have Accepted Terms of Contract Giving Lederer Wide Powers. TRAVEL AGENTS BACK PLAN Believe That His Enforcement of the Transatlantic Agreement Will End Favoritism in Rates. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jersey-city-stops-newark-by-3-to-1-donohue-holds-bears-to-eight.html | JERSEY CITY STOPS NEWARK BY 3 TO 1; Donohue Holds Bears to Eight Scattered Hits, One a Home Run by Walker. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/miss-hicks-hopes-rain-and-wind-abate-us-champion-says-good-weather.html | MISS HICKS HOPES RAIN AND WIND ABATE; U.S. Champion Says Good Weather Will Enhance Mrs. Cheney's Chances in England. | True | By Helen Hicks.women'S U.s. Golf Champion. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/washington-pa-theatre-burns.html | Washington (Pa.) Theatre Burns. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hershey-co-buys-sixth-av-parcel-purchase-from-hotel-fixture-firm.html | HERSHEY CO. BUYS SIXTH AV. PARCEL; Purchase From Hotel Fixture Firm Rounds Out Plottage on 21st and 22d Sts. AREA TOTALS 40,000 SQ. FT. Duparquet, Huot & Monetise, the Sellers, Take Lease on Their Section of Six-Story Building. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jb-zabriskie-heads-bergen-party.html | J.B. Zabriskie Heads Bergen Party. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/herbert-underhill.html | HERBERT UNDERHILL | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/elizabeth-wightman-wed-clergymans-daughter-is-married-to-rev.html | ELIZABETH WIGHTMAN WED.; Clergyman's Daughter Is Married to Rev. William W. Grafton. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/doumers-assassin-sane-alienists-find-defense-expected-to-counter.html | DOUMER'S ASSASSIN SANE, ALIENISTS FIND; Defense Expected to Counter With Own Experts in Move to Save Gorguloff. | True | Wireless to THE NEW YORK TIMES | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/rally-by-white-sox-downs-indians-65-errors-by-vosmik-and-morgan.html | RALLY BY WHITE SOX DOWNS INDIANS, 6-5; Errors by Vosmik and Morgan Pave Way to Five Runs in Sixth Inning. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/king-carols-tutor-resigns-as-premier-dr-jorga-and-cabinet-quit-over.html | KING CAROL'S TUTOR RESIGNS AS PREMIER; Dr. Jorga and Cabinet Quit Over Failure to Obtain a Loan to Bolster Rumanian Finances. TITULESCU IS SUMMONED Nation Hopes London Ambassador, Supporter of Ruler, Can Form a Concentration Ministry. | True | Wireless to THE NEW YORK TIMES | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bell-turned-back-by-louisville.html | Bell Turned Back by Louisville. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/three-down-in-north-dakota.html | Three Down in North Dakota. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/count-de-bugallal-spanish-leader-dies-uur-served-in-many-cabinets.html | COUNT DE BUGALLAL, SPANISH LEADER, DIES; uur Served in Many Cabinets During the MonarchyuWas Acting Premier in 1921. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/supreme-court-cuts-docket-as-term-ends-only-140-cases-remain-of.html | SUPREME COURT CUTS DOCKET AS TERM ENDS; Only 140 Cases Remain of 1,026 at Start -- Rules State May Try Dry Agent as Slayer. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/passaic-defers-monthly-pay-day.html | Passaic Defers Monthly Pay Day. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/dr-arthur-bremken.html | DR. ARTHUR BREMKEN. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/japan-in-siberia.html | JAPAN IN SIBERIA. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/his-buifding-afire-taberski-faints.html | His Buifding Afire, Taberski Faints. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mahaffie-attacks-3805222-rail-loan-calls-security-inadequate-as-icc.html | MAHAFFIE ATTACKS $3,805,222 RAIL LOAN; Calls Security Inadequate as I.C.C. Approves Grant to Pittsburgh & W. Va. ASKS PENNROAD GUARANTEE Part of the Money Will Pay Off Short-Term Notes -- Chicago, North Shore & Milwaukee to Get Loan. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/crude-oil-output-is-lowered-again-oklahoma-and-california-ac-count.html | CRUDE OIL OUTPUT IS LOWERED AGAIN; Oklahoma and California Ac- count for Most of Country's Total Drop. WEEK'S IMPORTS HEAVIER Receipts of West Coast Production at Atlantic and Gulf Ports Show a Decline. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/months-dividends-up-to-280515315-total-voted-by-688-companies-in.html | MONTH'S DIVIDENDS UP TO $280,515,315; Total Voted by 688 Companies in May, Against $177,970,440 by 714 in April. FEWER OMITTED AND CUT 18 Extra Disbursements Declared, Against 17 in Previous Period -- Eight Payments In Stock. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange, With Liquidation Again in Evidence. FRENCH QUOTATIONS RISE Stocks Advance and Bonds Fall In Germany on Fears of Money Inflation. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/scranton-sun-in-bankruptcy.html | Scranton Sun in Bankruptcy. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/plans-for-public-works.html | PLANS FOR PUBLIC WORKS. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/prize-awards-mark-drew-commencement-professor-babbitt-of-harvard-in.html | PRIZE AWARDS MARK DREW COMMENCEMENT; Professor Babbitt of Harvard, in Address, Deplores 'Legalism' to Gain Temperance. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/borah-dry-plank-stands-by-the-law-holds-people-can-decide-ques-tion.html | BORAH DRY PLANK STANDS BY THE LAW; Holds People Can Decide Ques- tion in Congress Elections and Avoids Committing Nominees. CONFER ON CONVENTIONS Leaders of Both Parties Arranging Details -- Democrats Unlikely to Replace Barkley and Shouse. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wins-hunter-fellowship-miss-rachel-brody-gets-1100-cone-fund-will.html | WINS HUNTER FELLOWSHIP.; Miss Rachel Brody Gets $1,100 Cone Fund -- Will Study In Paris. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/veteran-ace-takes-fiveset-struggle-scores-by-60-61-36-68-75-in.html | VETERAN ACE TAKES FIVE-SET STRUGGLE; Scores by 6-0, 6-1, 3-6, 6-8, 7-5 in Return to Cham- pionship Competition. MRS. MOODY IS DEFEATED She and Wood Bow to Miss Nuthall and Perry, 6-4, 6-2, in Final of Mixed-Doubles Event. | True | By Lansing Warren.special Cable To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/fund-for-world-court-wins-stimsons-favor-secretary-writes-linthicum.html | FUND FOR WORLD COURT WINS STIMSON'S FAVOR; Secretary Writes Linthicum He Sees No Reason Not to Approve Contribution to Expenses. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/japanese-adviser-leaves-changchun-komai-said-to-have-resigned-post.html | JAPANESE ADVISER LEAVES CHANGCHUN; Komai Said to Have Resigned Post Suddenly After Twenty Years in Manchuria. | True | By Hugh Byas.wireless To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/shirakawas-body-in-tokyo-40000-gather-at-station-to-pay-tribute-to.html | SHIRAKAWA'S BODY IN TOKYO; 40,000 Gather at Station to Pay Tribute to Shanghai Commander. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/british-ship-afire-at-sea-freighter-daisy-moller-asks-manila-to.html | BRITISH SHIP AFIRE AT SEA.; Freighter Daisy Moller Asks Manila to Have Aid Ready on Arrival. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mellon-and-simon-confer-envoy-and-foreign-secretary-take-up.html | MELLON AND SIMON CONFER.; Envoy and Foreign Secretary Take Up Conference Plan in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/opens-season-with-dance-indian-harbor-yacht-club-at-greenwich.html | OPENS SEASON WITH DANCE.; Indian Harbor Yacht Club at Greenwich Raises Flag. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/-j-mginniss-dead-lawyer-of-brooklyn-at-one-time-was-active-in-re.html | /. J. M'GINNISS DEAD; LAWYER OF BROOKLYN; At One Time Was Active in Re- pnblican Politics and Had Held Office in Old City Government. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/abstract-artist-gets-ten-days-to-pay-rent-court-and-landlord-are.html | ABSTRACT ARTIST GETS TEN DAYS TO PAY RENT; Court and Landlord Are Not Impressed by the Brass Models Exhibited by Sculptor. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/jail-fugitive-seized-wife-blocks-suicide-jersey-police-capture-man.html | JAIL FUGITIVE SEIZED; WIFE BLOCKS SUICIDE; Jersey Police Capture Man Who Escaped From Prison in Delaware Last September. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/loses-chance-to-make-sweep.html | Loses Chance to Make Sweep. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/award-86-insignia-to-columbia-teams-athletes-are-honored-in-both.html | AWARD 86 INSIGNIA TO COLUMBIA TEAMS; Athletes Are Honored in Both the Varsity and Freshman Divisions of Sport. 14 TRACK MEN RECEIVE C Six Others Gain Letter for Having Scored Points -- Managerial Can- didates Rewarded. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/continued-decline-in-stocks-and-bonds-presidents-speech-and.html | Continued Decline in Stocks and Bonds -- President's Speech and Bruening Resignation. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/new-orleans-group-in-alabama.html | New Orleans Group in Alabama. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/senate-dug-deeply-in-quest-of-taxes-besides-sharp-increases-on.html | SENATE DUG DEEPLY IN QUEST OF TAXES; Besides Sharp Increases on Incomes and Postage, Imposts Cover a Wide Range. FOUR TARIFFS INCLUDED Change In Charging Off Security Losses Is Expected to Raise an Additional $80,000,000. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/famous-trotter-dead-the-senator-203-12-succumbs-to-colic-on-indiana.html | FAMOUS TROTTER DEAD.; The Senator, 2:03 1/2, Succumbs to Colic on Indiana Farm. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/board-rules-on-rubber-deliveries.html | Board Rules on Rubber Deliveries. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/nelson-a-beebe.html | NELSON A. BEEBE. | True | Special to THE NEW YORK TIMES. | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/chago-pact-draft-opposed-by-bolivia-government-wont-sign-treaty-in.html | CHAGO PACT DRAFT OPPOSED BY BOLIVIA; Government Won't Sign Treaty in Present Form -- Against Parleys in Buenos Aires. WANTS ARBITRATION ZONE Washington Denies the Negotiations Will Be Shifted -- Bolivian Delegates Scout Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/brown-shoe-retirement-1375-shares-more-of-preferred-cancelled.html | BROWN SHOE RETIREMENT.; 1,375 Shares More of Preferred Cancelled, Nearly Halving Total. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/found-courage-abroad-harris-says-european-builders-meet-their.html | FOUND COURAGE ABROAD.; Harris Says European Builders Meet Their Problems With Hope. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/meeting-of-equity-bars-sunday-issue-majority-sustains-gillmore-in.html | MEETING OF EQUITY BARS SUNDAY ISSUE; Majority Sustains Gillmore In Refusal, on Technical Point, to Take Up Theatres' Plea. CAN BE SUBMITTED LATER Scheme for Stock Circuit Endorsed by Members -- $342,947 Surplus Is Reported by Union Treasurer. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/needy-woman-is-freed-pistol-charge-dropped-she-reports-husband-lost.html | NEEDY WOMAN IS FREED.; Pistol Charge Dropped, She Reports Husband Lost in City. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/15-steel-men-here-to-study-our-mills-leaders-in-industry-in-six.html | 15 STEEL MEN HERE TO STUDY OUR MILLS; Leaders in Industry in Six Countries Want to Be Ready for Better Times. SILENT ON TRADE ABROAD G.U. Lechien, Director of Congo Radium Concern, Among the 470 Arriving on lie tie France. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/poll-in-10-colleges-is-95-per-cen-wet-only-489-of-10027-ballots.html | POLL IN 10 COLLEGES IS 95 PER CEN WET; Only 489 of 10,027 Ballots Cast in Survey, Held by Princeton Publication, Back Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/urges-blockaid-plan-for-relief-in-jersey-senator-kaser-introduces.html | URGES BLOCK-AID PLAN FOR RELIEF IN JERSEY; Senator Kaser Introduces Bill to Establish Organization for Fund Collection. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/large-stores-made-best-1931-showing-harvard-report-on-operations.html | LARGE STORES MADE BEST 1931 SHOWING; Harvard Report on Operations Shows That Three Groups Enjoyed Net Gains. OPERATING LOSSES FOR ALL These Ranged From 1.9 to 8% -- Drop in Sales and Prices Made It a Difficult Year. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/bond-calls-rose-slightly-in-may-total-15904000-compared-with.html | BOND CALLS ROSE SLIGHTLY IN MAY; Total $15,904,000, Compared With $15,427,000 in the Preceding Month. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/hills-borough-wins-in-record-time-captures-washington-park-7furlong.html | HILLS BOROUGH WINS IN RECORD TIME; Captures Washington Park 7-Furlong Feature in 1:24, Lowering Track Figures. SUNDOT, FAVORITE, SECOND Public Choice Is Nosed Out at Wire and Pansy Walker Finishes Third. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/roosevelt-confers-on-chicago-details-mcneil-saying-governor-will.html | ROOSEVELT CONFERS ON CHICAGO DETAILS; McNeil, Saying Governor Will Control Convention, Takes Up Plans With Him. EXECUTIVE HAS BUSY DAY He Talks With Lehman and Begins on State Routine -- Agreement Reached on $5,000,000 Relief. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/a-c-pleydell-dead-expertontaxation-former-secretary-of-new-york-tax.html | A. C. PLEYDELL DEAD; EXPERTONTAXATION; Former Secretary of New York Tax Reform Association Dies at Age of 60. DRAFTED MANY NEW LAWS Legislature Adopted Many of His Recommendations on Leviesu Aided Study in Jersey. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/text-of-new-senate-income-tax-schedule.html | Text of New Senate Income Tax Schedule | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/miss-laura-d-hanson-is-engaged-to-wed-her-betrothal-to-john-ashley.html | MISS LAURA D. HANSON IS ENGAGED TO WED; Her Betrothal to John Ashley Baldwin of Baltimore Is An- nounced by Her Father. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/on-the-epsom-downs.html | On the Epsom Downs. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/wind-razes-3-villages-five-killed-forty-injured-in-yugoslavia.html | WIND RAZES 3 VILLAGES.; Five Killed, Forty Injured in Yugoslavia - - Fishermen Believed Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mgrawmen-held-to-four-safeties-boston-batsmen-pound-schu-macher-for.html | M'GRAWMEN HELD TO FOUR SAFETIES; Boston Batsmen Pound Schu- macher for 11 Hits to Cap- ture Final of Series. KNOTHE DRIVES HOME RUN Accounts for Four Tallies With a Circuit Blow in Fourth and a Triple in Sixth. | True | By John Drebinger.special To the New York Times. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/buffalo-beats-toronto-rallies-in-sixth-to-win-108-for-third.html | BUFFALO BEATS TORONTO.; Rallies in Sixth to Win, 10-8, for Third Straight Over Leafs. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/young-group-to-spur-bondbacking-plans-encouraged-by-new-prospect-of.html | YOUNG GROUP TO SPUR BOND-BACKING PLANS; Encouraged by New Prospect of a Balanced Budget, Leaders Move to Protect Prices. YOUNG GROUP SPURS BOND-BACKINGPLANS | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/mrs-frank-hopper.html | MRS. FRANK HOPPER. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/henry-wuhrman.html | HENRY WUHRMAN. | True | Special to THE NEW YORK TIMES. | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/burns-wins-twice-in-straight-sets-downs-sweeney-and-einsman-to.html | BURNS, WINS TWICE IN STRAIGHT SETS; Downs Sweeney and Einsman to Reach Semi-Final Round of Brooklyn Title Play. POVEY TAKES LONG MATCH Turns Back Mendel, Seeded Fifth, 4-6, 6-1, 7-5 -- Halberstadt Triumphs Over Geller. | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/3690000-is-loaned-on-7th-avbuildings-garment-center-capitol-inc.html | $3,690,000 IS LOANED ON 7TH A.V.BUILDINGS; Garment Center Capitol, Inc., Obtains Extension of Mortgage Placed Ten Years Ago. PROPERTY IS REAPPRAISED Monthly Payments of $53,500 for Term of Three Years Are Called For by New Contract. | True | | C1B 155798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/will-hang-4-bandits-in-new-orleans.html | Will Hang 4 Bandits in New Orleans | True | | C1B 155798 |
| 1932-06-01 | 1932-06-01 | https://www.nytimes.com/1932/06/01/archives/banks-dont-hoard-says-national-city-they-must-be-careful-in-use-of.html | BANKS DON'T HOARD, SAYS NATIONAL CITY; They Must Be Careful in Use of Deposits, It Holds, and Fear Checks Credit. ASSAILS DELAY ON BUDGET Inactivity of Congress Held to Have Offset Good Effects of Federal Reserve's Program. BANKS DON'T HOARD, SAYS NATIONAL CITY | True | | C1B 155798 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brilliant-second-shots-helped-miss-wilson-defeat-american-rival.html | Brilliant Second Shots Helped Miss Wilson Defeat American Rival, Miss Hicks Finds | True | By Helen Hicks,Women'S U.s. Golf Champion. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/glass-concerns-to-unite-owens-illinois-subsidiary-in-deal-with.html | GLASS CONCERNS TO UNITE.; Owens Illinois Subsidiary in Deal With Illinois Pacific Coast. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/honor-garibaldis-wife-genoa-crowds-throw-roses-in-street-as-casket.html | HONOR GARIBALDI'S WIFE.; Genoa Crowds Throw Roses in Street as Casket Starts for Rome. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/74381144-taxes-paid-to-city-in-day-tuesdays-receipts-were-a-new.html | $74,381,144 TAXES PAID TO CITY IN DAY; Tuesday's Receipts Were a New Record, Bringing Total So Far to $178,784,844. OLD MARK WAS $74,023,384 Clerks Worked at Capacity to Handle Collections and Banks Kept Open to Take Deposits. CONTROLLER IS PLEASED Payment of $18,076,597 Due on Nov. 1 Will Cut Down Necessity to Borrow to That Extent. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mcarthymen-lose-first-game-in-16th-bishops-homer-with-one-on-after.html | M'CARTHYMEN LOSE FIRST GAME IN 16TH; Bishop's Homer With One On, After Yanks Gain One-Run Lead, Decides, 8 to 7. FOXX'S DRIVE WINS SECOND His 18th Circuit Smash In Seventh Settles Issue, 7 to 6 -- Grove Gains Eighth Straight. | True | By William E. Brandt.special To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/opposition-scores-on-irish-oath-bill-senate-votes-26-to-17-to-defer.html | OPPOSITION SCORES ON IRISH OATH BILL; Senate Votes, 26 to 17, to Defer Debate on the Second Reading Till Today. DE VALERA IN NEW MOVE Drafting Measure to End Appeals to Privy Council -- Blythe Warns in Dail of Emigrations. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/capital-puzzled-by-presidents-aim-senate-democrats-agreed-at-white.html | CAPITAL PUZZLED BY PRESIDENT'S AIM; Senate Democrats Agreed at White House to Balance the Budget Before Last Night. ADDRESS SURPRISED THEM But They Wake Up to Find the Executive Getting Credit for Passage of the Tax Bill. | True | By Arthur Krock.special To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/france-presses-14-planks-wants-each-regime-responsible-for-nations.html | FRANCE PRESSES 14 PLANKS; Wants Each Regime Responsible for Nation's Economic Health. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/philip-tremble.html | PHILIP TREMBLE. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/cermak-and-aldermen-asked-to-serve-as-1ayear-men.html | Cermak and Aldermen Asked To Serve as $1-a-Year Men | True | Special to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/three-boatloads-swing-into-action-take-advantage-of-exceptionally.html | THREE BOATLOADS SWING INTO ACTION; Take Advantage of Exceptionally Smooth Water and Drill Soon After Arrival. LIGHTWEIGHTS IN PARTY 150-Pound Eight, Which Usually Ends Season After the Henley, Is Likely to Be Used In Jayvee Race. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/convictions-of-six-for-murder-upheld-state-appeals-court-to-fix.html | CONVICTIONS OF SIX FOR MURDER UPHELD; State Appeals Court to Fix Today Execution Dates for Slayers in New York City. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/charter-is-cited-as-authority-to-remove-walker-for-holding-bonds-in.html | Charter Is Cited as Authority to Remove Walker For Holding Bonds in Company Dealing With City | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/arletts-4-homers-help-orioles-win-equals-record-in-majors-as-well.html | ARLETT'S 4 HOMERS HELP ORIOLES WIN; Equals Record in Majors as Well as International in 14-13 Victory Over Keys. HAS TWENTY FOR SEASON McGowan and Jordan of Baltimore and Barton of Reading Also Hit for Circuit. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/clevelands-son-will-nominate-governor-ritchie-at-chicago.html | Cleveland's Son Will Nominate Governor Ritchie at Chicago | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/glorify-121-takes-the-fashion-stakes-mrs-zieglers-filly-conquers.html | GLORIFY, 12-1, TAKES THE FASHION STAKES; Mrs. Ziegler's Filly Conquers Edelweiss and Happy Gal at Belmont Park. BOSTWICK SCORES DOUBLE Gains Unusual Honor of Winning on Silverskin in Chase and Ha Ha on the Flat. | True | By Bryan Field. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/springfield-scores-142-wesleyan-beaten-as-three-pitchers-fail-to.html | SPRINGFIELD SCORES, 14-2.; Wesleyan Beaten as Three Pitchers Fail to Check Rallies. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/general-electrics-workers-to-increase-their-relief-fund.html | General Electric's Workers To Increase Their Relief Fund | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/britain-pays-u50000000-interest.html | Britain Pays u50,000,000 Interest. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/on-petroleum-institutes-board.html | On Petroleum Institute's Board. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/new-york-central-recalls-1893-with-exposition-flier.html | New York Central Recalls 1893 With Exposition Flier | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/hanging-the-liberty-bell-mr-rosewater-gives-some-interesting.html | HANGING THE LIBERTY BELL.; Mr. Rosewater Gives Some Interesting information Regarding Dates. | True | VICTOR ROSEWATER. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/observe-worlds-fair-day-chicago-civic-groups-dedicate-exposition.html | OBSERVE WORLD'S FAIR DAY; Chicago Civic Groups Dedicate Exposition Hall of Science. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/ernest-lovering-dies-cotton-mill-director-also-was-an-official-of.html | ERNEST LOVERING DIES; COTTON MILL DIRECTOR; Also Was an Official of the New England Trust Company and . the Boston Y. M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/radio-actor-buys-in-bayside-from-steamship-director.html | Radio Actor Buys in Bayside From Steamship Director | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/phils-rally-to-win-from-giants-4-to-2-send-mcgrawmen-to-last-place.html | PHILS RALLY TO WIN FROM GIANTS, 4 TO 2; Send McGrawmen to Last Place as They Rise to Seventh by Taking Series Opener. HURST SETTLES OUTCOME His Scratch Hit In Eighth Puts Over Two Runs -- Terry, Ott and Klein Smash Homers. | True | By John Drebinger. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/dean-of-cardials-shuts-out-cubs-10-rain-limits-came-to-seven.html | DEAN OF CARDIALS SHUTS OUT CUBS, I-0; Rain Limits Came to Seven Innings, Erasing Homers by Delker and Martin. MARTIN DRIVES IN TALLY Triples In First, After Orsatti's Single, to Send Home Only Official Run of Contest. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/legions-job-drive-to-close-on-july-1-trade-revival-is-essential-if.html | LEGION'S JOB DRIVE TO CLOSE ON JULY 1; Trade Revival Is Essential if Employment Situation Is to Improve, Stevens Declares. URGES NORMAL BUYING Whalen Pleads for Gifts to the Salvation Army -- Western Electric to Go on 4 1/2-Day Week. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/two-todddrydocks-merge-in-brooklyn-clinton-st-yard-will-transfer.html | TWO TODDDRY-DOCKS MERGE IN BROOKLYN; Clinton St. Yard Will Transfer Its Floating Equipment to Tebo Plant. MOVE MADE FOR ECONOMY Executive Staff of Corporation Is Reorganized With J.H. Todd Chairman of the Board. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/hoover-declared-fit-dr-boone-reports-president-refreshed-after.html | HOOVER DECLARED "FIT."; Dr. Boone Reports President Refreshed After Night's Rest. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wisconsin-considers-ban-on-minor-sports-athletic-council-asks.html | WISCONSIN CONSIDERS BAN ON MINOR SPORTS; Athletic Council Asks Suspension for Next Academic Year to Balance Budget. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/chk-curtiss-condition-publisher-ill-in-hospital-bears-shock-on.html | C.H.K. CURTISS CONDITION; Publisher, Ill in Hospital, Bears Shock on Learning of Wife's Death. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/founders-exhibition-opens-with-fortyseven-paintings-at-the-grand.html | Founders' Exhibition Opens With Forty-seven Paintings at the Grand Central Galleries. | True | By Edward Alden Jewell.k.g.s. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/receiver-gets-land-bank-joint-stock-institution-in-st-louis.html | RECEIVER GETS LAND BANK.; Joint Stock Institution In St. Louis Suspends. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/find-oil-penetrates-metal-it-lubricates-discoverers-tell-engineers.html | FIND OIL PENETRATES METAL IT LUBRICATES.; Discoverers Tell Engineers of New Theory Likely to Alter Machines' Basic Design. ACCEPTED TENETS UPSET Parish and Cammen Assert Film Reappears on a Revolving Surface After Wiping. NOW EXPECT HIGHER SPEED Prescribing of Lubricants Fitted Precisely to Any Use Predicted -- "Shock Absorber" Revealed. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/papen-indictment-dropped-march-8-charges-against-germanys-new.html | PAPEN INDICTMENT DROPPED MARCH 8; Charges Against Germany's New Chancellor Nolle Prossed in Clearing Federal Docket. EVIDENCE FOUND LACKING Similar Action Taken on Two Others Accused of Plot Against Friendly Nation, Medalie Reveals. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-b-m-coppet-to-be-wed-monday-will-become-bride-of-john-lord.html | MRS. B. M COPPET TO BE WED MONDAY; Will Become Bride of John Lord Boatwright of Richmond, Va., in Home Ceremony. I RECEPTION WILL FOLLOW Greer Boatwright to Be Brother's Best ManuNo Attendants fop the Prospective Bride. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mail-plane-with-13-passengers-does-1450-miles-in-10-hours.html | Mail Plane With 13 Passengers Does 1,450 Miles in 10 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/dr-paterson-expert-on-tuberculosis-dies-english-physician-won.html | DR. PATERSON, EXPERT ON TUBERCULOSIS, DIES; English Physician Won Prizes for Exhibitions at World Hygiene Congresses. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/providence-repels-holy-cross-7-to-5-blanche-holds-crusaders-to-4.html | PROVIDENCE REPELS HOLY CROSS, 7 TO 5; Blanche Holds Crusaders to 4 Hits to Triumph Despite 3-Run Rally in First. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/conquers-irish-player.html | Conquers Irish Player. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/army-balloon-wins-by-900mile-flight-no-2-flies-29-hours-15-minutes.html | ARMY BALLOON WINS BY 900-MILE FLIGHT; No. 2 Flies 29 Hours 15 Minutes in Race From Omaha Before Descent at Hatton, Sask. DISTANCE SETS A RECORD Pilots Also Make Endurance Mark -- Goodyear VII, Which Also Landed In Canada, Is Second. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rockefeller-estate-guarded-by-troopers-mt-pleasant-residents-seek.html | ROCKEFELLER ESTATE GUARDED BY TROOPERS; Mt. Pleasant Residents Seek Aid of State After Town's Police Force Is Ousted. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/buettnerucolton-i.html | BuettneruColton. I | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/last-of-us-stars-put-out-by-3-and-2-defending-champions-accuracy.html | LAST OF U.S. STARS PUT OUT BY 3 AND 2; Defending Champion's Accuracy and Long Driving Overcome California Player. VICTOR 1 UP AT THE TURN American Fails in Brave Fight After Turning Back Miss Brown in Morning. SCOTTISH GOLFER SCORES Miss Purvis - Russell - Montgomery Advances to Title Round by Beating Mrs. Clarke, 3 and 2. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/slain-as-he-fights-robber-in-bedroom-flushing-resident-shot-in-head.html | SLAIN AS HE FIGHTS ROBBER IN BEDROOM; Flushing Resident Shot in Head When He Surprises Thief Prowling in Home. WIFE SEES KILLER ESCAPE Screams Bring Neighbors to Scene -- Victim Retired From Garage Business to Enjoy Life. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/two-large-industries-to-close-in-austria-erzberg-mines-are-affected.html | TWO LARGE INDUSTRIES TO CLOSE IN AUSTRIA; Erzberg Mines Are Affected -- Big Hungarian Machine Plant Drops Many Engineers. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/another-gets-life-in-ohio-kidnapping-laun-is-second-to-draw-full.html | ANOTHER GETS LIFE IN OHIO KIDNAPPING; Laun Is Second to Draw Full Penalty and Third to Be Sentenced in De Jute Case. EIGHT GUILTY IN ILLINOIS Jurors Convict Group of Abducting Dr. Parker of Peoria -- Leader Must Serve 25 Years. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/presbyterians-put-women-on-council-mrs-burdette-lewis-of-princeton.html | PRESBYTERIANS PUT WOMEN ON COUNCIL; Mrs. Burdette Lewis of Princeton and Lucy Dawson of Baltimore Named at Denver. TEXAS MEETING PROTESTED Fort Worth Chosen for 1933 Despite Negro's Claim of Prejudice -- Referendum Action Is Hit. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/27-seized-in-raids-on-big-racing-pool-police-act-to-break-up.html | 27 SEIZED IN RAIDS ON BIG RACING POOL; Police Act to Break Up Lottery Said to Have Drawn $100,000 a Day for Two Weeks. 4 ALLEGED LEADERS TAKEN All but One Are Quickly Freed -- Hotel Suite, Broadway Offices and Printing Plant Are Visited. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/george-h-fleet.html | GEORGE H. FLEET. | True | Special to THS NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/markets-in-london-paris-and-berlin-prices-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices on the English Exchange Respond to Financial News From Washington. FRENCH STOCKS IMPROVE Advance on the German Boerse Continues as New Government Opposes Inflation. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/stocks-of-gasoline-fall-refineries-operate-at-633-of-capacity-crude.html | STOCKS OF GASOLINE FALL.; Refineries Operate at 63.3% of Capacity -- Crude Oil Runs Lower. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/second-victory-in-illinois.html | Second Victory in Illinois. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/vines-conquers-shields-wins-by-86-63-in-match-at-the-roxbury-school.html | VINES CONQUERS SHIELDS.; Wins By 8-6, 6-3 in Match at the Roxbury School. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/deficit-is-now-put-at-2690000000-fiscal-year-wears-end-with.html | DEFICIT IS NOW PUT AT $2,690,000,000; Fiscal Year Wears End With Receipts $914,000,000 Under the 1931 Period. DEBT UP TO $19,068,000,000 It Has Increased $2,267,000,000 in Eleven Months -- Interest Is Cut to $498,101,183. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/4000-see-the-derby-sent-by-television-images-thrown-on-london.html | 4,000 SEE THE DERBY SENT BY TELEVISION; Images Thrown on London Screen Are Hailed as 'Marvelons' and Baird Is Cheered. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/steel-activity-index-drops-to-midmay-level-structural-bookings.html | Steel Activity Index Drops to Mid-May Level; Structural Bookings Featured the Market | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/one-killed-in-blast-on-gunboat-tulsa-twelve-injured-in-explosion-in.html | ONE KILLED IN BLAST ON GUNBOAT TULSA; Twelve Injured in Explosion in American Ship's Refrigerating Plant at Amoy, China. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/james-w-frazer-cited-by-coolidge-and-wilbur-for-submarine-rescue.html | JAMES W. FRAZER.; Cited by Coolidge and Wilbur for Submarine Rescue Work. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/at-odds-on-revealing-of-plans.html | At Odds on Revealing of Plans. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/father-and-4-girls-end-lives-by-gas-grieving-over-death-of-mother-a.html | FATHER AND 4 GIRLS END LIVES BY GAS; Grieving Over Death of Mother a Few Hours Before, Del Rio Family Die Together. SON KILLED 4 YEARS AGO Long Note Left for Police Tells of Her Brooding Over Loss -- Estranged Son-in-Law Discovers Suicide. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/liens-protected-at-auction-sales-plaintiffs-bid-in-bronx-and.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs Bid In Bronx and Manhattan Properties at Liquidation Offerings. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/miss-merrills-83-leads-golf-field-sets-pace-in-54hole-title-play-of.html | MISS MERRILL'S 83 LEADS GOLF FIELD; Sets Pace in 54-Hole Title Play of New Jersey Association at Montclair Club. MISS GLUTTING IS SECOND Defending Champion Scores an 85 Despite 7, 8 and 6 on the Last Nine Holes. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/finds-foes-unable-to-stop-roosevelt-farley-back-from-conference-in.html | FINDS FOES UNABLE TO 'STOP ROOSEVELT'; Farley, Back From Conference in Washington, Says Collapse of Opposition Is Near. VIEWS COALITION AS FUTILE State Leader Predicts Favorite-Son Booms, Even With Tammany Aid, Will End on First Ballot. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/miss-frances-hearn-engaged-to-marry-her-fiance-john-r-whyte-jr-was.html | MISS FRANCES HEARN ENGAGED TO MARRY; Her Fiance, John R. Whyte Jr., Was Captain of Princeton Var- sity Football Team in 1929. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/bondholders-buy-jl-mott-company.html | Bondholders Buy J.L. Mott Company | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/grains-depressed-by-senate-tax-plan-proposed-rate-of-5c-on-each-100.html | GRAINS DEPRESSED BY SENATE TAX PLAN; Proposed Rate of 5c on Each $100 of Trades in Futures Causes Rush to Sell. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/st-johns-repulses-andover-nine-6-to-2-gets-three-runs-in-last-frame.html | ST. JOHN'S REPULSES ANDOVER NINE, 6 TO 2; Gets Three Runs in Last Frame -- Daignault and Whitehead Outstanding at Bat. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/three-lines-agree-on-fares-to-greece-cosulich-fabre-and-greek-will.html | THREE LINES AGREE ON FARES TO GREECE; Cosulich, Fabre and Greek Will Apportion Traffic With Ship Board's Approval. FOUR COMPACTS MODIFIED Board Also Sanctions Through Billing of Hawaiian Freight to Interior Points. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/new-rochelle-cash-low-800000-payment-leaves-treasury-nearly-empty.html | NEW ROCHELLE CASH LOW.; $800,000 Payment Leaves Treasury Nearly Empty, but Credit Is Sound. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/clara-legg-wed-to-a-g-soberer-jr-ceremony-is-performed-in-the.html | CLARA LEGG WED TO A. G. SOBERER JR.; Ceremony Is Performed in the Chapel of St. Bartholo- mew's Church. I. uuuuuuuuuu RECEPTION FOR RELATIVES ' Bride Attended by Her Sister, Cora Legg, and Mrs. Edwin,Stewart 3d, the Bridegroom's Sister. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/sales-in-new-jersey-flat-houses-and-dwellings-attract-investors.html | SALES IN NEW JERSEY.; Flat Houses and Dwellings Attract Investors. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/benefit-garden-party-at-fh-alien-estate-bolton-priory-in-pelham.html | BENEFIT GARDEN PARTY AT F.H. ALIEN ESTATE; Bolton Priory in Pelham Manor Will Be Scene of Charity Event June 10. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/marine-poloists-fly-to-kingston.html | Marine Poloists Fly to Kingston. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/harvard-subdues-rhode-island-72-devens-gives-four-singles-as.html | HARVARD SUBDUES RHODE ISLAND, 7-2; Devens Gives Four Singles as Crimson Halts Opponent's Winning Streak at Ten. WOOD MAKES CIRCUIT BLOW Ties Count in the First and Mates Decide Issue In Second and Third Innings. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/heads-yale-debaters-franklin-ferriss-is-elected-association.html | HEADS YALE DEBATERS.; Franklin Ferriss Is Elected Association President. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/senators-quell-the-red-sox-21-brown-hurls-shutout-ball-till-the.html | SENATORS QUELL THE RED SOX, 2-1; Brown Hurls Shutout Ball Till the Ninth, When Boston Puts on Threatening Rally. DOUBLE PLAY SAVES HIM Weiland Loses In Pitchers' Duel -- Two Hits and Base on Balls Score Washington Runs. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wide-relief-shown-in-charities-report-state-group-led-in-meeting.html | WIDE RELIEF SHOWN IN CHARITIES REPORT; State Group Led in Meeting Year's Needs Brought on by Unemployment. PROMOTED LEGISLATIVE AID Health, Mental Hygiene and Welfare Undertakings Listed -- Diphtheria Deaths Cut. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/president-confers-on-dry-law-plank-agreement-hinted-postmaster.html | PRESIDENT CONFERS ON DRY LAW PLANK; AGREEMENT HINTED; Postmaster General Brown Says Pronouncement Will Satisfy All Republican Factions. YOUNG REPUBLICANS HEARD Hoover Receives New York Club Officers, Who Present Resubmission Petition. DRYS CALL FOR A FIGHT Strategy Board, Opposing Referendum, Represent President as Favoring Borah Proposal. PRESIDENT CONFERS ON DRY LAW PLANK | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/grain-export-lower-1438000-bushels-down-for-week-675000-above-last.html | GRAIN EXPORT LOWER.; 1,438,000 Bushels Down for Week 675,000 Above Last Year. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/swope-advocates-works-for-relief-he-tells-bryn-mawr-graduation-that.html | SWOPE ADVOCATES WORKS FOR RELIEF; He Tells Bryn Mawr Graduation That the Federal Government Should Aid Program. FAVORS A 30-HOUR WEEK General Electric Head Declares This Would Divide Up Jobs --127 Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/peru-sends-attaches-to-london.html | Peru Sends Attaches to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/j-j-nestor-sr-dies-founded-glass-firm-started-in-industry-at-10-and.html | J. J. NESTOR SR. DIES; FOUNDED GLASS FIRM; Started in Industry at 10 and Rose to Head Big East St. Louis Plant. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/purd-yuijewson.html | Purd yuIjewson. | True | Special to THE Ni-w YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/drop-for-5-months-in-new-financing-total-229078000-excluding.html | DROP FOR 5 MONTHS IN NEW FINANCING; Total $229,078,000, Excluding Domestic and Canadian Municipals. 86% DECREASE FROM 1931 Nearly All of the Offerings In Bonds -- Aggregate of Stock Flotations $2,621,000. LOSSES ARE RETRIEVED IN THE BOND MARKET Rallies Feature Trading on the Stock Exchange, but Many Issues Decline. GROUP TO PROTECT OLD RAIL BOND ISSUE E. C. Delafield Heads Committee for Minneapolis & St. Louis 6s, as Loan Effort Fails. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-edward-s-buckley-was-daughter-of-richard-vaux-mayor-of.html | MRS. EDWARD S. BUCKLEY.'; Was Daughter of Richard Vaux, Mayor of Philadelphia in 1856. | True | Special to The XE.V YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/book-gives-europe-a-wider-view-of-us-berlin-correspondent-assisted.html | BOOK GIVES EUROPE A WIDER VIEW OF US; Berlin Correspondent Assisted by 46 American Writers and 100 Artists in Volume. ITS SCENE IS PANORAMIC Representative Phases of Our Life Are Pictured to Complement the More Familiar Sensations. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/making-the-best-of-it-there-seem-to-be-several-things-we-might-do.html | MAKING THE BEST OF IT,; There Seem to Be Several Things We Might Do to Relieve Conditions. | True | EDWARD BERWICK. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/economy-measure-halted-in-senate-which-goes-to-bed-recess-is-taken.html | ECONOMY MEASURE HALTED IN SENATE, WHICH 'GOES TO BED'; Recess Is Taken When Long Drawn Out Debate Looms Over $238,000,000 Savings. SALARY CUTS DRAW FIRE Norris, Nye, La Follette and Johnson May Fight 10% Reduction Generally. MOSES DENOUNCES HASTE Bingham In Defending Committee Says He Sees No Alternative to Pay-Slash Provision. ECONOMY MEASURE HALTED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/franklin-walter.html | FRANKLIN WALTER. | True | Special to THE NEW TORE TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/last-of-the-letters-of-victoria-published-queen-wrote-it-wouldnt-do.html | LAST OF THE LETTERS OF VICTORIA PUBLISHED; Queen Wrote "It Wouldn't Do" to Give Former Kaiser Wilhelm "a Good Snub." | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/senators-still-see-no-hope-of-quitting-legislative-outlook-is-no.html | SENATORS STILL SEE NO HOPE OF QUITTING; Legislative Outlook Is No Less Confused With Convention Time Creeping Up. BANKING ACTION UNLIKELY Navy Building Bill Sidetracked, but the Bonus Bill Bobs Up to Plague House Democrats. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/sharp-advance-in-berlin.html | Sharp Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/-hopkinsuaikman.html | , HopkinsuAikman. | True | Special to THE Nsw 'SOUK TniES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/hirohito-guarded-as-be-opens-diet-tokyo-policemen-search-many-for.html | HIROHITO GUARDED AS BE OPENS DIET; Tokyo Policemen Search Many for Weapons in the Crowds Along Emperor's Route. UNREST PICTURED ON RADIO Political and Social New Deal Demanded, Says Frazier Hunt in Talk Rebroadcast Here. | True | By Hugh Byas.wireless To the New York Times. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brilliant-feats-seen-in-cricket-goddard-and-peebles-amaze.html | BRILLIANT FEATS SEEN IN CRICKET; Goddard and Peebles Amaze Spectators With Their Bowling at Lord's. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rubber-company-gets-2421873-tax-credit-morris-drasin-of-new-york.html | RUBBER COMPANY GETS $2,421,873 TAX CREDIT; Morris Drasin of New York Obtains $1,463,834 Abatement, H.M. Blackmer, $170,772. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/france-to-support-new-deal-on-debts-harriot-indicates-she-will-go.html | FRANCE TO SUPPORT NEW DEAL ON DEBTS; Harriot Indicates She Will Go to Lausanne With Aim of Obtaining Such an Accord. SEES THE GERMAN ENVOY Socialists to Back New Government for the Present -- Chamber Holds First Meeting. | True | By P.j. Philip.wireless To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/500-postal-error-spurs-plane-race-schenectady-clerk-flies-to-newark.html | $500 POSTAL ERROR SPURS PLANE RACE; Schenectady Clerk Flies to Newark to Intercept Woman Sailing on Mauretania. BUT POLICE ARRIVED FIRST Hoboken Officers Recover Money Sewed In Coat -- Extra Sum Had Been Drawn on Savings. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/japan-willing-to-attend-parley.html | Japan Willing to Attend Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/giving-the-president-time.html | GIVING THE PRESIDENT TIME. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/held-in-revolt-plot-son-of-dominican-expresident-is-arrested-in.html | HELD IN REVOLT PLOT.; Son of Dominican Ex-President Is Arrested in Havana. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-thomas-p-williams.html | MRS. THOMAS P. WILLIAMS. | True | Special to THE NEW YORK TIUES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/koplar-lost-610000-in-stocks.html | Koplar Lost $610,000 in Stocks. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/drpmmenterdies-attended-mkinley-physician-aided-at-operation-on.html | DR.PMMENTERDIES; ATTENDED M'KINLEY; Physician Aided at Operation on President After Shooting in Buffalo Sept. 6, 1901. QUIT PRACTICE IN 1908 Resident of Geneva (N. Y.) Became Head of Savings Bank Thera and County Official. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/westport-woman-slain-suitor-is-held-after-gun-fight-with-his.html | WESTPORT WOMAN SLAIN.; Suitor Is Held After Gun Fight With His Alleged Rival. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/citizen-service.html | CITIZEN SERVICE. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/bares-rumanian-deficit-french-expert-reveals-funds-will-not-meet.html | BARES RUMANIAN DEFICIT.; French Expert Reveals Funds Will Not Meet Half of Civil Payroll. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wins-dartmouth-honor-howland-h-sargaent-receives-barrett-medal-fop.html | WINS DARTMOUTH HONOR.; Howland H. Sargaent Receives Barrett Medal fop High Average. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/soviet-army-organ-warns-japanese-urges-that-hotheads-seeking-war.html | SOVIET ARMY ORGAN WARNS JAPANESE; Urges That "Hotheads" Seeking War With Russia Be Chastened by Judicious. SKEPTICAL OF ASSURANCES The Red Star Cites Tokyo's Failure to Sign Non-Aggression Treaty Proposed by Litvinoff. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/analysis-of-dr-wh-walkers-deposits-since-1927-and-fees-paid-other.html | Analysis of Dr. W.H. Walker's Deposits Since 1927 And Fees Paid Other Doctors in Compensation Cases | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mr-rogers-goes-atraveling-and-jots-down-a-few-notes.html | Mr. Rogers Goes A-Traveling And Jots Down a Few Notes | True | WILL ROGERS. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wedding-outdoors-for-miss-betty-coe-autogiro-scatters-rice-over.html | WEDDING OUTDOORS FOR MISS BETTY COE; Autogiro Scatters Rice Over Lawn of Her Home as She Is Wed to D. A. Finlayson Jr. TWO SISTERS ATTEND BRIDE Mrs. 'D. L. Monroe Matron of Honor and Bertha Coe Maid of Honor uAnn Kerr Is Flower Girl. | True | Special to THE Nsvr YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/spot-cotton-here-lowest-since-1898-closing-quotation-492-cents-a.html | SPOT COTTON HERE LOWEST SINCE 1898; Closing Quotation 4.92 Cents a Pound -- New Record Also for July Contracts. EARLY RALLY ENDS SOON Selling in Liverpool, After a Firm Suspends, Spreads to New York and New Orleans. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/adams-presents-annapolis-prizes-twentyfour-midshipmen-receive.html | ADAMS PRESENTS ANNAPOLIS PRIZES; Twenty-four Midshipmen Receive Awards and Farewell Academy Ball Is Held. 26 WIN GRADUATION HONORS Secretary Stays Overnight for Presentation of Diplomas Today -- Forty-two Members of Class Resign. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/european-steel-men-to-visit-youngstown-fifteen-executives-will.html | EUROPEAN STEEL MEN TO VISIT YOUNGSTOWN; Fifteen Executives Will Inspect Cold-Strip Method of Rolling in Ohio Plants. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/leasehold-deals-feature-trading-housing-and-business-realty-in.html | LEASEHOLD DEALS FEATURE TRADING; Housing and Business Realty in Manhattan Taken Under New Contracts. PARK AV. LEASE MODIFIED Rental on Nineteen-Story Apartment Fixed at $80,000 to $85,000 a Year -- Two Quitclaims Granted. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/manhattan-to-hold-graduation-today-cardinal-hayes-will-speak-at.html | MANHATTAN TO HOLD GRADUATION TODAY; Cardinal Hayes Will Speak at 79th Commencement -- 5 to Be Made Doctors of Laws. PRIZE WINNERS ANNOUNCED Degrees in Arts and Sciences Also Will Be Conferred on Graduates at Annual Exercises. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/william-d-boies-dies-former-congressman-represented-the-eleventh.html | WILLIAM D. BOIES DIES; FORMER CONGRESSMAN; Represented the Eleventh Iowa District for Ten YearsuOnce Served on Bench. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/easts-team-chosen-for-sears-gup-play-definite-selection-moves-miss.html | EAST'S TEAM CHOSEN FOR SEARS GUP PLAY; Definite Selection Moves Miss Roberts From an Alternate to Regular Position. MISS GOSS IS RANKED NO. 1 Baroness Levi, Mrs. Lamme, Miss Francis and Miss Hirsch Follow in That Order. | True | By Allison Danzig.special To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/testimony-of-walkers-brother-on-fee-splits-with-doctors-working-for.html | Testimony of Walkers Brother on Fee Splits With Doctors Working for City; Dr. Walker Is Vague on Seabury Questions Concerning Payments to Him by Scanlan | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/penn-in-drive-for-funds-students-start-raising-money-to-send-cub.html | PENN IN DRIVE FOR FUNDS.; Students Start Raising Money to Send Cub Crew to Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brazilian-drought-affects-500000.html | Brazilian Drought Affects 500,000. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/britain-wants-us-at-lausanne-talks-simon-virtually-invites-united.html | BRITAIN WANTS US AT LAUSANNE TALKS; Simon Virtually Invites United States to Join in General Economic Discussion. HE FEARS "OVERLAPPING" Idea of Parley Originated in Geneva, It Is Learned -- Rebuke to Us for Revealing Plans Seen. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/thomas-mleister-mail-official-dies-postmaster-at-philadelphia.html | THOMAS M'LEISTER, MAIL OFFICIAL, DIES; Postmaster at Philadelphia Started in Bnreau as a Clerk Forty-one Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/edward-huntermurfree.html | EDWARD HUNTER-MURFREE. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/newark-defeated-by-jersey-city-63-victors-take-series-three-out-of.html | NEWARK DEFEATED BY JERSEY CITY, 6-3; Victors Take Series, Three Out of Four, Pipgras Starring as Relief Pitcher. JORDAN LEADS OFFENSIVE Collects Four Hits in Five Times at Bat -- Boone Slams Home Run With One on Base. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wanted-a-mugwump-urgent-call-for-a-big-chief-of-whatever-political.html | WANTED, A MUGWUMP.; Urgent Call for a Big Chief of Whatever Political Belief. | True | RICHARD G. STEVENS. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/ohio-governor-denies-more-aid.html | Ohio Governor Denies More Aid. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/fall-on-log-kills-child-in-alaska.html | Fall on Log Kills Child in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/orwell-backed-at-15-to-8.html | Orwell Backed at 15 to 8. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/tax-bill-conferees-start-work-today-five-quickly-named-by-house.html | TAX BILL CONFEREES START WORK TODAY; Five Quickly Named by House Have Free Rein to Smooth Out Differences. PASSAGE NEXT WEEK SEEN Britten Still Seeks Sales Levy -- Rainey Will Fight Duties on Lumber, Copper. HARRISON ASSAILS HOOVER He Declares "Paul Revere Ride" to Senate Was Political Move and Did Not Hasten Action. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/dartmouth-professors-elect-head.html | Dartmouth Professors Elect Head. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/the-new-conference.html | THE NEW CONFERENCE. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/dividend-reduced-by-chase-national-bank-votes-50cent-payment.html | DIVIDEND REDUCED BY CHASE NATIONAL; Bank Votes 50-Cent Payment, Putting Stock on $2 Annual Basis, Off From $3. ACTION BY GUARANTY TRUST Regular Quarterly of 5% Declared -- Reserves Strengthened From Undivided Profits. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/visible-wheat-declines-in-canada.html | Visible Wheat Declines in Canada. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/bill-would-permit-annapolis-weddings-cochran-offers-measure-to.html | BILL WOULD PERMIT ANNAPOLIS WEDDINGS; Cochran Offers Measure to Block Navy Proposal of a Marriage Ban. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/law-urged-to-save-companies-in-peril-state-chamber-of-commerce-to.html | LAW URGED TO SAVE COMPANIES IN PERIL; State Chamber of Commerce to Pass Today on Plea to Congress and President. REORGANIZATIONS FAVORED Rights of Creditors and Owners "Should Not Be at Mercy of Small Minority," It is Held. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rosenblatt-concert-called-off.html | Rosenblatt Concert Called Off. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/frank-b-watson.html | FRANK B. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/ingalls-quits-navy-post-assistant-secretary-turns-to-his-ohio.html | INGALLS QUITS NAVY POST.; Assistant Secretary Turns to His Ohio Campaign for Governor. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brock-hurls-exeter-to-victory-by-64-overcomes-boston-college-cabs.html | BROCK HURLS EXETER TO VICTORY BY 6-4; Overcomes Boston College Cabs in His First Start -- Duffey Gives Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rev-dr-r-h-allen-pastor-far-29-years-of-presbyterian-church-in.html | REV. DR. R. H. ALLEN.; Pastor far 29 Years of Presbyterian Church In Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/british-praise-hoover-senates-action-on-tax-bill-causes-profound.html | BRITISH PRAISE HOOVER.; Senate's Action on Tax Bill Causes Profound Relief in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/middle-states-body-acts-names-its-team-with-mrs-jessup-listed-as-no.html | MIDDLE STATES BODY ACTS.; Names Its Team, With Mrs. Jessup Listed as No. 1 Player. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/peruvian-leaders-unhurt-in-duel.html | Peruvian Leaders Unhurt In Duel. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/panama-canal-tolls-increase-though-transits-set-low-mark.html | Panama Canal Tolls Increase Though Transits Set Low Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/box-lacrosse-game-in-stadium-tonight-yankee-club-and-toronto-team.html | BOX LACROSSE GAME IN STADIUM TONIGHT; Yankee Club and Toronto Team to Play Opening Encounter of Newly Formed League. SHANNON IN LOCAL LINE-UP. Brophy, ex-Syracuse Star, Also Will See Action -- Giants to Start Campaign in Boston. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/28-mayors-demand-federal-idle-relief-congress-is-urged-to-put.html | 28 MAYORS DEMAND FEDERAL IDLE RELIEF; Congress Is Urged to Put Nation on War Basis and issue Aid Loan of $5,000,000,000. WALKER LEADS IN APPEAL He Tells Session at Detroit of Undernourishment Here and Packed Hospitals. 28 MAYORS DEMAND FEDERAL IDLE AID | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/strattonumuir.html | StrattonuMuir. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brokers-held-bankrupt-petition-is-filed-against-craig-luther-co-in.html | BROKERS HELD BANKRUPT.; Petition Is Filed Against Craig, Luther & Co. in Montreal. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/31-in-good-counsel-class-cardinal-hayes-confers-degrees-exjudge.html | 31 IN GOOD COUNSEL CLASS; Cardinal Hayes Confers Degrees -- Ex-Judge Cunningham Speaks. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/circus-at-newport-draws-colonists-mr-and-mrs-wf-whitehouse-among.html | CIRCUS AT NEWPORT DRAWS COLONISTS; Mr. and Mrs. W.F. Whitehouse Among Those Attending Early Season Event. MISS BERWIND OPENS HOME Former Ambassador and Mrs. James W. Gerard Will Be Guests Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/cuba-inducts-ferrara-exambassador-to-washington-becomes-secretary.html | CUBA INDUCTS FERRARA.; Ex-Ambassador to Washington Becomes Secretary of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wins-suffolk-school-suit-mildred-gwynnes-consolidation-fight-upheld.html | WINS SUFFOLK SCHOOL SUIT.; Mildred Gwynne's Consolidation Fight Upheld in Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/report-for-court-is-sent-to-senate-walsh-and-fess-submitting-it-for.html | REPORT FOR COURT IS SENT TO SENATE; Walsh and Fess, Submitting It for the Committee, Attack the Moses Reservation. SENATORS' FEARS DECRIED Forty-eight Other Countries Run Equal "Risk," It Is Noted -- Vote This Session Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-wheeler-scores-in-golf.html | Mrs. Wheeler Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/want-man-hoover-freed-minneapolis-police-say-feagan-failed-to-pay.html | WANT MAN HOOVER FREED.; Minneapolis Police Say Feagan Failed to Pay for Radios. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/a-document-on-dieting.html | A Document on Dieting. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/all-or-nothing-move-to-bring-back-beer-regarded-as-halfway-measure.html | ALL OR NOTHING.; Move to Bring Back Beer Regarded as Half-Way Measure. | True | BURGOYNE HAMILTON. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/lehman-passes-test-lieutenant-governor-takes-examination-for-state.html | LEHMAN PASSES TEST.; Lieutenant Governor Takes Examination for State Troopers. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/more-curran-data-asked-by-roosevelt-suspends-action-on-report-of.html | MORE CURRAN DATA ASKED BY ROOSEVELT; Suspends Action on Report of Sheriff Clearing Aide on Large Bank Deposits. WANTS A FULL ANALYSIS Figures Submitted by Sheehy Cover Only Period Since 1928, the Governor Points Out. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/net-loss-in-gold-44436600-for-day-federal-reserve-bank-reports.html | NET LOSS IN GOLD $44,436,600 FOR DAY; Federal Reserve Bank Reports $23,039,100 Exported and $21,347,500 Earmarked. EXCHANGE MARKET QUIET Sterling Off 1/2 Cent to $3.68 1/2, Franc Steady and Guilders Decline 2 Points. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/st-lukes-acquires-two-apartments-hospital-extends-its-property.html | ST. LUKE'S ACQUIRES TWO APARTMENTS; Hospital Extends Its Property Holdings by Purchase on Morningside Heights. NOW OWNS BLOCK FRONT Deal Is Last of Series Started in 1920 in Block to North of Main Hospital Buildings. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/commencement-at-cairo-american-university-awards-4-degrees-and.html | COMMENCEMENT AT CAIRO.; American University Awards 4 Degrees and Gives 38 Diplomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/garden-announces-alliance-with-milk-fund-in-promoting.html | Garden Announces Alliance With Milk Fund In Promoting Schmeling-Sharkey Title Bout | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/denying-rumanian-dispatch.html | Denying Rumanian Dispatch. | True | J. ROSENTHAL, | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-moody-gains-french-semifinals-defeats-mile-payot-62-75-to.html | MRS. MOODY GAINS FRENCH SEMI-FINALS; Defeats Mile, Payot, 6-2, 7-5, to Advance in Tennrs Title Tourney at Paris. MANGIN BEATS KUWABARA Downs Japanese Davis Cup Star, 7-5, 6-4, 6-3, by Brilliant Playing to Reach Quarter-Finals. | True | By Lansing Warren.wireless To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/washington-is-gratified.html | Washington Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/dr-applegate-dies-in-practice-61-years-physician-at-englishtown-n-j.html | DR. APPLEGATE DIES; IN PRACTICE 61 YEARS; Physician at Englishtown, N. J., Borough Served as Mayor for Thirty-five Years. t | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/john-bell-waddell.html | JOHN BELL WADDELL. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/abraham-i-weinberg-baltimore-merchant-and-leader-in-jewish-welfare.html | ABRAHAM I. WEINBERG.; Baltimore Merchant and Leader in Jewish Welfare Work Was 69. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/leftwich-stirs-chorus-equity-dorothy-bryant-defends-actors-blamed.html | LEFTWICH STIRS CHORUS EQUITY; Dorothy Bryant Defends Actors Blamed for Dropping of Musical Comedy Plan. WILLING TO TALK SALARY Declares Minimum Could Not Be Lowered for Benefit of Newcomers. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/219-speakeasies-closed-in-may-padlocking-here-at-new-mark.html | 219 Speakeasies Closed in May; Padlocking Here at New Mark | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/peter-l-cron-dies-at-70-resident-of-elizabeth-n-j-was-a-pioneer.html | PETER L CRON DIES AT 70.; Resident of Elizabeth, N. J., Was a Pioneer Auto Mechanic. | True | I Special to THE NEW YORK TIMES* | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/zimmermann-sees-good-times-ahead-united-gas-improvement-head.html | ZIMMERMANN SEES GOOD TIMES AHEAD; United Gas Improvement Head Recalls We Weathered 20 Previous Depressions. CALLS THE SENATE RADICAL Its Election by Popular Vote Assailed -- Bodine Honored as Company Marks 50th Year. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/bisons-rout-leafs-148-continue-heavy-hitting-to-make-clean-sweep-of.html | BISONS ROUT LEAFS, 14-8.; Continue Heavy Hitting to Make Clean Sweep of Series. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/four-banks-to-appeal-insull-security-writ-federal-circuit-court-in.html | FOUR BANKS TO APPEAL INSULL SECURITY WRIT; Federal Circuit Court in Chicago Allows Action in Effort to Sell Collateral. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/west-shore-club-damaged-by-fire.html | West Shore Club Damaged by Fire. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/euburt-wilson.html | EUBuRT WILSON. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/school-head-guilty-of-accepting-bribe-jury-convicts-floral-park.html | SCHOOL HEAD GUILTY OF ACCEPTING BRIBE; Jury Convicts Floral Park Educator of Taking $1,600 From furniture Salesman. | True | Special to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/philippines-names-five-for-olympics-two-boxers-high-jumper-and-two.html | PHILIPPINES NAMES FIVE FOR OLYMPICS; Two Boxers, High Jumper and Two Swimmers Picked for Games at Los Angeles. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/johnnie-hunts-downfall-tale-of-the-bronco-buster-and-his-pride.html | JOHNNIE HUNT'S DOWNFALL.; Tale of the Bronco Buster and His Pride Contains a Moral. | True | W.G. BOWDOIN. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/kentuckians-lynch-dynamite-suspect-man-awaiting-trial-on-charge-of.html | KENTUCKIANS LYNCH DYNAMITE SUSPECT; Man Awaiting Trial on Charge of Blowing Up Store Is Seized in Night at Princeton. JAILOR BOUND BY CAPTORS Victim Was Accused of Setting Off Blast in Feud Because His Boy Was Whipped in School. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/vice-policeman-must-serve-term.html | Vice Policeman Must Serve Term. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/new-suit-is-filed-against-warners-stockholder-asks-federal-court-in.html | NEW SUIT IS FILED AGAINST WARNERS; Stockholder Asks Federal Court in Delaware to Name a Receiver for Picture Concern. SEEKS TO OUST OFFICERS He Charges Excessive Salaries Have Been Paid to Stars and Kin of the Directors. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/paris-held-to-favor-trade-parley.html | Paris Held to Favor Trade Parley. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/taxi-move-fought-as-aid-to-monopoly-dodge-company-wants-licenses-to.html | TAXI MOVE FOUGHT AS AID TO MONOPOLY; Dodge Company Wants Licenses to Go With Repossessed Cabs -- Independents Oppose It. BOARD RESERVES DECISION Aldermen Baldwin and Hart Argue Against Request -- Tentative Code for Industry Is Issued. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/kreuger-unit-gets-relief-threemonth-moratorium-granted-to-swedish.html | KREUGER UNIT GETS RELIEF.; Three-Month Moratorium Granted to Swedish Match Company. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/filipinos-denounce-hawescutting-bill-citizens-group-protests-to.html | FILIPINOS DENOUNCE HAWES-CUTTING BILL; Citizens' Group Protests to Hoover That Independence Plan Is Unfair to Islands. BINGHAM IS CRITICIZED He Is Said to Favor Bill Because He Knows That It Will Make Freedom Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mexico-divides-22000-acres-among-300-jobless-laborers.html | Mexico Divides 22,000 Acres Among 300 Jobless Laborers | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/notes-sent-to-condon-identified-by-symbol-positive-proof-of.html | NOTES SENT TO CONDON IDENTIFIED BY SYMBOL; ' Positive' Proof of Authenticity, Schwarzkopf Says -- Mediator at Trenton Rogues' Gallery. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/our-way-of-doing-things.html | OUR WAY OF DOING THINGS." | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/howard-4000-ahead-in-union-vote.html | Howard 4,000 Ahead in Union Vote | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/2600000-pesos-minted-for-cuba.html | 2,600,000 Pesos Minted for Cuba. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/armstrong-at-post-in-harvards-crew-crimson-resumes-work-on-the.html | ARMSTRONG AT POST IN HARVARD'S CREW; Crimson Resumes Work on the Charles With Cassedy Absent -- Squad Off for Red Top Sunday. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/actors-dinner-club-opens-new-quarters-theatre-folk-praises-miss.html | ACTORS' DINNER CLUB OPENS NEW QUARTERS; Theatre Folk Praises Miss Royle for Scheme That Has Given 45,000 Free Meals to Idle. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/flier-to-go-to-france-mrs-putnam-arranges-to-meet-her-husband-at.html | FLIER TO GO TO FRANCE.; Mrs. Putnam Arranges to Meet Her Husband at Cherbourg. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/capital-asks-fund-to-feed-bonus-army-police-superintendent.html | CAPITAL ASKS FUND TO FEED BONUS ARMY; Police Superintendent, Appearing Before Senate Committee, Says $75,000 Is Needed. HUNDREDS MORE ON WAY Officials Doubt That They Will Have Sufficient Facilities to Meet the Problem. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wet-or-dry.html | WET OR DRY? | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werken. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/warns-railway-workers-mexico-orders-foreigners-to-seek-citizenship.html | WARNS RAILWAY WORKERS.; Mexico Orders Foreigners to Seek Citizenship Within Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/red-wings-on-top-32-defeat-royals-and-advance-to-tie-for-fourth.html | RED WINGS ON TOP, 3-2.; Defeat Royals and Advance to Tie for Fourth Place. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wendel-sister-left-16703587-estate-mrs-swopes-part-in-fortune.html | WENDEL SISTER LEFT $16,703,587 ESTATE; Mrs. Swope's Part in Fortune, Estimated at $100,000,000, Shrinks in Appraisal. $3,000,000 FOR CHARITIES Death of Last Surviving Member of Family Releases Bequests to Five Institutions. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/hamilton-names-vellatty.html | Hamilton Names Vellatty. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/george-b-hambley-i.html | GEORGE B. HAMBLEY. I | True | Special to TUB Ntew YORK TIMES. , | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/showdown-is-near-in-building-strike-employers-decide-to-resume-work.html | SHOW-DOWN IS NEAR IN BUILDING STRIKE; Employers Decide to Resume Work in Defiance of Unions Opposing Wage Cut. COMPACT SIGNED MAY 17 Contractors Are Expected to Replace Men Who Refuse to Abide by Agreement. PAY LOSS PUT AT $1,000,000 G.G. Norman Secret "Rebellion" of 12 Groups, Saying Jobs Have Been Waiting for Month. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/puts-college-girls-on-a-par-with-men-dean-gildersleeve-at-barnard.html | PUTS COLLEGE GIRLS ON A PAR WITH MEN; Dean Gildersleeve, at Barnard Class Day Exercises, Says World Needs Them. DENIES LEARNING HINDERS Urges Submergence of Selfishness in Service for General Good -- Honors Are Announced. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brutus-j-clay-dead-a-former-diplomat-appointed-envoy-to-switzerland.html | BRUTUS J. CLAY DEAD; A FORMER DIPLOMAT; Appointed Envoy to Switzerland by RooseveltuHonored Also by McKinley. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wagner-bill-gets-further-support-favorable-report-by-senate.html | WAGNER BILL GETS FURTHER SUPPORT; Favorable Report by Senate Committee on $2,300,000,000 Relief Measure Indicated. LABOR FOR GARNER PLAN President Confers With Mills and Hurley on Presentation of Objections to Public Works. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/foreign-fonds-here-go-lower-steadily-shortterm-money-in-market-is.html | FOREIGN FONDS HERE GO LOWER STEADILY; Short-Term Money in Market Is Only a Third of Total in 1929, Says Reserve Bank. COLD STOCKS OFF HEAVILY Half of $500,000,000 Shrinkage in Member Banks' Reserves Restored Since March. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/labor-and-capital.html | LABOR AND CAPITAL. | True | DARWIN P. WEBSTER. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/taylorubeadle.html | TayloruBeadle. | True | Special to THE NEW Toss TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/westchester-items-homes-in-various-sections-taken-under-lease.html | WESTCHESTER ITEMS.; Homes in Various Sections Taken Under Lease. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/denver-manufacturer-ends-life.html | Denver Manufacturer Ends Life. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/gilhula-sets-swim-mark-clips-borgs-300meter-record-with-3316-effort.html | GILHULA SETS SWIM MARK.; Clips Borgs 300-Meter Record With 3:31.6 Effort at Detroit. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/orwell-favorite-19th-in-classic-race-10000000-in-wagers-lost-on-158.html | ORWELL, FAVORITE, 19TH IN CLASSIC RACE; $10,000,000 in Wagers Lost on 15-8 Choice -- Dastur Second and Miracle Third. KING AND QUEEN PRESENT Prince of Wales Also in Crowd Estimated at 500,000 to 1,000,000. VICTOR OWNED BY ACTOR Tom Walls, Ex-Policeman, Gains $50,000 When His Colt Wins by Three-quarters of Length. | True | By Thurston MacAuley.SPECIAL Cable To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/excessive-fees-to-doctors-shown-evidence-reveals-bill-for-treating.html | EXCESSIVE FEES TO DOCTORS SHOWN; Evidence Reveals Bill for Treating Workman With Cut Finger Totaled $55. FIFTEEN VISITS LISTED Assistant Counsel In Charge of Compensation Work Admits There Was Little Checking Up. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mancuso-is-cleared-of-last-indictment-third-charge-in-city-trust.html | MANCUSO IS CLEARED OF LAST INDICTMENT; Third Charge in City Trust Case Is Dismissed -- Siegeltuch, Who Pleaded Guilty, Is Fined. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mathilde-s-kuhlman.html | MATHILDE S. KUHLMAN. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/stocks-rise-on-overnight-washington-news-then-react-conflicting.html | Stocks Rise on Overnight Washington News, Then React -- Conflicting Movement of Bonds. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/heads-bank-of-mexico-augustin-rodriguez-succeeds-mascare-as.html | HEADS BANK OF MEXICO.; Augustin Rodriguez Succeeds Mascare as Managing Director. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-woerishoffer-left-10368770-widow-of-former-wall-street-operator.html | MRS. WOERISHOFFER LEFT $10,368,770; Widow of Former Wall Street Operator Had Fifth of Her Fortune in Liberty Bonds. 3 GRANDSONS GET INCOME Two Nieces to Divide Residue of Miss Charlotte Dibblee's Estate -- $47,500 to Institutions. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/card-of-76-gives-prize-to-kaufmann-gedney-farm-entrant-captures-low.html | CARD OF 76 GIVES PRIZE TO KAUFMANN; Gedney Farm Entrant Captures Low Cross at Grassy Sprain by Two-Stroke Margin. LOW NET WON BY SPOSATO Leewood Player Turns in 80-10-70 In Westchester Association's One-Day Tournament. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/units-of-world-bank-take-unissued-stock-26400-shares-placed-among.html | UNITS OF WORLD BANK TAKE UNISSUED STOCK; 26,400 Shares Placed Among Seven Founders of International Settlements Body. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/to-study-alaskan-fish-federal-biologist-seeks-data-for-conservation.html | TO STUDY ALASKAN FISH.; Federal Biologist Seeks Data for Conservation Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/johns-hopkins-ruling-bars-negro-athletes-four-entered-for-south.html | JOHNS HOPKINS RULING BARS NEGRO ATHLETES; Four Entered for South Atlantic Field Trials Will Not Be Allowed to Compete. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/budget-bill-voted-by-jersey-senate-appropriations-measure-after.html | BUDGET BILL VOTED BY JERSEY SENATE; Appropriations Measure, After Reductions of $519,000, Is Passed Unanimously. RUTGERS FUND IS SLASHED Sales Tax Proposal to Produce $18,000,000 Is Introduced in the Assembly. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/cotton-belt-bonds-up-25-points-to-par-gain-follows-decision-by-road.html | COTTON BELT BONDS UP 25 POINTS TO PAR; Gain Follows Decision by Road to Pay Undeposited Securities in Full. FINANCE PLAN COMPLETED Federal Loan of $17,000,000 Received for Use in Meeting Maturities. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mr-garners-statement.html | Mr. Garner's Statement. | True | EMERSON P. HARRIS. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/tigersbrowns-stopped-by-rain.html | Tigers-Browns Stopped by Rain. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/public-weal-as-aim-urged-by-dr-butler-government-will-be-better-if.html | PUBLIC WEAL AS AIM URGED BY DR. BUTLER; Government Will Be Better if Personal Interest Is Less, He Tells Columbia Graduates. DEFENDS THE POLITICIAN Stop "Chastising" Him and Turn to "Self-Examination," He Says at Commencement. 5,227 DECREES AWARDED Honorary Titles Go to 8, Including Lippmann, Wiggin and Lament -- 10 Receive University Medals. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/1876-clipper-to-sail-on-voyage-to-africa-coriolanus-goes-to-bath-to.html | 1876 CLIPPER TO SAIL ON VOYAGE TO AFRICA; Coriolanus Goes to Bath to Be Fitted With Square Rig That Won Her a Record in '77. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/james-a-burden-dead-in-syosset-president-of-iron-company-bearing.html | JAMES A. BURDEN DEAD IN SYOSSET; President of Iron Company Bearing the Family Name Victim of Embolism. SEQUEL TO AN ACCIDENT Prominent In New York Societyu Prince of Wales Entertained at Woodslde, His Estate. | True | Special to THB NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/leaders-of-market-in-van-of-decline-liquidation-in-may-embraced-all.html | LEADERS OF MARKET IN VAN OF DECLINE; Liquidation in May Embraced All Groups, With Many New Lows Recorded. 240 ISSUES RECEDED 30% Trading Light In Narrow Range In First Two Weeks of Month on Stock Exchange. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/cornells-hitting-routs-colgate-101-winners-shell-three-pitchers.html | CORNELL'S HITTING ROUTS COLGATE, 10-1; Winners Shell Three Pitchers While Whiskeman Hurls a Steady Came. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/sari-maritza-a-continental-film-favorite-in-her-first-american.html | Sari Maritza, a Continental Film Favorite, in Her First American Picture, a Drama of Soviet Russia. | True | By Mordaunt Hall.m.h. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/brazil-seeks-coffee-sales-in-orient.html | Brazil Seeks Coffee Sales In Orient. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/i-say-home-first-in-7furlong-test-favorite-assumes-early-lead-to.html | I SAY HOME FIRST IN 7-FURLONG TEST; Favorite Assumes Early Lead to Score by Five Lengths at Washington Park. SOBIEHA SECOND AT WIRE Victor, Heavily Played, Returns Only $2.70 in the Mutuels -- Runs Route in 1:27 4-5. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/poloists-to-swing-into-full-stride-games-listed-for-meadow-brook.html | POLOISTS TO SWING INTO FULL STRIDE; Games Listed for Meadow Brook Saturday -- Sands Point Club Season Opens Sunday. TOURNEY TEAMS ANNOUNCED Guest, Sanford, Hitchcock Included on Fours Which Will Compete In Spring Events. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/win-prizes-at-wheaton-miss-roper-of-princeton-and-miss-hall-of-new.html | WIN PRIZES AT WHEATON.; Miss Roper of Princeton and Miss Hall of New Haven Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/divorces-capt-gh-millholland.html | Divorces Capt. G.H. Millholland. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/rail-tieup-threatens-mexican-west-coast-southern-pacific-employees.html | RAIL TIE-UP THREATENS MEXICAN WEST COAST; Southern Pacific Employes Plan a General Strike -- Commerce Official to Intervene. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/commons-vote-saves-historic-waterloo-bridge-widening-it-to-carry.html | Commons Vote Saves Historic Waterloo Bridge; Widening It to Carry More Traffic Is Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/roosevelt-hears-clemency-pleas-mercy-is-asked-for-condemned-negress.html | ROOSEVELT HEARS CLEMENCY PLEAS; Mercy Is Asked for Condemned Negress and 2 Sentenced in Bronx Gang Killing. KENNELY SEES GOVERNOR Politics Is Discussed -- Jean Hoey Is Named to Prison Board -- Governor to View Forest Work. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/4-union-men-cleared-electrical-workers-are-freed-by-court-in.html | 4 UNION MEN CLEARED.; Electrical Workers Are Freed by Court in Assault Case. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/michael-f-canning.html | MICHAEL F. CANNING. | True | Special to THK NSw YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/gold-backing-declines-peruvian-currency-support-drops-from-9201-to.html | GOLD BACKING DECLINES.; Peruvian Currency Support Drops From 92.01 to 77.55 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/pangalos-banished-by-greece-to-island-eleven-aides-of-exdictator.html | PANGALOS BANISHED BY GREECE TO ISLAND; Eleven Aides of Ex-Dictator Also Ousted -- New Cabinet Seeks Accord With Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/nazimova-for-good-earth-actress-will-play-lead-in-guilds-first.html | NAZIMOVA FOR 'GOOD EARTH'; Actress Will Play Lead in Guild's First Production Next Season. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/account-of-sherwood-with-hornblower-weeks-from-which-he-drew-263838.html | Account of Sherwood With Hornblower & Weeks From Which He Drew $263,838 Cash on Aug. 9, 1927 | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/holds-brain-cells-remain-constant-dr-donaldson-tells-psychiatrists.html | HOLDS BRAIN CELLS REMAIN CONSTANT; Dr. Donaldson Tells Psychiatrists Intellect Makes No Change in Size or Weight. JAIL SYSTEM IS CRITICIZED Dr. Karpman Sees No Chance of Criminal Rehabilitation -- Hypnotism Urged for Neurosis. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/winners-of-english-derby-for-the-last-twenty-years.html | Winners of English Derby For the Last Twenty Years | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/passes-bill-to-admit-alien-parents.html | Passes Bill to Admit Alien Parents. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/report-links-russians-in-irish-arms-plot-london-paper-says-attempt.html | REPORT LINKS RUSSIANS IN IRISH ARMS PLOT; London Paper Says Attempt to Land Weapons Was Barred by British Warships. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/james-c-bishop-dies-at-philadelphia-home-t-____-body-of-utility.html | JAMES C. BISHOP DIES AT PHILADELPHIA HOME t ___; Body of Utility Official Is Found by Employe at Wheel of His Car in Garage. | True | Special to THB NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/frenchman-saes-exkaiser-for-death-of-girl-8-in-war.html | Frenchman Saes Ex-Kaiser For Death of Girl, 8, in War | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/chocolate-victor-in-feldman-bout-6000-at-queensboro-stadium-see.html | CHOCOLATE VICTOR IN FELDMAN BOUT; 6,000 at Queensboro Stadium See Cuban Score Easily in Fifteen-Round Match. OLIN OUTPOINTS FULLAM Wins Decision In 8-Round Semi-Final -- Mallore Gets Verdict Over Miller. By JAMES P. DAWSON. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/trade-parley-stirs-hostility-in-senate-reed-sees-manoeuvring-to-get.html | TRADE PARLEY STIRS HOSTILITY IN SENATE; Reed Sees 'Manoeuvring' to Get Us Into Debt Talk -- Plan Threatens to Be Issue. STIMSON REPEATS STAND Bars Role by Us at Lausanne as Suggested by Britain -- Willing to Discuss Tariff. TRADE PARLEY STIRS CONGRESS HOSTILITY | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/st-pauls-crews-race-halcyon-first-eight-wins-from-shattuck-club-in.html | ST. PAUL'S CREWS RACE.; Halcyon First Eight Wins From Shattuck Club In Regatta. | True | Special to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/walkers-brother-heard-had-joint-accounts-with-two-physicians-doing.html | WALKER'S BROTHER HEARD; Had Joint Accounts With Two Physicians Doing Municipal Work. DEFENDS DEALS WITH THIRD Calls Fact He Got Exactly 50% of Payments a 'Coincidence' -- Got Checks From Fourth. SEABURY PURPOSE DEFINITE Early Plea to Remove Mayor Is Seen in Charge That Sisto Bonds Disqualify Him. WALKER'S BROTHER ADMITS FEE SPLITS | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/joins-central-vermont-board.html | Joins Central Vermont Board. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-marie-werner.html | MRS. MARIE WERNER. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/1800000-offering-by-port-of-albany-new-issue-to-go-on-sale-today-at.html | $1,800,000 OFFERING BY PORT OF ALBANY; New Issue to Go on Sale Today at Prices to Yield 4.75 Per Cent. PART OF $7,000,000 PLAN District Takes in Rensselaer -- $11,000,000 of Federal Funds Spent Deepening Hudson. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/walker-disputes-removal-grounds-declares-seabury-maliciously.html | WALKER DISPUTES REMOVAL GROUNDS; Declares Seabury Maliciously Distorts Evidence Regarding Bronze Bond Transaction. DENIES SEEING CONTRACT Says He Never Profited a Dollar by Any Official Omission or Act in His Term. WALKER DISPUTES REMOVAL GROUNDS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/captain-baker-freed-in-china-after-4-12-months-in-captivity.html | Captain Baker Freed in China After 4 1/2 Months in Captivity | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/france-lifts-curb-on-american-goods-edge-and-tardieu-reach-accord.html | FRANCE LIFTS CURB ON AMERICAN GOODS; Edge and Tardieu Reach Accord for Most-Favored Nation Treatment of Imports. HERRIOT APPROVES ACTION Millions of Dollars' Worth of Trade Involved -- Many Quotas Are Increased. CONSULTATION IS PROVIDED Paris to Ask Our Advice Before Imposing Future Restrictions -- Edge Sails for Home. | True | Wireless to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/approve-bronx-kills-plan-army-authorities-sanction-proposal-for.html | APPROVE BRONX KILLS PLAN; Army Authorities Sanction Proposal for Spans to Randall's Island. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/-whiteumyers.html | , WhiteuMyers. | True | Special to THE.New TORS TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/2-die-in-60cent-mexican-holdup.html | 2 Die in 60-Cent Mexican Hold-Up. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/explorers-club-moves-quits-uptown-home-for-quarters-in-majestic.html | EXPLORERS' CLUB MOVES.; Quits Uptown Home for Quarters in Majestic Apartments. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/doeg-to-play-in-usbrazil-davis-cup-tie-replacing-vines-who-will-go.html | Doeg to Play in U.S.-Brazil Davis Cup Tie, 'Replacing Vines, Who Will Go to Wimbledon | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/will-back-him-for-the-present.html | Will Back Him for the Present. | True | | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/plan-benefit-meet-at-belmont-park-proceeds-of-racing-program-on.html | PLAN BENEFIT MEET AT BELMONT PARK; Proceeds of Racing Program on Monday to Co for Relief of Jobless in Nassau County. J.E. WIDENER IS PATRON Holders of Enclosure Tickets to Receive Privileges of the Turf and Field Club. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/jc-jay-heads-st-paul-alumni.html | J.C. Jay Heads St. Paul Alumni. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/june-wedding-rush-retarded-by-slump-high-silk-hat-as-prize-fails-to.html | JUNE WEDDING RUSH RETARDED BY SLUMP; High Silk Hat as Prize Fails to Lure Usual Numbers to the City's License Bureau. PERMITS CUT 200 MONTHLY Max Mirsky Wins Trophy by Filling Out Blank Faster Than Harry Greenberg, Runner-Up in Contest. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/all-catholic-churches-in-mexico-state-shut-as-the-bishops-fail-to.html | All Catholic Churches in Mexico State Shut As the Bishops Fail to Limit Priests to 34 | True | Special Cable to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/bruenings-successor.html | BRUENING'S SUCCESSOR. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/finds-sales-gain-in-steel-industry-iron-age-reports-increases-in.html | FINDS SALES GAIN IN STEEL INDUSTRY; Iron Age Reports Increases in Structural Products and Tin Plate. OUTPUT CUT BY HOLIDAY Interest In Automobile Outlook Centres In Expansion by Ford Company. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/urge-anglican-intercommunion-with-other-protestant-groups.html | Urge Anglican Intercommunion With Other Protestant Groups | True | By the Canadian Press. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/agua-caliente-elects-schenck.html | Agua Caliente Elects Schenck. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/mrs-putnam-impressed-had-a-lovely-time-she-tells-members-of.html | MRS. PUTNAM IMPRESSED.; "Had a Lovely Time," She Tells Members of Parliament After Race. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/florence-unveils-washington-bust.html | Florence Unveils Washington Bust. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/yale-rowing-squad-named-for-regatta-17-varsity-oarsmen-selected-for.html | YALE ROWING SQUAD NAMED FOR REGATTA; 17 Varsity Oarsmen Selected for Annual Competition With Harvard June 24. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/jersey-marriages-drop-divorcee-up.html | Jersey Marriages Drop, Divorcee Up | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/4-hanged-at-new-orleans-three-chicago-men-and-negro-siew-grocer-in.html | 4 HANGED AT NEW ORLEANS.; Three Chicago Men and Negro Siew Grocer in Robbery. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/other-groups-mobilizing.html | Other Groups Mobilizing. | True | Special to THE NEW YORK TIMES. | C1B 156255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/expect-hindenburg-to-force-election-papen-fills-cabinet-dismissal.html | EXPECT HINDENBURG TO FORCE ELECTION; PAPEN FILLS CABINET; Dismissal of the Reichstag Is Forecast as Blocs Oppose New German Ministry. REGIME HELD REACTIONARY Represents Titled Landowners and Big Business and Is Non-Parliamentary. CENTRISTS VOTE REJECTION Socialists Also Pledge Opposition -- Schacht Is Reported Chosen to Head Lausanne Delegation. EXPECT HINDENBURG TO FORCE ELECTION | True | By Guido Enderis.special Cable To the New York Times. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/love-and-money.html | Love and Money. | True | H.T.S. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/franz-josefs-aide-prisoner-here-djes-von-steer-accused-as-spy-in.html | FRANZ JOSEF'S AIDE, PRISONER HERE, DJES; Von Steer, Accused as Spy in War, Had Been Jailed for Failing to Pay Alimony. HE WAS INTERNED IN 1918 His Adventures Later Came Into Prominence Again Through His First Wife's Litigation. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/pushes-subway-campaign-west-side-trade-group-seeks-50000-names-to.html | PUSHES SUBWAY CAMPAIGN.; West Side Trade Group Seeks 50,000 Names to Petition. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/hit-5-homers-in-a-game-two-of-pacific-coast-leaguers-in-1923-came.html | HIT 5 HOMERS IN A GAME.; Two of Pacific Coast Leaguer's in 1923 Came With Bases Full. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/army-men-set-two-records.html | Army Men Set Two Records. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/wheatonuaustin.html | WheatonuAustin. | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/glass-bill-displaces-golds-borough-plan-senate-banking-committee.html | GLASS BILL DISPLACES GOLDS BOROUGH PLAN; Senate Banking Committee Reports Measure for Billion Dollar Expansion. BONDS BASIS OF PROGRAM National Banks Can Issue New Currency Against Holdings of Government Securities. GLASS PLAN OUSTS GOLDSBOROUGH BILL | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/turkeys-debt-aids-match-creditors-virtual-agreement-reported-for.html | TURKEY'S DEBT AIDS MATCH CREDITORS; Virtual Agreement Reported for $14,250,000 Repayment to international Concern. FOUR BANKS TO BE SUED Referee Authorizes Action to Recover 350,000 Shares of Diamond Match Stock. IRVING TRUST IS TRUSTEE Elected Despite Protest of Colby Committee -- Kreuger Safe Deposit Boxes in New Jersey. TURKEY'S DEBT AIDS MATCH CREDITORS | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/navy-rutgers-crescents-and-an-indian-team-to-compete-in-olympic.html | Navy, Rutgers, Crescents and an Indian Team To Compete in Olympic Lacrosse Play-Offs | True | | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/miss-derham-net-victor-beats-miss-gumming-to-advance-in-new-jersey.html | MISS DERHAM NET VICTOR.; Beats Miss Gumming to Advance in New Jersey Junior Play. | True | Special to THE NEW YORK TIMES. | C1B 156255 |
| 1932-06-02 | 1932-06-02 | https://www.nytimes.com/1932/06/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 156255 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/recovery-in-both-stocks-and-bonds-foreign-exchange-rates-hold-firm.html | Recovery in Both Stocks and Bonds -- Foreign Exchange Rates Hold Firm. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/drys-favor-action-on-liquor-question-poling-sees-need-for-planks-in.html | DRYS FAVOR ACTION ON LIQUOR QUESTION; Poling Sees Need for Planks in Both Party Platforms but Opposes Popular Vote. REFERENDUM HELD ILLEGAL Prohibition Leader Feted on Eve of Quitting Post -- Victor Takes Issue With His Stand. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/advance-party-leaves-to-scale-fairweather-monahan-sails-from.html | ADVANCE PARTY LEAVES TO SCALE FAIRWEATHER; Monahan Sails From Seattle With Supplies -- Others Start From East on June 16. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/walker-at-detroit.html | WALKER AT DETROIT. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/jersey-veteran-gets-war-honor.html | Jersey Veteran Gets War Honor. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/fieldston-to-graduate-90-dr-felix-adler-to-give-address-at.html | FIELDSTON TO GRADUATE 90; Dr. Felix Adler to Give Address at Commencement Today. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/four-liners-in-today-with-five-departing-jessel-among-travelers.html | FOUR LINERS IN TODAY WITH FIVE DEPARTING; Jessel Among Travelers Home From Europe, Tibbett Among Those Sailing Abroad. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/senators-vanquish-red-sox-by-64-81-sweep-double-bill-at-boston.html | SENATORS VANQUISH RED SOX BY 6-4, 8-1; Sweep Double Bill at Boston, Weaver Recording 8th Mound Victory in Opener. CRONIN, JOLLEY HIT HOMERS West Struck by Pitched Ball in Nightcap and Is Forced to Retire From Game. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/would-enfranchise-36000000-in-india-roundtable-committee-headed-by.html | WOULD ENFRANCHISE 36,000,000 IN INDIA; Round-Table Committee Headed by Marquess of Lothian Also Proposes Votes for Women. 'UNTOUCHABLES' INCLUDED Plan Calls for Further Exten- sion of Suffrage as Illiteracy Is Reduced in Country. ASKS BIG INCREASE IN INDIAN SUFFRAGE | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/denies-habeas-corpus-to-ponzi.html | Denies Habeas Corpus to Ponzi. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/tokyo-seeks-olympics-would-stage-1940-games-naming-representatives.html | TOKYO SEEKS OLYMPICS.; Would Stage 1940 Games, Naming Representatives to Come to U.S. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/assails-spanish-premier-duke-of-maura-asks-overthrow-of-azana.html | ASSAILS SPANISH PREMIER.; Duke of Maura Asks Overthrow of Azana Government; | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sculptor-and-aides-held-up-in-studio-charles-h-ettl-and-4-employes.html | SCULPTOR AND AIDES HELD UP IN STUDIO; Charles H. Ettl and 4 Employes Bound and Gagged by Three Young Gunmen. $40,000 SECURITIES STOLEN Head of Art Company at Work in West 13th St. Building Unaware of Robbery Till Gang Escapes. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dartmouth-eleven-will-play-chicago-will-renew-intersectional-rela.html | DARTMOUTH ELEVEN WILL PLAY CHICAGO; Will Renew Intersectional Rela- tions in 1933 After a Lapse Since 1925 Season. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/court-holds-teacher-in-1800-theft-case-grand-jury-will-get-charges.html | COURT HOLDS TEACHER IN $1,800 THEFT CASE; Grand Jury Will Get Charges Against Mrs. Ford, Accused in Loan Transaction. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/see-shift-to-roosevelt-illinois-downstate-democrats-fore-cast.html | SEE SHIFT TO ROOSEVELT.; Illinois Down-State Democrats Fore- cast Second Choice. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cuba-plans-to-fighting-our-tariff-on-sugar-institute-calls-leaders.html | CUBA PLANS TO FIGHTING OUR TARIFF ON SUGAR; Institute Calls Leaders to Meet Today, Warning That High Duty, Will Ruin Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cymbeline-and-current-conditions.html | 'Cymbeline' and Current Conditions. | True | TEE BEE KAT. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/oscar-heiles.html | OSCAR HEILES. | True | Special to THB Nw TOOK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/walsmithuhartley.html | WalsmithuHartley. | True | I Special to THB NEW YORK TIMKI. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/add-36761-in-week-to-blockaid-funds-workers-report-progress-in.html | ADD $36,761 IN WEEK TO BLOCK-AID FUNDS; Workers Report Progress in Drive for $1,000,000 With Total of $911,405. 270,000 MEALS SENT OUT Food and Clothing Divisions Report Growing Needs -- Change in Diets of the Jobless Noted. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mrs-putnam-reaches-france-from-england-yacht-arrives-at-cherbourg.html | MRS. PUTNAM REACHES FRANCE FROM ENGLAND; Yacht Arrives at Cherbourg an Hour Before Liner Olympic With Her Husband. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/brouckere-threatens-to-quit-parley-post-belgian-gives-arms.html | BROUCKERE THREATENS TO QUIT PARLEY POST; Belgian Gives Arms Conference Committee Till Monday to End Long Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/public-works-loan-assailed-by-mills-hurley-joins-treasury-head-in.html | PUBLIC WORKS LOAN ASSAILED BY MILLS; Hurley Joins Treasury Head in Fight Before Senate and House Committees. BLOW TO CREDIT FEARED Favor Is Voiced for New Bill, Which Drops Garner and Wagner Bond Issues. PUBLIC WORKS LOAN ASSAILED BY MILLS | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/george-c-bramlage.html | GEORGE C. BRAMLAGE. | True | I Special to THB NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/clothier-urges-loyalty-rutgers-head-gives-baccalaureate-at-jersey.html | CLOTHIER URGES LOYALTY.; Rutgers Head Gives Baccalaureate at Jersey Women's College. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/threat-to-miss-dietrich-screen-star-is-asked-fop-70000-in-note.html | THREAT TO MISS DIETRICH.; Screen Star Is Asked fop $70,000 In Note Menacing Child's Life. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/us-star-triumphs-over-german-girl-beats-fraulein-krahwinkel-63-108.html | U.S. STAR TRIUMPHS OVER GERMAN GIRL; Beats Fraulein Krahwinkel, 6-3, 10-8 -- Miss Jacobs Loses to Mme. Mathieu, 6-4, 6-4. MISS NUTHALL ADVANCES Wins From Fraulein Aussem, 5-7, 6-4, and Default in Other Quarter-Final Match. LACOSTE'S MARCH HALTED Shows Great Skill, but Endurance Fails as Lee Scores, 6-2, 6-4, 4-6, 7-5, at Paris. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/newark-trades-stevens-for-owen.html | Newark Trades Stevens for Owen. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/rail-income-shows-decline-for-april-net-operating-returns-put-at.html | RAIL INCOME SHOWS DECLINE FOR APRIL; Net Operating Returns Put at $20,400,000, Compared With $39,074,000 in 1931. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/refugees-in-a-fog.html | Refugees in a Fog. | True | W.L. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/john-n-taylor.html | JOHN N. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/wo-riordan-heads-stern-brothers-resigns-as-vice-president-and.html | W.O. RIORDAN HEADS STERN BROTHERS; Resigns as Vice President and General Manager of Abra- ham & Straus. N.D. MOOERS SUCCEEDS HIM Thomas W. MacLeod and William Burkhardt to Be Associated With Riordan. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/only-one-wedding-this-year.html | Only One Wedding This Year. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/edward-danner.html | EDWARD DANNER. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/90-reported-killed-in-rumanian-gale-80-dead-at-ismail-london-hears.html | 90 REPORTED KILLED IN RUMANIAN GALE; 80 Dead at Ismail, London Hears -- 10 Lose Lives at Matchja -- Many Hurt. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reds-held-leaders-of-bonds-marchers-washington-expecting-5000-warns.html | REDS HELD LEADERS OF BONDS MARCHERS; Washington, Expecting 5,000. Warns Cities Along Route -- Hurley Assails Lobby. RADICALS HERE ASK CITY AID League Will Seek Trucks to Take Veterans to the Capital -- Armory Also Demanded. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/only-ham-and-eggs-real-in-sham-war-government-skimped-so-hard-on.html | ONLY HAM AND EGGS REAL IN SHAM WAR; Government Skimped So Hard on Manoeuvres in Jersey That Guns Have No Crews. AND NO NOISE, EITHER They Will Pop Like Corks, Since the Army Dares Not Break Any Windows Because of Depression. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/natal-congress-asks-secession-from-union-opposes-hertzogs-attitude.html | Natal 'Congress' Asks Secession From Union; Opposes Hertzog's Attitude Toward Britain | True | By the Canadian Press. I | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cabral-returns-home-ousted-mexican-minister-to-peru-denies-mixing.html | CABRAL RETURNS HOME.; Ousted Mexican Minister to Peru Denies Mixing in Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mrs-robert-robinson.html | MRS. ROBERT ROBINSON. | True | Special t1/2 THH NSw YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/william-p-oconnor.html | WILLIAM P. O'CONNOR. | True | Special to THK N&w YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/pick-westchester-slate-republicans-name-prospective-nom-inees-for.html | PICK WESTCHESTER SLATE.; Republicans Name Prospective Nom- inees for County Posts. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/surprised-europe.html | SURPRISED EUROPE. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/lost-grenfell-aide-sought-by-two-planes-hubbard-harvard-exstar.html | LOST GRENFELL AIDE SOUGHT BY TWO PLANES; Hubbard, Harvard Ex-Star, Joins Newfoundland Hunt for Kuehnert and Sullivan. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/honors-envoy-in-brazil-university-club-in-rio-de-janeiro-is-host-to.html | HONORS ENVOY IN BRAZIL; University Club in Rio de Janeiro Is Host to Our Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/moore-victor-over-macedon.html | Moore Victor Over Macedon. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/von-steer-service-today-ashes-of-reputed-war-spy-to-be-returned-to.html | VON STEER SERVICE TODAY.; Ashes of Reputed War Spy to Be Returned to Austria. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/polish-noblewoman-weds-baroness-de-lassotovitch-married-to-x-j.html | POLISH NOBLEWOMAN WEDS; Baroness de Lassotovitch Married to X. J. Watson at Baltimore. | True | Special to THE Nsw YORK Tores. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/thompson-quits-ring-former-welterweight-champion-to-look-after.html | THOMPSON QUITS RING.; Former Welterweight Champion to Look After Property Affairs. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/edward-b-stratton-he-was-a-nephew-of-general-tom-i-thumb-tho-famous.html | EDWARD B. STRATTON.; He Was a Nephew of General Tom I Thumb, the Famous Midget. | True | Special to THE NEW TORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/french-flier-sets-a-speed-mark.html | French Flier Sets a Speed Mark. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/20-seized-in-trenton-dry-raids.html | 20 Seized In Trenton Dry Raids. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/smoke-damage-put-at-14-per-capita-yearly-cost-here-for-some-stores.html | SMOKE DAMAGE PUT AT $14 PER CAPITA; yearly Cost Here for Some Stores in Midtown Area Is as High as $200,000, Conference Is Told. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/the-french-mood.html | THE FRENCH MOOD. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/french-senate-pralses-doumer.html | French Senate Pralses Doumer. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/yale-authorizes-91-sports-awards-minor-letters-will-be-presented-to.html | YALE AUTHORIZES 91 SPORTS AWARDS; Minor Letters Will Be Presented to Seven Players on Unbeaten Golf Team. LACROSSE MEN HONORED Twenty Members of Squad to Get Minor Ys -- Nine Managerial Appointments Ratified. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/air-service-suspended-westchester-field-at-armonk-is-closed-for.html | AIR SERVICE SUSPENDED.; Westchester Field at Armonk Is Closed for Indefinite Period. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Profit-Taking Lowers Industrials. FRENCH LIST IRREGULAR Some of the Leaders Close Below Wednesday's Levels -- Reaction on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reichsbank-gains-gold-holds-less-exchange-weeks-increase-in-gold.html | REICHSBANK GAINS GOLD HOLDS LESS EXCHANGE; Week's Increase in Gold 6,437,- 000 Marks, Foreign Exchange Reserve Down 6,078,000. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mrs-mathew-dean.html | MRS. MATHEW DEAN. | True | Special to THE NEW YOBH TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-c-s-cooley-dies-widely-known-nurse-head-of-harkness-pavilion.html | MISS C. S. COOLEY DIES; WIDELY KNOWN NURSE; Head of Harkness Pavilion of Medical Centre a Victim of Pneumonia Here. i | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gains-and-losses-in-paris.html | Gains and Losses In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/poles-hold-reich-shows-true-face-argue-von-papen-government-at.html | POLES HOLD REICH SHOWS TRUE FACE; Argue von Papen Government at Least Has Virtue of Being Openly Revisionist. NO LONGER FEEL ISOLATED End of the Stresemann-Bruening Policy of Gaining Diplomatic Sanc- tion for Revision is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/33-nyu-athletes-enter-title-meet-18-to-represent-university-and-15.html | 33 N.Y.U. ATHLETES ENTER TITLE MEET; 18 to Represent University and 15 to Wear N.Y.A.C. Colors in Metropolitan Games. TRIP TO COAST INCENTIVE Selections for Violet Squad in Intercollegiates to Be Made After A.A.U. Senior Event. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/likens-present-time-to-corruption-of-rome-speaker-at-washington-and.html | LIKENS PRESENT TIME TO CORRUPTION OF ROME; Speaker at Washington and Jefferson College Pleads for Public Morality. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/80000-embezzlement-admitted-by-wandless-secretary-of-a-pittsburgh.html | $80,000 EMBEZZLEMENT ADMITTED BY WANDLESS; Secretary of a Pittsburgh Loan Concern and Alleged Extortionist Are Held for Trial. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/spitale-seized-on-pistol-charge-former-lindbergh-emissary-picked-up.html | SPITALE SEIZED ON PISTOL CHARGE; Former Lindbergh Emissary Picked Up by Police on Hunt for Underworld Figures. HAD AN UP-STATE PERMIT Mulrooney, However, Has Told His Men Not to Recognize Any but New York Licenses. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/seeking-other-means.html | Seeking Other Means. | True | G. RUSSELL DILKES Jr. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/charlie-chaplin-sails-from-japan-for-home-talks-with-the-premier.html | CHARLIE CHAPLIN SAILS FROM JAPAN FOR HOME; Talks With the Premier and Lunches on Tempura Before Leaving for Pacific Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/training-ship-on-cruise-empire-state-to-sail-today-for-threemonth.html | TRAINING SHIP ON CRUISE.; Empire State to Sail Today for Three-Month Voyage. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/government-ends-ammunitions-case-head-of-defunct-manufacturers.html | GOVERNMENT ENDS AMMUNITIONS CASE; Head of Defunct Manufacturers' Association Says It Was Formed to Stop Chaos in Industry. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/bowden-turns-back-mguffin-63-63-first-seeded-player-reaches.html | BOWDEN TURNS BACK M'GUFFIN, 6-3, 6-3; First Seeded Player Reaches Semi-Finals of Brooklyn Championship Tourney. JENKINS TRIUMPHS EASILY Wins From Halberstadt, 6-2, 6-1 -- Kynaston Vanquishes Povey in a Three-Set Battle. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/wars-on-bootleg-gasoline-standard-oil-charges-brooklyn-firm-sold.html | WARS ON BOOTLEG GASOLINE; Standard Oil Charges Brooklyn Firm Sold Inferior Product. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/carter-and-wright-tie-for-golf-medal-each-cards-73-to-lead-field-in.html | CARTER AND WRIGHT TIE FOR GOLF MEDAL; Each Cards 73 to Lead Field In Qualifying Round of Long Island Amateur Tourney. MAYO TWO STROKES HIGHER Carter's Round Includes Six Holes In 19 Shots -- Lido Club Wins Team Honors at St. Albans. | True | By William D. Richardson. Special To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dean-madden-finds-lesson-in-depression-tells-nyu-students-that-suf.html | DEAN MADDEN FINDS LESSON IN DEPRESSION; Tells N.Y.U. Students That Suffering Is Worth While If It Makes Men Face Facts. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/redemption-by-stanolind-10000000-of-5128-acquired-in-sinclair-deal.html | REDEMPTION BY STANOLIND.; $10,000,000 of 51-28, Acquired in Sinclair Deal, to Be Retired. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/newark-collects-14554829-taxes.html | Newark Collects $14,554,829 Taxes. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/house-votes-medal-to-hobson.html | House Votes Medal to Hobson. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/britain-bids-for-new-zealand-wood.html | Britain Bids for New Zealand Wood | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/hoover-in-greeting-londos-says-he-looks-like-a-champion.html | Hoover, in Greeting Londos, Says He Looks Like a Champion | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/murray-declines-to-aid.html | Murray Declines to Aid. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/runs-hits-and-errors.html | Runs, Hits and Errors. | True | Reg. U.S. Patt Off. By John Kieran. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gain-in-southern-golf-mrs-fitzhugh-mrs-beyer-mrs-wallace-mrs.html | GAIN IN SOUTHERN GOLF.; Mrs. Fitzhugh, Mrs. Beyer, Mrs. Wallace, Mrs. Randolf Advance. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mexican-petroleum-shares-off-list.html | Mexican Petroleum Shares Off List. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dr-swearingen-dies-at-64-on-train-former-moderator-of-presby-terian.html | DR. SWEARINGEN DIES AT 64 ON TRAIN; Former Moderator of Presby- terian General AssemblyuOn Way Home From Denver. SOUGHT CHURCH UNION Urged Unity of Several Branches of His DenominationuActive In the General Council. | True | Special to-THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/monocle-cabinet-takes-reins-in-reich-hindenburg-swears-in-the-new.html | 'MONOCLE CABINET' TAKES REINS IN REICH; Hindenburg Swears in the New Ministry, Which is Scored as Representing Junkerdom. STABLE CURRENCY PLEDGED Von Papen and Luther Agree at a Conference -- Cooperation Abroad is Promised. ELECTION IN JULY POSSIBLE New Chancellor Expected to Offer His Program in Reichstag and Then Read Its Dissolution. | True | By Frederick T. Birchall. Special Cable To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/william-j-tully-grand-knight-of-k-of-c-council-at-hackensack-was.html | WILLIAM J. TULLY.; Grand Knight of K. of C. Council at Hackensack Was Tax Assessor. | True | Special to THE NEW YORK TIMES. I | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/thomas-sees-repudiation.html | Thomas Sees Repudiation. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/new-yorkers-buy-in-jersey-market-flats-taxpayers-and-dwellings-are.html | NEW YORKERS BUY IN JERSEY MARKET; Flats, Taxpayers and Dwellings Are Transferred in the Metropolitan Area. FORECLOSED PARCELS SOLD Fulton Land Co. of Manhattan Gets Additional Tract in Secaucus Meadows From Arizona Holder. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/ocean-beach-li-bars-autos-and-bicycles-from-its-streets.html | Ocean Beach, L.I., Bars Autos And Bicycles From Its Streets | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/adopt-swope-plan-on-job-insurance-electrical-manufacturers-set-up.html | ADOPT SWOPE PLAN ON JOB INSURANCE; Electrical Manufacturers Set Up Program to Protect Employes in Emergency. BOTH GROUPS CONTRIBUTE All Workers Who Have Served a Year and Whose Pay Is Not More Than $2,500 to Benefit. 100,000 MAY BE AFFECTED Scheme Also Covers Normal Times -- Said to Be First Step of Kind Taken by an Industry. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/toronto-exchanges-closed-today.html | Toronto Exchanges Closed Today. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/six-americans-sought-for-seizing-canadian-quebec-police-charge.html | SIX AMERICANS SOUGHT FOR SEIZING CANADIAN; Quebec Police Charge Vermont Men Crossed Illegally to Abduct Bail Jumper. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/vfw-leader-opposes-march.html | V.F.W. leader Opposes March, | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/polands-gold-basis-is-declared-secure-vice-premier-zawadski-asserts.html | POLAND'S GOLD BASIS IS DECLARED SECURE; Vice Premier Zawadski Asserts Government Is Determined to Hold to Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/finds-colds-caught-from-persons-only-harvard-expert-produces-evi.html | FINDS COLDS CAUGHT FROM PERSONS ONLY; Harvard Expert Produces Evi- dence From Spitzbergen and a Tropical Isle. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/a-distinguished-physician.html | A DISTINGUISHED PHYSICIAN. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/confederate-flag-flies-banner-is-raised-at-fort-fisher-for-first.html | CONFEDERATE FLAG FLIES.; Banner Is Raised at Fort Fisher for First Time Since 1865. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/wide-field-aided-by-finance-board-railroads-banks-insurance.html | WIDE FIELD AIDED BY FINANCE BOARD; Railroads, Banks, Insurance Concerns, Farmers and Others Have Shared Benefits. LIST COVERS ENTIRE NATION $176,587,265 Out of the More Than $500,000,000 Disbursed So Far Has Gone to Railways. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/11-in-marymount-class-honors-awarded-at-graduation-of-preparatory.html | 11 IN MARYMOUNT CLASS; Honors Awarded at Graduation of Preparatory School Students. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/qardiner-o-hammond-3d.html | QARDINER O. HAMMOND 3D. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/marine-four-wins-in-jamaica.html | Marine Four Wins in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/38612-free-baths-in-mexico-city.html | 38,612 Free Baths in Mexico City. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/entries-of-fifteen-countries-received-for-olympic-yachting-contests.html | Entries of Fifteen Countries Received For Olympic Yachting Contests Aug. 5-12 | True | By the Associates Press. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-phoebe-brush-she-and-her-sister-sued-two-phy-sicians-in.html | MISS PHOEBE BRUSH.; She and Her Sister Sued Two Phy- sicians in Commitment Case. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dr-butler-pleads-for-broad-culture-defines-scope-of-education-at.html | DR. BUTLER PLEADS FOR BROAD CULTURE; Defines Scope of Education at Riverdale Country School's Commencement. 19 BOYS RECEIVE DIPLOMAS Exercises In Natural Amphitheatre of Campus Enlivened by Music Given by Student Groups. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-parsons-gains-lead-in-new-jersey-cards-87-on-second-round-for.html | MISS PARSONS GAINS LEAD IN NEW JERSEY; Cards 87 on Second Round for a Total of 173 in Women's Title Golf Tournament. MISS GLUTTING HAS 174 Defending Champion Tied With Mrs. Morse for Second Place -- Rain Slows Montclair Course. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/camp-in-patmans-home-town.html | Camp In Patman's Home Town. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/chemists-rename-du-pont-manufacturers-group-also-urges.html | CHEMISTS RENAME DU PONT; Manufacturers' Group Also Urges Standardization of Shipments. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/5-passengers-board-liner-in-midstream-three-adults-and-two-small.html | 5 PASSENGERS BOARD LINER IN MIDSTREAM; Three Adults and Two Small Children Overtake the von Steuben in Fog. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-doris-e-koster-wed-at-west-point-married-to-charles-sherlock.html | MISS DORIS E. KOSTER WED AT WEST POINT; Married to Charles Sherlock Vanderblae, Graduate of Military Academy. | True | Special to THE NEW TOBK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/a-bill-disapproved-by-its-authors.html | A BILL DISAPPROVED BY ITS AUTHORS. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reds-defeat-peoria-4-to-2.html | Reds Defeat Peoria, 4 to 2. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/travel-by-truck-in-georgia.html | Travel By Truck in Georgia. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/doremus-quits-jersey-bank-post.html | Doremus Quits Jersey Bank Post. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/boycott-of-resort-protested-by-danzig-senate-warns-it-must-take.html | BOYCOTT OF RESORT PROTESTED BY DANZIG; Senate Warns It Must Take Police Action Against Polish Prop- aganda on Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/optimism-in-wheat-puts-prices-higher-sellers-turn-buyers-and-some.html | OPTIMISM IN WHEAT PUTS PRICES HIGHER; Sellers Turn Buyers and Some Operators Reinstate Their Sold-Out Lines. NET GAINS 1/2 TO 7/8 CENT Corn Rises 5/8 to 3/4c as Traders Shift Positions -- Oats Up 1/4 to 1/2c -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dr-oh-petty-57-is-found-shot-in-home-police-say-the-philadelphia.html | DR. O.H. PETTY, 57, IS FOUND SHOT IN HOME; Police Say the Philadelphia Physician Ended His Life -- Won Medals in War. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/helen-hayes-is-sued-in-alienation-case-carol-frink-chicago-critic.html | HELEN HAYES IS SUED IN ALIENATION CASE; Carol Frink, Chicago Critic, Mac- Arthur's Former Wife, Asks $100,000 From Actress. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/board-is-reduced-by-associated-gas-vacancies-from-resignations-of.html | BOARD IS REDUCED BY ASSOCIATED GAS; Vacancies From Resignations of Three Bankers Not Filled at Meeting. BURROUGHS IS RE-ELECTED Contract Is Made for Refinancing Plan of Staten Island Edison Corporation. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sues-standard-oil-michigan-starts-state-court-action-for-3000000.html | SUES STANDARD OIL.; Michigan Starts State Court Action for $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/spanish-play-wins-feature-mile-test-morris-entry-covers-distance-in.html | SPANISH PLAY WINS FEATURE MILE TEST; Morris Entry Covers Distance in 1:38 2-5 to Score Over Prince Atheling. PITTSBURGHER TAKES SHOW Jones Rides Victor to 2 1/2-Length Triumph at Washington Park -- Mount Pays $3.78. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/trenton-graduates-hear-mccarter.html | Trenton Graduates Hear McCarter. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/500-join-bonus-march-veterans-start-from-camden-to-press-demands-in.html | 500 JOIN BONUS MARCH.; Veterans Start From Camden to Press Demands in Washington. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/vines-turns-back-shields.html | Vines Turns Back Shields. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/tobacco-shutdown-hit-cuba-asks-bock-interests-to-keep-factories.html | TOBACCO SHUT-DOWN HIT.; Cuba Asks Bock Interests to Keep Factories There Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/annual-meeting-of-chorus-equity.html | Annual Meeting of Chorus Equity. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/judith-v-lloyd-asks-250000-now-in-suit-actress-charges-former-mrs.html | JUDITH V. LLOYD ASKS $250,000 NOW IN SUIT; Actress Charges Former Mrs. Gil- ford Aided the Reno Divorce of West Chester (Pa.) Man. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/hotel-formerly-for-men-now-is-open-to-women.html | Hotel Formerly for Men Now Is Open to Women | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/stimson-to-insist-that-trade-parley-be-held-in-london-but-secretary.html | STIMSON TO INSIST THAT TRADE PARLEY BE HELD IN LONDON; But Secretary Has No Objection to Regarding Meeting as Part of Lausanne Conference. AVOIDS REPARATIONS LINK Congress Group Asks Hoover to Include Silver in Agenda of World Economic Issues. LEAGUE CIRCLES SKEPTICAL British Chancellor of the Exchequer Sees No Aid in Talks if War Debts Are Barred. STIMSON TO INSIST ON LONDON PARLEY | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/receivers-to-operate-consolidation-coal-three-are-named-by-federal.html | RECEIVERS TO OPERATE CONSOLIDATION COAL; Three Are Named by Federal Judge in Baltimore -- Assets on April 30 Were $83,524,378. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/harry-c-euler.html | HARRY C. EULER. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/pots-a-yardstick-to-municipal-bonds-expert-says-soundness-lies-in.html | POTS A 'YARDSTICK' TO MUNICIPAL BONDS; Expert Says Soundness Lies in Tax Collecting and Cost Regulation. 17 FACTORS ARE DETAILED One-fifth of $15,000,000,000 State and City Issues Placed in Preferred Class. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/forbes-to-attend-ottawa-parley.html | Forbes to Attend Ottawa Parley. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/horse-show-honors-to-doctor-bonero-miss-pattersons-hunter-triumphs.html | HORSE SHOW HONORS TO DOCTOR BONERO; Miss Patterson's Hunter Triumphs in Two Events at Sewickley (Pa.) Exhibition. ALSO CAPTURES A SECOND Graham's Blue Moon and Cherokee Among Other Winners on Opening Day of Benefit Event. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/publishers-advise-a-curb-on-books-cooperative-attack-on-present.html | PUBLISHERS ADVISE A CURB ON BOOKS; Cooperative Attack on Present Evils to Rescue Business Is Urged by Committee. WOULD END PRICE-CUTTING Reckless Bidding for Authors and High-Pressure Selling Are Also Criticized In Tentative Report. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/report-to-house-today-bill-may-reach-hoover-saturday-if-special.html | REPORT TO HOUSE TODAY; Bill May Reach Hoover Saturday if Special Rules Are Used. GROUP WORKS 13 HOURS Members, in Shirt Sleeves, at Task Till Near Midnight -- Keep Results Secret. CHEERFUL OVER SWIFT JOB They Leave Committee Room Congratulating One Another on a Balanced Budget. CONFEREES AGREE ON THE TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/harrison-wins-garfield-bout.html | Harrison Wins Garfield Bout. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/rail-credit-body-has-lent-7221574-loans-for-meeting-fixed-inter-est.html | RAIL CREDIT BODY HAS LENT $7,221,574; Loans for Meeting Fixed Inter- est Obligations Last Month Totaled $3,032,992. CASH BALANCE BUILT UP This Will Be Available for July 1 Needs, E.G. Buckland, Presi- dent, Reports. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/manhattan-cards-9-football-games-allhome-schedule-confronts-jaspers.html | MANHATTAN CARDS 9 FOOTBALL GAMES; All-Home Schedule Confronts Jaspers in Their First Season Under Meehan. HOLY CROSS WILL BE MET Contest at Stadium is a Feature of Next Fall's Program -- Oglethorpe Again to Be Played. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/courts-outmoded-medalie-declares-bench-and-bar-must-reform.html | COURTS OUTMODED, MEDALIE DECLARES; Bench and Bar Must Reform Procedure or Public Will Do It for Them, He Warns. SEES "BREAKDOWN" NEAR Machinery of Justice Is Unfitted to Conditions Today, He Says at New York Law Commencement. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/three-brothers-die-in-fire-at-ranch.html | Three Brothers Die In Fire at Ranch | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/receivers-asked-for-mobile-ohio-road-joins-st-louis-insurance.html | RECEIVERS ASKED FOR MOBILE & OHIO; Road Joins St. Louis Insurance Concern in Petition -- Judge Defers His Decision. LINE FAILED TO GET LOAN Security Was Unsatisfactory to Fi- nance Board -- Situation Laid to Slump and Competition. RECEIVERS ASKED FOR MOBILE & OHIO | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/browns-bunch-hits-to-down-white-sox-group-two-doubles-three-sin.html | BROWNS BUNCH HITS TO DOWN WHITE SOX; Group Two Doubles, Three Sin- gles and Base on Balls in 4 to 2 Victory. THOMAS VICTIM OF ATTACK Chicago Totals Ten Safeties Off Coffman, Two Runs Crossing In Fourth Inning. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/will-seek-us-title.html | Will Seek U.S. Title. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/ruth-jones-is-wed-to-w-j-warburton-ceremony-takes-place-in-the.html | RUTH JONES IS WED TO W. J. WARBURTON; Ceremony Takes Place in the Chapel of Fifth Avenue Presbyterian Church. I uuuu SMALL GATHERING PRESENT I _____&_____ I Mrs. Clifford H. McCall Is Matron of HonoruReception Follows at the Park Lane. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-elizabeth-white.html | MISS ELIZABETH WHITE. | True | Special to THE Nfcw YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/216500-to-charity-and-churches.html | $216,500 to Charity and Churches. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/woman-sues-pitman-for-89000-subsidy-says-shorthand-authors-nephew-a.html | WOMAN SUES PITMAN FOR $89,000 SUBSIDY; Says Shorthand Author's Nephew Agreed to Pay Her $300 a Month to Write for Films. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/rockefeller-health-aid-for-bolivia.html | Rockefeller Health Aid for Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/chauncey-b-jones.html | CHAUNCEY B. JONES. | True | Special to THB NEW YORK TIMES. I | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/williams-displays-speed-olympic-champion-outsprints-brady-in-test.html | WILLIAMS DISPLAYS SPEED.; Olympic Champion Outsprints Brady in Test at Vancouver. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/adams-commends-naval-training-secretary-speaks-to-the-421.html | ADAMS COMMENDS NAVAL TRAINING; Secretary Speaks to the 421 Midshipmen at Naval Academy Graduation. ONE WEDDING PERMITTED Thirteen Couples Obtain Licenses, but Navy Order Bars Their "Official" Marriages. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/20-to-24-point-gain-is-made-by-cotton-baying-increased-by-trade-and.html | 20 TO 24 POINT GAIN IS MADE BY COTTON; Baying Increased by Trade and Professional Operators as Liquidation Ebbs. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/warns-of-reducing-child-health-work-welfare-federation-urges-that.html | WARNS OF REDUCING CHILD HEALTH WORK; Welfare Federation Urges That All Relief Programs Be Kept Up Without Curtailment. MALNUTRITION ON INCREASE Six Per Cent Higher Than Last Year, Secretary Points Out -- Drive for Summer Camps Opens. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sees-good-outlook-for-swedish-match-managing-director-says-con.html | SEES GOOD OUTLOOK FOR SWEDISH MATCH; Managing Director Says Con- tracts of Company Have Been Studied and Are Valid. DEPRESSION LOSS SMALL Assar Gabrielsson Expresses Hope for Working Plan With In- ternational Match. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/bermuda-to-celebrate.html | Bermuda to Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mr-rogers-finds-palo-alto-sign-that-he-considers-significant.html | Mr. Rogers Finds Palo Alto Sign That He Considers Significant | True | WILL ROGERS. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cudahy-packing-cuts-dividend.html | Cudahy Packing Cuts Dividend. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/prohibition-plank-nears-completion-for-white-house-republican.html | PROHIBITION PLANK NEARS COMPLETION FOR WHITE HOUSE; Republican Leaders Say It Will Be Ready by Week-End for Submission to Hoover. 'DEFINITE AND COURAGEOUS' Garfield, Declaring This Aim, Will Try Today to Win Over Borah to New Rough Draft. SHOUSE RIDICULES EFFORT Terming Brown a "Miracle Man," Democrat Predicts His Party Will Push a "Real Referendum." REPUBLICANS NEAR DRY PLANK FINISH | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/bank-clearings-off-53-from-year-ago-total-for-twentytwo-cities-in.html | BANK CLEARINGS OFF 53% FROM YEAR AGO; Total for Twenty-two Cities in Last Week Is Reported as $4,054,046,000. DROP HERE 55.9 PER CENT Compilation by R. G. Dun & Co. Puts Aggregate - or This City at $2,805,979,000. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/249-at-manhattan-receive-degrees-cardinal-hayes-holds-world-chaos.html | 249 AT MANHATTAN RECEIVE DEGREES; Cardinal Hayes Holds World Chaos Will Not End Till Men Open Hearts to Christ. SAYS POPE GAVE WARNING Justice Coffey Declares He Alone Is Free Who Surrenders to Laws of God and Man. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/walter-h-cramp-left-133000.html | Walter H. Cramp Left $133,000. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/e-j-stellwagen-banker-is-dead-i-chairman-of-union-trust-co-of.html | E. J. STELLWAGEN, BANKER, IS DEAD; I : Chairman of Union Trust Co. of | Washington Orgnnized Hotel Company. _____ :_ I I (TRACTION FIRM DIRECTOR I ! uuuuu Was Largely Responsible for the Development of Chevy Chase and Other Capital Suburbs. | True | Special to THE NEW TORE TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mills-dominates-committee-fights-secretarys-vigorous-handling-of.html | MILLS DOMINATES COMMITTEE FIGHTS; Secretary's Vigorous Handling of Relief Bond Case Starts Talk of the Future. CAN SPAR WITH CONGRESS Washington Impression Grows That the Treasury Chief is Strongest Man In the Cabinet. | True | By Arthur Krock. Special To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/japanese-capture-hailun-troops-in-manchuria-clear-the-rail-way-line.html | JAPANESE CAPTURE HAILUN.; Troops In Manchuria Clear the Rail, way Line to Hulan. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/plan-philadelphia-unit-leaders-discuss-with-meyer-for-mation-of.html | PLAN PHILADELPHIA UNIT.; Leaders Discuss With Meyer For-mation of Committee of 12. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/19000-act-to-strike-in-elevator-trade-constructors-union-sends-ul.html | 19,000 ACT TO STRIKE IN ELEVATOR TRADE; Constructors' Union Sends Ul-timatum to Manufacturers to End Alleged Lockout. ARBITRATION IS DEMANDED General Walkout Threatened as Result of Wage Dispute in Building Industry Here. ELEVATOR WORKERS THREATEN TO STRIKE | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/several-groups-move-in-ohio.html | Several Groups Move In Ohio. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-merrick-gains-final-beats-miss-myers-64-75-in-new-jersey.html | MISS MERRICK GAINS FINAL.; Beats Miss Myers, 6-4, 7-5, in New Jersey Junior Girls' Tennis. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/slight-hip-injury-suffered-by-venzke-star-miler-suspends-strenuous.html | SLIGHT HIP INJURY SUFFERED BY VENZKE; Star Miler Suspends Strenuous Training -- Will Not Ran in N.Y.A.C. Meet Saturday. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/british-hint-delay-in-trade-discussion-eager-for-our-cooperation.html | BRITISH HINT DELAY IN TRADE DISCUSSION; Eager for Our Cooperation, but They Are Uncertain of Our Attitude. NEED OF WIDE AGENDA SEEN Chamberlain Finds Difficulties If War Debts and Reparations Are Not to Be Included. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/close-fall-case-drop-indictments-conspiracy-charges-against.html | CLOSE FALL CASE, DROP INDICTMENTS; Conspiracy Charges Against Ex-Secretary, Sinclair and Dohenys Are Quashed. ON MOTION OF POMERENE Swift Disposal In Washington Court Follows Conference of Hoover and Prosecutor. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mrs-sloans-colt-wins-by-3-lengths-triumph-completes-double-for.html | MRS. SLOAN'S COLT WINS BY 3 LENGTHS; Triumph Completes Double for Stable, Okapi Having Led Way in Wild Briar. FIELDS RIDES BOTH VICTORS Robertson Also Gets Home First on Two Mounts, Scoring With Bran-don Prince and Microphone. | True | By Bryan Field. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/lyon-concern-wins-printing-sult.html | Lyon Concern Wins Printing Sult. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/index-of-electric-power-production-lower-holiday-prevents.html | Index of Electric Power Production Lower; Holiday Prevents Comparison With Year Ago | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/buffalo-police-give-33600-to-idle.html | Buffalo Police Give $33,600 to Idle | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/nicaraguan-rebel-slain-several-others-wounded-as-national-guard.html | NICARAGUAN REBEL SLAIN.; Several Others Wounded as National Guard Scatters Group of 25. | True | By Tropical Radio To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mdonald-parley-assailed-in-league-geneva-circles-object-to-time.html | M'DONALD PARLEY ASSAILED IN LEAGUE; Geneva Circles Object to Time, Place and Program of World Economic Conference. WELCOME UNITED STATES But Washington's Restrictions on Agenda Are Believed to Offset Gain of Joining Discussions. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/missmhahond-engaged-to-marry-daughter-of-exambassador-to-spain-to.html | MISSM.HAHOND ENGAGED TO MARRY; Daughter of Ex-Ambassador to Spain to Be Wed June 11 to Hugh Fenwick. JOHN STEVENS HER KIN Granddaughter of Gen. J. H. Ham- mond of Civil War FameuHer Fiance Aviation Enthusiast. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/appeals-court-bars-louvain-inscription-belgian-jurist-rules-whitney.html | APPEALS COURT BARS LOUVAIN INSCRIPTION; Belgian Jurist Rules Whitney Warren, American Architect, Must Pay Cost of Suits. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/westchester-to-hold-dance-fete-tonight-ruth-st-denis-will-direct.html | WESTCHESTER TO HOLD DANCE FETE TONIGHT; Ruth St. Denis Will Direct First County-Wide Festival -- 200 Students Will Appear. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/upholds-white-on-chaco-bolivia-paper-praises-our-policy-toward.html | UPHOLDS WHITE ON CHACO.; Bolivia Paper Praises Our Policy Toward South America. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/james-dean.html | JAMES DEAN. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-singers-82-takes-golf-award-westchester-star-is-2-over-par-to.html | MISS SINGER'S 82 TAKES GOLF AWARD; Westchester Star Is 2 Over Par to Capture Low Gross in One- Day Tourney at Knollwood. NET PRIZE TO MISS EVANS Returns Card of 77 on a Handicap of 8 -- Mrs. Stevens and Mrs. Raymond Also Score. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/crash-kills-auto-official-hobart-carson-of-larchmont-dies-after-car.html | CRASH KILLS AUTO OFFICIAL; Hobart Carson of Larchmont Dies After Car Hits Truck in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gomez-turns-back-athletics-5-to-1-yankee-mound-ace-fans-ten-as-he.html | GOMEZ TURNS BACK ATHLETICS, 5 TO 1; Yankee Mound Ace Fans Ten as He Hurls His Fourth Victory Over the Champions. ENDS GAME DRAMATICALLY Strikes Out Cochrane and Simmons on Seven Pitches and Forces Foxx to Pop Up With 2 On. | True | By William E. Brandt. Special To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/royal-p-aschenbrenner.html | ROYAL P. ASCHENBRENNER. | True | Special to THB NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/two-die-in-arkansas-crossing-crash.html | Two Die In Arkansas Crossing Crash | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/victoria-was-fond-of-the-present-queen-she-also-called-prince-of.html | VICTORIA WAS FOND OF THE PRESENT QUEEN; She Also Called Prince of Wales at 2 Years Old a Clever Child, Her Letters Reveal. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/suit-over-fox-crash-ends-verdict-awaited-on-action-of-chauf-feurs.html | SUIT OVER FOX CRASH ENDS; Verdict Awaited on Action of Chauf- feur's Widow for $50,000. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/hugh-chalmers-auto-maker-dies-pioneer-in-mediumpriced-car-field.html | HUGH CHALMERS, AUTO MAKER, DIES; Pioneer in Medium-Priced Car Field Victim of Pneumonia at Beacon, N. Y. HAD SPECTACULAR CAREER Was Vlca President of National Cash Register Co. at 27uLater Headed Chalmers Motors Company. | True | I Special to TSK NEW YORK TIMES. I | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/armstrong-absent-from-harvard-crew-varsity-captains-place-taken-by.html | ARMSTRONG ABSENT FROM HARVARD CREW; Varsity Captain's Place Taken by Hallowell in Final Home Workout of the Year. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/4-die-in-italian-traintruck-crash.html | 4 Die in Italian Train-Truck Crash. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/wins-a-steady-job-at-his-trade-in-jail-woodcarver-is-sentenced-to-6.html | WINS A STEADY JOB AT HIS TRADE, IN JAIL; Woodcarver Is Sentenced to 6 Months of Cabinet- Making With City as His Client. WORKHOUSE DEFINED ANEW Magistrate Delves Deep into Law to Find Appropriate Penalty for Man Held for Non-Support. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cochet-victor-over-hughes.html | Cochet Victor Over Hughes. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/11000000-sought-by-illinois-central-railroad-tells-icc-that-bankers.html | $11,000,000 SOUGHT BY ILLINOIS CENTRAL; Railroad Tells I.C.C. That Bankers Refused Advarvces for Maturities Due This Year. WESTERN PACIFIC APPLIES It Asks $759,000 From the Finance Board, Partly to Complete Its Klamath Falls Extension. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/convicts-unaware-of-chance-to-flee.html | Convicts Unaware of Chance to Flee. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/princeton-book-exhibit-opens.html | Princeton Book Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/300-students-map-college-fee-fight-protest-to-be-carried-to-polls.html | 300 STUDENTS MAP COLLEGE FEE FIGHT; Protest to Be Carried to Polls in Campaign Against All Democratic Nominees. TIN BOX TO HOLD PETITION It Will Be Sent as Ominous Signal to Estimate Board -- Penalty on Scholarship Charged. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/millss-statements-before-senate-and-house-committees.html | Mills's Statements Before Senate and House Committees | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/ehret-co-figures-in-some-big-deals-obtains-a-900000-loan-and-buys.html | EHRET CO. FIGURES IN SOME BIG DEALS; Obtains a $900,000 Loan and Buys Four Buildings on West 72d Street. SWANN ENLARGES HOLDING Two Sites Downtown Bought by an Investor -- Details Filed of Other Transactions. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/money-and-credit-thursday-june-2-1932.html | MONEY AND CREDIT Thursday, June 2, 1932. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/4200-chinese-of-chapei-sue-for-5580000-in-insurance.html | 4,200 Chinese of Chapei Sue For $5,580,000 in Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/columbia-alumni-charter-boat-for-regatta-at-poughkeepsie.html | Columbia Alumni Charter Boat For Regatta at Poughkeepsie | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/irish-rebels-have-landed-arms-despite-vigil-london-hears.html | Irish Rebels Have Landed Arms Despite Vigil, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/plan-for-price-brothers-reorganization-with-beaverbrook-as-head.html | PLAN FOR PRICE BROTHERS.; Reorganization With Beaverbrook as Head Predicted. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/prayer-period-called-by-pope-starts-today-eightday-observance-aimed.html | PRAYER PERIOD CALLED BY POPE STARTS TODAY; Eight-Day Observance Aimed at Depression Will Begin With Feast of Sacred Heart. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/lays-mental-quirks-to-ills-of-the-body-dr-milton-harrington-tells.html | LAYS MENTAL QUIRKS TO ILLS OF THE BODY; Dr. Milton Harrington Tells Psychiatrists That Freud Errs in Desires Theory. DREAMS HELD INSANITY KEY Dr. Schilder Asserts They Reveal One's Personality -- Melancholia Is Traced to Fat In Blood. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/bankers-to-hear-seabury-broderick-also-to-address-conven-tion-of.html | BANKERS TO HEAR SEABURY; Broderick Also to Address Convention of State Association. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sincha-gutman.html | SINCHA GUTMAN. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/harry-e-macdonald.html | HARRY E. MACDONALD. | True | Special to THE Niw YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/burlington-cuts-its-dividend-rate-railroad-votes-semiannual-of-3.html | BURLINGTON CUTS ITS DIVIDEND RATE; Railroad Votes Semi-Annual of $3, Reducing Basis From $10 to $6 a Year. NO ACTION BY SUBSIDIARY Colorado & Southern Fails to Order Disbursement -- Decline Continues on Great Northern. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/brims-suit-to-oust-uncle-as-executor-mrs-roth-says-as-phillips-is.html | BRIMS SUIT TO OUST UNCLE AS EXECUTOR; Mrs. Roth Says A.S. Phillips Is Not Qualified to Handle Her Father's Estate. ILLEGAL DEALING CHARGED Plaintiff Asks Recovery of $215,223 Alleged to Have Been Paid for "Worthless" Securities. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/warns-of-ballot-frauds-president-of-panama-takes-firm-stand-on.html | WARNS OF BALLOT FRAUDS.; President of Panama Takes Firm Stand on Sunday's Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/water-bond-issue-upheld-california-supreme-court-allows-use-of.html | WATER BOND ISSUE UPHELD.; California Supreme Court Allows Use of $220,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/france-to-renew-credit.html | France to Renew Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/girl-killed-3-injured-in-crash-on-parkway-auto-flanges-50-feet-from.html | GIRL KILLED, 3 INJURED IN CRASH ON PARKWAY; Auto Flanges 50 Feet From Bridge and Overturns in River -- Three Are Rescued. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/library-depressions.html | LIBRARY DEPRESSIONS. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/changes-by-state-in-legal-bond-list-superintendent-of-banks-adds.html | CHANGES BY STATE IN LEGAL BOND LIST; Superintendent of Banks Adds Securities of the Long Island Railroad. TWELVE OTHERS ARE PUT ON Removals Consist of Three Munici- pals and Two Rails, the Latter Redeemed. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/move-against-braun-cabinet.html | Move Against Braun Cabinet. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-garbos-last-film.html | Miss Garbo's Last Film. | True | By Mordaunt Hall. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/board-will-reject-subway-bids-today-delaney-will-report-to-estimate.html | BOARD WILL REJECT SUBWAY BIDS TODAY; Delaney Will Report to Estimate Board on Four Proposals to Operate New System. MAYOR'S RETURN AWAITED Detailed Plan for Municipal Opera- tion, of 8th Avenue Line Is Nearly Finished. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/roosevelt-hails-forest-progress-work-is-an-example-in-coordi-nated.html | ROOSEVELT HAILS FOREST PROGRESS; Work Is an Example in Coordi- nated Social Planning, He Says on Otsego County Tour. POTENTIAL WEALTH CITED Governor Also Notes That 10,345 Persons Had Jobs on Projects -- Greets Country School Children. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/world-oil-parley-closed-as-futile-joint-statement-announces.html | WORLD OIL PARLEY CLOSED AS FUTILE; Joint Statement Announces Inability of Conferees to Agree on Problems. NEW MEETING IS UNLIKELY Russians Objected to Amounts of Petroleum Proposed to Be Sold by Them. 10-YEAR CONTRACT OPPOSED Cartel Systems Similar to Those in England and Germany Will Pos- sibly Be Adopted. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/tax-exemption-upheld-for-yaddo-art-haven-appeals-court-affirms.html | TAX EXEMPTION UPHELD FOR YADDO, ART HAVEN; Appeals Court Affirms Ruling for Creative Artists' Retreat at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/wedding-at-hoie-for-caroline-ryan-ceremony-for-her-and-john-knox.html | WEDDING AT HOIE FOR CAROLINE RYAN; Ceremony for Her and John Knox Shaw Jr. Performed by Rev. Thomas Delihant. BRIDE'S VEIL AN HEIRLOOM Attendants Are Mrs. Rodman Wana- maker Jr. and Misses Elizabeth Wickes and Elizabeth Clark. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/oath-bill-advanced-in-the-irish-senate-abolition-measure-passes-its.html | OATH BILL ADVANCED IN THE IRISH SENATE; Abolition Measure Passes Its Second Reading, Cosgrave Party Not Voting. SHARP FIGHT IS EXPECTED Dail Approves Budget With Steep Increases In Income Tax and Tariff and Sweepstake Levy. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/30-veterans-leave-albany.html | 30 Veterans Leave Albany. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/state-trade-group-asks-rigid-economy-approves-plan-to-give-hoover.html | STATE TRADE GROUP ASKS RIGID ECONOMY; Approves Plan to Give Hoover Free Hand in Effecting Cuts in Departments. OPPOSES VETERAN AID NOW Favors Statute Providing for Reorganization of Concerns Unable to Pay Debts. URGES CITY RETRENCHMENT Wants Mayor to Push Program and a Revision of Charter to Bring About Saving. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/buffalo-shuts-out-montreal-by-4-to-0-gould-allows-only-six-hits-as.html | BUFFALO SHUTS OUT MONTREAL BY 4 TO 0; Gould Allows Only Six Hits as Royals Yield Third Place to Newark and Rochester. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/boston-maine-cuts-fares-to-lure-weekend-auto-users.html | Boston & Maine Cuts Fares To Lure Week-End Auto Users | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reserve-banks-give-further-credit-aid-50004000-of-government.html | RESERVE BANKS GIVE FURTHER CREDIT AID; $50,004,000 of Government Securities Added in Week -- Total $1,575,000,000. NEW YORK LEADS IN BUYING Takes $28,502,000 -- Money in Circulation Up $57,000,000, Seasonal Increase. RISE IN BROKERS LOANS $16,000,000 Increase to $409,000,- 000 Shown, With Gain of $19,- 000,000 for Local Institutions. RESERVE BANKS GIVE FURTHER CREDIT AID | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/17-priests-assigned-in-newark-diocese-bishop-walsh-details-newly.html | 17 PRIESTS ASSIGNED IN NEWARK DIOCESE; Bishop Walsh Details Newly Ordained Class -- Transfers 18 Assistants. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/industrys-policy-assailed-by-green-its-leaders-built-up-production.html | INDUSTRY'S POLICY ASSAILED BY GREEN; Its Leaders Built Up Production, but Not Markets, He Tells Kansas State Graduates. SEES HOPE IN DILEMMA Labor Chief Declares Trained Minds of Students Can Find Solu- tion of Problems. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/shippers-fight-pier-charge-plan-protest-railroads-proposal-in.html | SHIPPERS FIGHT PIER CHARGE PLAN; Protest Railroads' Proposal In- tended to Cope With Private Truckmen. THREE PORTS INVOLVED Philadelphia and Baltimore Interests Say Extra Expense Would Hurt Them Seriously. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/peace-caravan-is-led-by-jeannette-rankin-pilgrimage-starting-from.html | PEACE CARAVAN IS LED BY JEANNETTE RANKIN; Pilgrimage, Starting From Cap- ital, Will Be Met by Others at Chicago Conventions. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/acrobat-dies-from-effect-of-fall.html | Acrobat Dies From Effect of Fall. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sues-to-set-aside-cf-rogers-divorce-wife-in-reno-action-charges.html | SUES TO SET ASIDE C.F. ROGERS DIVORCE; Wife, in Reno Action, Charges Coercion -- Wives Sue G.H. Clarke and F.W. Barnes. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mysterious-building-thwarts-dry-agents-steel-bars-entry-through.html | MYSTERIOUS BUILDING THWARTS DRY AGENTS; Steel Bars Entry Through Wall of Supposed Woburn Refinery -- Mayor Calls Owner. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/boys-own-fair-gets-off-to-noisy-start-east-river-factory-becomes-a.html | BOYS' OWN FAIR GETS OFF TO NOISY START; East River Factory Becomes a Coney Island Plus Exhibition of Crafts and Hobbies. COOKING A POPULAR SPORT Contests in Whistling, Horseshoe Pitching, Spelling and Similar Arts Enliven Club's Carnival. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/average-volume-of-reserve-bank-credit-gains-76000000-in-week-of.html | Average Volume of Reserve Bank Credit Gains $76,000,000 in Week of June 1 | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cameronian-beaten-in-coronation-cup-finishes-third-at-epsom-downs.html | CAMERONIAN BEATEN IN CORONATION CUP; Finishes Third at Epsom Downs -- Sixteen Are Named for The Oaks Today. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/flying-cross-for-rosendahl-proposed.html | Flying Cross for Rosendahl Proposed | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/sees-reich-delay-on-short-credits-institute-in-germany-predicts-a.html | SEES REICH DELAY ON SHORT CREDITS; Institute in Germany Predicts a New General Agreement for Prolonging Loans. PARIS AGREES TO RENEWAL Interest Cut and Repayment in Part on $90,000,000 Credit Still Open -- Funds for Austria Pushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gives-auto-to-arnold-hartz-presents-racer-to-driver-who-piloted-it.html | GIVES AUTO TO ARNOLD.; Hartz Presents Racer to Driver Who Piloted It at Indianapolis. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/protest-federal-gasoline-tax.html | Protest Federal Gasoline Tax. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/coast-guard-takes-seven-rum-boats-liquor-fleet-making-drive-in-dark.html | COAST GUARD TAKES SEVEN RUM BOATS; Liquor Fleet, Making Drive in Dark of Moon, Meets a Sharp Check Off Bay State. $100,000 CARGOES SEIZED Three Captured Craft Towed Into Boston -- The Java With $25,000 Load Is Taken. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/reaction-in-berlin-market.html | Reaction in Berlin Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/williams-twelve-elects-rowland.html | Williams Twelve Elects Rowland. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/urges-spiritual-education-u-of-p-president-tells-divinity-class.html | URGES SPIRITUAL EDUCATION; U. of P. President Tells Divinity Class This Combats Crime. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/boston-team-wins-box-lacrosse-game-triumphs-over-giants-9-to-5-at.html | BOSTON TEAM WINS BOX LACROSSE GAME; Triumphs Over Giants, 9 to 5, at Fenway Park, Showing Way From the Start. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/printers-agree-to-cut-arbitration-decision-settles-contro-versy.html | PRINTERS AGREE TO CUT.; Arbitration Decision Settles Contro-versy With Knoxville Papers. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/senora-calles-is-ill-but-husband-mexican-minister-is-well-contrary.html | SENORA CALLES IS ILL.; But Husband, Mexican Minister, Is Well, Contrary to Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/buys-cook-county-trust-group-identified-with-philip-state-bank-gets.html | BUYS COOK COUNTY TRUST.; Group Identified With Philip State Bank Gets Control. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/loan-of-3440000-for-virginia-today-state-awards-2440000-of-bonds.html | LOAN OF $3,440,000 FOR VIRGINIA TODAY; State Awards $2,440,000 of Bonds and $1,000,000 of Cer- tificates of Indebtedness. TO YIELD 3 7/8 AND 3 5/8 Proceeds Will Refund Highway Obligations and Riddleberger 3s Maturing on July 1. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/a-first-season-success.html | A First Season Success. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/medals-for-boardman-and-polando.html | Medals for Boardman and Polando. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/japan-asks-russia-to-end-troop-m0ves-premier-denies-danger-of-war.html | JAPAN ASKS RUSSIA TO END TROOP M0VES; Premier Denies Danger of War, but Urges Discontinuing of Concentration in Siberia. TOKYO MAY QUIT LEAGUE Saito Says Foreign Opinion Was Too Hasty in Criticism of Course in Far East. JAPAN ASKS RUSSIA TO END TROOP MOVE | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/russ-co-to-go-to-bastianblessing.html | Russ Co. to Go to Bastian-Blessing. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/climbers-conquer-passes-in-kashmir-germanamerican-party-arrives-at.html | CLIMBERS CONQUER PASSES IN KASHMIR; German-American Party Arrives at Astor, Jumping-Off Place for Nanga Parbat Ascent. FIGHTS WAY IN ICY STORM Struggles Over Passes 11,000 and 14,000 Feet High, the Second by Moonlight. PONIES WALLOW IN SNOW When Group Ends 11-Mile Crossing, After 11 Hours, It Gets Belated Word Trail Was Impassable. | True | By Elizabeth Knowlton, Member of German-American Hima- Layan Expedition. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/knighthood-conferred-on-kingsfordsmith-king-creates-six-peers-in.html | Knighthood Conferred on Kingsford-Smith; King Creates Six Peers in Birthday Honors; KNIGHTHOOD GIVEN TO KINGSFORD-SMITH | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/academy-to-graduate-24-st-elizabeths-to-give-diplomas-to-17-seniors.html | ACADEMY TO GRADUATE 24.; St. Elizabeth's to Give Diplomas to 17 Seniors and 7 Juniors. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/honoring-the-gar.html | Honoring the G.A,R. | True | CLARENCE S. PETERSON. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/ponselle-quits-hospital-opera-star-to-rest-in-new-haven-before.html | PONSELLE QUITS HOSPITAL.; Opera Star to Rest in New Haven Before Return to New York. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/strike-toll-is-1000000-communists-accused-of-violence-to-buenos.html | STRIKE TOLL IS $1,000,000.; Communists Accused of Violence to Buenos Aires Telephones. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/early-action-is-unlikely-move-before-convention-might-be-held.html | EARLY ACTION IS UNLIKELY; Move Before Convention Might Be Held Political, Governor Is Told. TAMMANY AWAITS CHARGES Sure Committee Counsel Will File Removal Plea if State Executive Does Not Act. DR. WALKER IN TAX INQUIRY Federal Income Bureau Scans $432,000 Deposits of Mayor's Brother -- City Fees Sifted. ACTION ON WALKER LEFT TO GOVERNOR | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/army-nine-picks-fuqua-outstanding-batter-named-captain-for-campaign.html | ARMY NINE PICKS FUQUA.; Outstanding Batter Named Captain for Campaign of 1933. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/apportioning-benefits-certainly-it-is-held-tariff-has-no-general.html | APPORTIONING BENEFITS.; Certainly, It Is Held, Tariff Has No General Application. | True | A.W. MOSER. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/columbia-repels-williams-14-to-7-connects-for-fifteen-safeties-in.html | COLUMBIA REPELS WILLIAMS, 14 TO 7; Connects for Fifteen Safeties in Free-Hitting Game on the Williamstown Diamond. STELLJES AND MATAL STAR Former Gets Four and Latter Three Blows -- Home Nine Scores Five Runs in Eighth Frame. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/concerning-life.html | Concerning Life. | True | By J. Brooks Atkinson. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/garibaldi-is-honored-by-fascisti-of-italy-wife-is-reburied-on.html | GARIBALDI IS HONORED BY FASCISTI OF ITALY; Wife Is Reburied on Janiculum Hill in Rome -- Mussolini Walks Bareheaded in Cortege. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/baltimore-conquers-reading-by-8-to-7-kenna-drives-homer-two-dou.html | BALTIMORE CONQUERS READING BY 8 TO 7; Kenna Drives Homer, Two Dou- bles and Single as Orioles Take Night Game. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/i-edwin-garretson.html | I EDWIN GARRETSON. | True | Special to THE Nfcw YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/barmeier-dies-of-injuries-official-of-ink-concern-here-was-in.html | BARMEIER DIES OF INJURIES.; Official of Ink Concern Here Was In Ontario Car Crash. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/saito-bids-the-army-tighten-discipline-deploring-the-tokyo-outrage.html | SAITO BIDS THE ARMY TIGHTEN DISCIPLINE; Deploring the Tokyo 'Outrage,' Premier Says Service Men Should Eschew Politics. STRESSES MANCHUKUO PLAN He Tells Diet the New State's Growth Is Essential to Peace in the Far East. TRADE WILL BE PUSHED New Government to Devote Itself to Measures Aimed to Bring About Economic Recovery. | True | By Hugh Byas. Wireless To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/limited-senatorships-we-might-do-better-if-second-terms-were-barred.html | LIMITED SENATORSHIPS.; We Might Do Better if Second Terms Were Barred. | True | MORTON M. LYON. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/penn-nine-picks-martens-first-baseman-to-captain-team-next-year.html | PENN NINE PICKS MARTENS; First Baseman to Captain Team Next Year -- Martin Crew Leader. | True | | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/columbia-oarsmen-try-rough-water-five-boatloads-engage-in-two.html | COLUMBIA OARSMEN TRY ROUGH WATER; Five Boatloads Engage in Two Workouts Over a Four-Mile Stretch at Poughkeepsie. SQUAD NOW NUMBERS FIFTY Ten Men Delayed by Commencement Exercises Arrive -- Other Crews Are Due Next Week. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cubs-behind-root-rout-pirates-95-group-hits-off-spencer-to-carry-of.html | CUBS, BEHIND ROOT, ROUT PIRATES, 9-5; Group Hits Off Spencer to Carry Off Opening Clash of 3-Game Series. WANERS EXCEL AT PLATE Account for Four of Pittsburgh's Runs -- Chicago Pitcher Tightens In the Pinches. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/saving-350000000.html | SAVING $350,000,000. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/argentine-loan-subscriptions-slow.html | Argentine Loan Subscriptions Slow. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/tax-cuts-in-nation-urged-at-chicago-representatives-of-500-cities.html | TAX CUTS IN NATION URGED AT CHICAGO; Representatives of 500 Cities Hear Speakers Stress Need for Government Economy. "PAYROLL ARMY" ATTACKED G.W. Rossetter Declares That Organized Minorities Have Too Long Obtained Favors. CONGRESS ACTION ASSAILED Mark Graves Asserts That Trade and Industry Are Carrying an Unsafe Taxation Load. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/last-period-drive-subdues-toronto-new-york-sextet-rallies-to-cage.html | LAST PERIOD DRIVE SUBDUES TORONTO; New York Sextet Rallies to Cage Seven Goals and Regis- ter 11-to-9 Victory. 4,000 ATTEND THE BATTLE Spectators Great First League Game Here With Enthusiasm -- Cook and Hughes Excel. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/john-h-cahill.html | JOHN H. CAHILL. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/vance-is-victor-in-opener-by-61-huris-smoothly-till-ninth-when-he.html | VANCE IS VICTOR IN OPENER BY 6-1; Huris Smoothly Till Ninth When He Walks Three and Quinn Saves the Day. BOSTON WINS SECOND, 5-1 Wilson Stars With Two Homers for Brooklyn, His Drive In Nightcap Averting a Shut-Out. | True | By Roscoe McGowen. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/empty-night-club-seized-in-noon-raid-federal-men-use-new-strategy.html | EMPTY NIGHT CLUB SEIZED IN NOON RAID; Federal Men Use New Strategy and Are in Possession When Sleepy Employe Arrives. $100,000 FIXTURES TAKEN Elaborate 53d St. Resort Had Two Bars, Gymnasium and Game Rooms -- Maison Royale Raided. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/colleges-bear-up-despite-the-slump-no-institutions-have-closed-so.html | COLLEGES BEAR UP DESPITE THE SLUMP; No Institutions Have Closed So Far and Most of Them Have Balanced Their Budgets. EXPENSES CUT HEAVILY Salary Reductions Planned in 52 Out of 168 Schools Replying to American Council's Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/peruvian-town-to-mark-400th-year.html | Peruvian Town to Mark 400th Year | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/-mrs-william-w-foster.html | ' MRS. WILLIAM W. FOSTER. | True | Special to THB NEW YORK TQIEB. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/slain-by-chinese-pirates-danish-officer-in-nanking-customs-service.html | SLAIN BY CHINESE PIRATES.; Danish Officer in Nanking Customs Service Shot in Yangtse Delta. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/chicago-asks-federal-aid-civic-leaders-phone-hoover-that-500000.html | CHICAGO ASKS FEDERAL AID.; Civic Leaders Phone Hoover That 500,000 Face Starvation. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gold-holdings-rise-in-bank-of-england-increase-of-u3581000-in-week.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Increase of u3,581,000 in Week Brings Total to L129,342,501 -- Ratio Off to 34.29% CIRCULATION UP u1,193,000 Public Deposits Down u5,054,000, Others Gain u13,614,000 -- In- crease in Securities. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/jacoby-is-out-as-one-of-four-horsemen-teammates-say-they-ousted-him.html | JACOBY IS OUT AS ONE OF 'FOUR HORSEMEN'; Teammates Say They Ousted Him for Trying to "Disrupt" Their Bridge Combination. DENIES HE WAS FORCED OUT Former Lenz Partner Says He Quit Because Sims and Partners Were Jealous of His Reputation. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/ask-that-government-quit-shipping-by-1936-boston-groups-urge.html | ASK THAT GOVERNMENT QUIT SHIPPING BY 1936; Boston Groups Urge Conversion of Ship Board Into Regula- tory Body. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/anderson-to-lead-nine-colgate-also-names-managers-for-next-year.html | ANDERSON TO LEAD NINE.; Colgate Also Names Managers for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/france-skeptical-of-economic-move-doubts-stabilization-of-prices.html | FRANCE SKEPTICAL OF ECONOMIC MOVE; Doubts, Stabilization of Prices Can Be Brought About in World Conference. INFLATION SEEN AS DANGER Le Temps Declares Failure Will Follow Any Efforts Toward Monetary Manipulation. | True | By P.j. Philip. Special Cable to the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/gold-rises-further-at-bank-of-france-weeks-increase-563000000.html | GOLD RISES FURTHER AT BANK OF FRANCE; Week's Increase 563,000,000 Francs -- Foreign Credits Are Reduced 1,018,000,000. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dr-john-wade.html | DR. JOHN WADE. | True | Special to THE NFW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/students-to-give-play-greek-drama-to-be-presented-at-cedar-crest.html | STUDENTS TO GIVE PLAY.; Greek Drama to Be Presented at Cedar Crest College Tonight. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/scientist-credits-new-java-man-discovery-prof-smith-holds-fossils.html | Scientist Credits New Java Man Discovery; Prof. Smith Holds Fossils Represent a Species | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/years-deficit-rise-was-1640040446-total-was-2684950445-on-may-31.html | YEAR'S DEFICIT RISE WAS $1,640,040,446; Total Was $2,684,950,445 on May 31 -- Public Debt Now Exceeds 19 Billions. NEW FINANCING PLANNED Maturities of $426,747,500 Are Due This Month -- Rate Will Be Fa- vorable to Government. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/new-pay-cut-plans-delay-economy-bill-morris-offers-an-amendment-for.html | NEW PAY CUT PLANS DELAY ECONOMY BILL; Morris Offers an Amendment for $1,500 Exemption and 5 to 25% Slashes Above That. THOMAS ASKS $1,200 LIMIT Johnson Sets Figure at $2,500 -- Senator Logan Fights All Reduction Proposals. EARLY VOTE NOT EXPECTED Opposition Grows Intense, With a Clash on Reducing Veterans' Expenses Now Looming. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/harry-h-reed.html | HARRY H. REED. | True | Special to THE Nsw YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/helping-the-railroads-they-might-buy-back-some-of-their-securities.html | HELPING THE RAILROADS.; They Might Buy Back Some of Their Securities at a Profit. | True | SAMUEL STRASBOURGER. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/carroll-on-washington-tribute-of-baltimores-first-bishop-ranked.html | CARROLL ON WASHINGTON.; Tribute of Baltimore's First Bishop Ranked With Webster's. | True | JOHN JEROME ROONEY. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/dutch-cool-to-world-fair-our-high-tariff-may-cause-with-drawal-from.html | DUTCH COOL TO WORLD FAIR.; Our High Tariff May Cause With- drawal From Chicago Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mrs-reuben-h-bemish-w12-will-know-for-mterest-in-restoring-old.html | MRS, REUBEN H. BEMISH.; W1/2. Wall Know,, for mterest In Restoring Old Houses. | True | Special to THB Nsw YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/nazis-attack-socialists-break-through-police-cordon-at-graz-austria.html | NAZIS ATTACK SOCIALISTS.; Break Through Police Cordon at Graz, Austria -- 5 Raiders Bayoneted | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/blackmer-lawyer-killed-in-subway-george-e-holmes-hit-by-train.html | BLACKMER LAWYER KILLED IN SUBWAY; George E. Holmes Hit by Train -- Witness Says He Jumped, but Associates Doubt It. $40,700 ORDER IN POCKET Legal Fee for Income-Tax Expert Who Arranged Settlement for Self- Exiled Oil Man. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/forrester-outpoints-diamond.html | Forrester Outpoints Diamond. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/mayor-walker-leaves-detroit-with-party-he-plans-to-attend-board-of.html | MAYOR WALKER LEAVES DETROIT WITH PARTY; He Plans to Attend Board of Estimate Meeting Here This Morning. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-ame-homer-lake-george-bride-married-to-robert-warner-by-her.html | MISS AME HOMER LAKE GEORGE BRIDE; Married to Robert Warner by Her Brother-in-Law, Rev. E. V. R.,Sires. TWIN SISTER MAID OF HONOR i _____. State Police Direct Autos of Guests to Estate of Bride's Parentsu Edward Warner Is Best Man, | True | I Special lo THE NEW YORK TIM___ | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/howard-p-wilds-lawyer-is-dead-served-as-deputy-commissioner-of.html | HOWARD P. WILDS, LAWYER, IS DEAD; Served as Deputy Commissioner of Public Works in 1896 Under Mayor Strong. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/federal-tax-abatements-here.html | Federal Tax Abatements Here. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/princeton-names-smith-veteran-no-6-picked-as-captain-of-next-years.html | PRINCETON NAMES SMITH.; Veteran No. 6 Picked as Captain of Next Year's Crew. | True | Special to THE NEW YORK TIMES. | C1B 155918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/miss-wilson-keeps-british-golf-title-overwhelms-miss-montgomery-7.html | MISS WILSON KEEPS BRITISH GOLF TITLE; Overwhelms Miss Montgomery, 7 and 6, in Final 36-Hole Round at Saunton. LEADS, 1 UP, AFTER FIRST 18 English Girl Then Shows Devastat- ing Power, With an Eagle 3 High Light on Her Card. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/budget-balanced-say-leaders.html | Budget Balanced, Say leaders. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/cost-problem-put-up-to-new-doctors-60-cornell-medical-graduates.html | COST PROBLEM PUT UP TO NEW DOCTORS; 60 Cornell Medical Graduates Urged to Help Profession in Economic Adjustment. FARRAND CONFERS DEGREES Dr. Nlles Appeals for Leadership in Reconciling Health Needs With Rising Expense of Treatment. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/for-unclaimed-deposits-house-bill-reported-making-banks-pay-such.html | FOR UNCLAIMED DEPOSITS.; House Bill Reported Making Banks Pay Such Funds to Treasury. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/views-japans-acts-as-challenge-to-us-fr-dulless-book-asserts-the.html | VIEWS JAPAN'S ACTS AS CHALLENGE TO US; F.R. Dulles's Book Asserts the United States Is Responsible for Peace in Far East. TRACES PACIFIC EXPANSION Says Our Series of Acquisitions In Westward Development Forces Defense of 'Open Door.' | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/washington-watched-conference.html | Washington Watched Conference. | True | | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/germans-for-wide-parley-all-welcome-united-states-aban-donment-of.html | GERMANS FOR WIDE PARLEY.; All Welcome United States Aban- donment of Isolation Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/assails-our-debt-stand-fascist-newspaper-says-economic-parley-will.html | ASSAILS OUR DEBT STAND.; Fascist Newspaper Says Economic Parley Will Be Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/george-w-downs-was-treasurer-of-morris-county-n-j-for-thirteen.html | GEORGE W. DOWNS; Was Treasurer of Morris County, N. J., for Thirteen Years. | True | Special to THE NEW YORK TIMES. | C1B 155918 |
| 1932-06-03 | 1932-06-03 | https://www.nytimes.com/1932/06/03/archives/polo-rivals-meet-sunday-fort-hamilton-opens-6game-series-with.html | POLO RIVALS MEET SUNDAY.; Fort Hamilton Opens 6-Game Series With Governors Island. | True | | C1B 155918 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/hoover-will-confer-on-economic-problems-with-weekend-guests-at.html | Hoover Will Confer on Economic Problems With Week-End Guests at Rapidan Camp | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/gets-cuban-court-hearing-colonel-mendez-penate-rebel-leader-wins.html | GETS CUBAN COURT HEARING; Colonel Mendez Penate, Rebel Leader, Wins Habeas Corpus Writ. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dodgers-triumph-at-box-lacrosse-hand-yankees-14to4-defeat-in-first.html | DODGERS TRIUMPH AT BOX LACROSSE; Hand Yankees 14-to-4 Defeat in First Brooklyn Game of League Season. SET PACE FROM THE START Rosen Nets Ball Five Times to Take Scoring Honors -- 3,000 Attend the Encounter. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/white-sox-get-art-smith.html | White Sox Get Art Smith. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/asks-delegates-to-wear-cotton.html | Asks Delegates to Wear Cotton. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/f-h-f1lleys-rewed-announcement-made-at-greenwich-where-ceremony.html | F. H. F1LLEYS REWED.; Announcement Made at Greenwich, Where Ceremony Took PlaceMay 21. | True | Special to THS NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/grandi-urges-unity-to-end-depression-peace-and-work-can-be-made.html | GRANDI URGES UNITY TO END DEPRESSION; Peace and Work Can Be Made Sure Only if the Nations Cooperate, He Says in Rome. COLONIAL AIMS STRESSED Outlet for Italy Is Necessary, He Says -- Criticizes Slowness of Disarmament Conference. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-w-e-barrett-widow-of-publisher-and-speaker-of-i-massachusetts.html | MRS. W. E. BARRETT.; Widow of Publisher and Speaker of i Massachusetts House. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/herriot-completes-a-moderate-cabinet-members-are-from-conservative.html | HERRIOT COMPLETES A MODERATE CABINET; Members Are From Conservative Wing of His Party and Close Associates. PAUL-BONCOUR IN WAR POST Another Surprise Is Leygues in Navy Ministry -- Premier Takes Foreign Portfolio. PARLIAMENT ELECTS HEADS Senate Chooses Jules Jeanneney as President and Chamber Again Names Bouisson. | True | By P.j. Philip.special Cable To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/stokowski-is-speaker-at-dalton-graduation-levy-is-honored-by.html | STOKOWSKI IS SPEAKER AT DALTON GRADUATION; Levy Is Honored by Academy as Diplomas Are Presented to Twenty-one Students. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/wc-durant-opens-suit-for-7000000-auto-manufacturer-accuses-brokers.html | W.C. DURANT OPENS SUIT FOR $7,000,000; Auto Manufacturer Accuses Brokers of Selling His Stock Holdings Against Orders. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/daughter-born-to-mrs-fj-young.html | Daughter Born to Mrs. F.J. Young. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/poland-and-danzig-former-would-not-be-benefited-by-change-in-status.html | POLAND AND DANZIG.; Former Would Not Be Benefited by Change in Status Quo. | True | A. MORAWSKI-NAWENOH. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/ohio-girls-slaver-is-found-insane.html | Ohio Girl's Slaver Is Found Insane. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/assails-benninger-on-riis-park-delay-straus-finds-procrastination.html | ASSAILS BENNINGER ON RIIS PARK DELAY; Straus Finds Procrastination in Plans Needed to Open Bathing Pavilion July 4. 25-CENT PARKING FEE SET Park Association Head Asks Queens Commissioner to Accept Jones Beach System as Model. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/marathon-swim-dates-set.html | Marathon Swim Dates Set. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/bonds-lead-in-sharp-rise-all-securities-rally-on-heavy-buying.html | BONDS LEAD IN SHARP RISE.; All Securities Rally on Heavy Buying -- Stocks Fall Back in Profit-Taking. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/an-ad-interim-measure-beer-for-prosperity-campaign-merely-a-step.html | AN AD INTERIM MEASURE.; Beer for Prosperity Campaign Merely a Step Toward Repeal. | True | EDWARD H. SCHULZE, | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/push-sugar-duty-protest-cuban-economic-leaders-to-name-group-to.html | PUSH SUGAR DUTY PROTEST; Cuban Economic Leaders to Name Group to Seek Cut by Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/wife-sues-wh-bowlus-flier.html | Wife Sues W.H. Bowlus, Flier. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/raskob-challenges-short-sales-charge-at-senate-inquiry-emphatically.html | RASKOB CHALLENGES SHORT SALES CHARGE AT SENATE INQUIRY; Emphatically Denies Ever Operating in General Motors to Deepen the Depression. SHORT' ONLY TECHNICALLY Class Declares Summons for Democratic Chairman Was Dictated by Political Motives. ANACONDA OPERATIONS UP C.E. Mitchell Tells of National City Company Operations -- J.D. Ryan Is Called for Today. RASKOB CHALLENGES SHORT SALE CHARGE | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/new-strike-in-argentina-general-walkout-i-called-in-the-industrial.html | NEW STRIKE IN ARGENTINA.; General Walkout I Called in the Industrial City of Avellaneda. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/400-competetoday-in-nyac-games-sexton-and-beard-among-stars-who.html | 400 COMPETE-TODAY IN N.Y.A.C. GAMES; Sexton and Beard Among Stars Who Will See Action in Meet at Travers Island. ZABALA TO SEEK RECORD Argentine Ace Will Attempt to Better U.S. 10,000-Meter Mark He Set a Week Ago. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/careyumclntosh.html | CareyuMclntosh. | True | Special to THIS NEW TOBK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mgovern-punished-as-balky-witness-contractor-who-defied-state.html | M'GOVERN PUNISHED AS BALKY WITNESS; Contractor Who Defied State Inquiries Twice Draws 60 Days in Federal Court. REFUSED DATA ON OUTLAYS Medalie Says He Told "Cock and Bull Story" to Grand Jury on $380,000 Payments. NEW CHANCE DENIED TO HIM Prosecutor's Suggestion for Ten Days' Grace Ignored by Judge -- Appeal to Be Taken. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/killed-in-auto-race-leeson-dies-in-crash-in-england-campbell.html | KILLED IN AUTO RACE.; Leeson Dies In Crash In England -- Campbell Narrowly Escapes. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/chicago-ans-counting-on-long-conventions-figure-each-day-means.html | CHICAGO ANS COUNTING ON LONG CONVENTIONS; Figure Each Day Means $500,000 -- Democrats' Past Average Is 56-13 Days, Republicans 43-13. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sales-ease-cotton-after-an-upturn-wheats-drop-and-reselling-by.html | SALES EASE COTTON AFTER AN UPTURN; Wheat's Drop and Reselling by Professionals Hit Weak Technical Position. DECLINES 12 TO 16 POINTS Stimulation From Recoveries in Securities Is Offset by Slackened Demand. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/union-club-arranges-for-loan-of-1270000-on-park-av-site.html | Union Club Arranges for Loan Of $1,270,000 on Park Av. Site | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/viking-blast-hero-is-decorated.html | Viking Blast Hero Is Decorated. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/williamss-four-is-victor.html | Williams's Four Is Victor. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/deals-in-connecticut-norwalk-estate-and-shore-property-included-in.html | DEALS IN CONNECTICUT.; Norwalk Estate and Shore Property Included in Sales. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/jacob-rils-park.html | Jacob Rils Park. | True | KATHRYN RHS OWRE. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/westchester-girls-to-aid-charity-event-betty-putnam-and-polly.html | WESTCHESTER GIRLS TO AID CHARITY EVENT; Betty Putnam and Polly Knowles Head Group Planning Benefit at Untermyer Estate. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dickinson-inducts-dr-karl-t-waugh-new-president-says-as-he-takes.html | DICKINSON INDUCTS DR. KARL T. WAUGH; New President Says as He Takes Over Reins That the Cultural Colleges Aid Youth Most. 154 TO RECEIVE DEGREES John W. Oler of Queens Village Will Be Graduated With First Honor at Commencement Monday. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/ships-in-chelsea-piers-set-new-tonnage-mark-ten-vessels-with.html | SHIPS IN CHELSEA PIERS SET NEW TONNAGE MARK; Ten Vessels With Aggregate Displacement of 206,628 Tons at Docks 58-62. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/heads-delta-sigma-rho-at-yale.html | Heads Delta Sigma Rho at Yale. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/refunding-by-unit-of-associated-gas-staten-island-edison-to-offer.html | REFUNDING BY UNIT OF ASSOCIATED GAS; Staten Island Edison to Offer $7,424,000 of 6% Bonds in Exchange for 3% Notes. OLD ISSUE DUE ON JUNE 15 Chase Harris Forbes Corporation Ends Official Connection With Parent Concern. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/equals-two-marks-in-20-to-13-victory-lou-ties-record-of-four.html | EQUALS TWO MARKS IN 20 TO 13 VICTORY; Lou Ties Record of Four Circuit Drives in One Game as the Athletics Are Beaten. DUPLICATES LOWE'S FEAT He Connects in First Four Times at Bat and Nearly Makes Fifth in Ninth. RUTH PRODUCES HIS 15TH Total Base Marks Fall, With 50 for Yanks, 77 for Both Clubs -- Victors Tie Team Homer Record. | True | By William E. Brandt.special To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/miss-angelica-gibbs-to-wed-wednesday-her-marriage-to-robert-ettiott.html | MISS ANGELICA GIBBS TO WED WEDNESDAY; Her Marriage to Robert Ettiott Can field to Take Place at Home of Her Uncle Here. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/six-centuries-made-in-cricket-tests-davies-with-175-records-highest.html | SIX CENTURIES MADE IN CRICKET TESTS; Davies, With 175, Records Highest Total in English Play -- Sutcliffe Gets 104. MIDDLESEX FORGES TO TOP Takes Lead In County Championship Table by Turning Back Gloucestershire at Lord's. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/columbia-eights-await-time-trials-oarsmen-hold-double-session-and.html | COLUMBIA EIGHTS AWAIT TIME TRIALS; Oarsmen Hold Double Session and Are Expected to Row Against Watch Today. LAMBART ARRIVES IN CAMP Varsity Stroke in 1927-1928 Joins Graduate Squad -- McDuffee Still Pace-Setter for Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/funeral-service-held-for-mrs-c-h-1c-curhis-rfirong-of-friends.html | FUNERAL SERVICE HELD FOR MRS. C. H. 1C. CURHiS; rfirong of Friends Gathers at Family Home in Tribute to Wife of Publisher. i | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/urge-world-parley-on-jews-problems-leaders-of-group-here-with-dr.html | URGE WORLD PARLEY ON JEWS PROBLEMS; Leaders of Group Here, With Dr. Wise Presiding, Move for Wide Conference. WOULD WAR ON HITLERISM B.S. Deutsch Warns of Its Spread in This Country -- "Defeatist 'Attitude" Is Decried. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/meets-husband-at-cherbourg.html | Meets Husband at Cherbourg. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/robert-d-mahaffey.html | ROBERT D. MAHAFFEY. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/100000000-put-up-in-investment-pool-lamont-to-head-it-20-leading.html | $100,000,000 PUT UP IN INVESTMENT POOL; LAMONT TO HEAD IT; 20 Leading Banks in Company That Will Purchase Sound Securities for "Long Pull." PRICES IN STRONG RALLY Wall St. Looks to Move Backed by the Young Group to Give Support to the Market. MORGAN'S TO OPERATE FUND Policy to Hinge on Congress Action on Budget, Announcement Says -- Federal Officials Pleased. $100,000,000 PUT UP IN INVESTMENT POOL | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/harry-s-jenk1ns-was-one-of-first-governors-of-the-i-bashelors.html | HARRY S. JENK1NS.; ; Was One of First Governors of the I Bashelors' Cotillion at Baltimore. | True | Special to THE NEW YORK TIMES. . | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/weston-jury-splits-on-perjury-charge-discharged-after-9hour-debate.html | WESTON JURY SPLITS ON PERJURY CHARGE; Discharged After 9-Hour Debate on Former Vice Prosecutor -- Stood 9 to 3 for Conviction. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dr-clark-t-elder-noted-cleveland-surgeon-was-an-ardent-foe-of.html | DR. CLARK T. ELDER.; Noted Cleveland Surgeon Was an Ardent Foe of Prohibition. | True | Special to THE NBW YORK,TIMES. ' | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/record-for-early-wheat-oklahoma-shipment-of-newcrop-grain-is-said.html | RECORD FOR EARLY WHEAT.; Oklahoma Shipment of New-Crop Grain Is Said to Set a Fresh Mark. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/backs-bill-to-buy-postoffice-here-house-committee-acts-on-grand.html | BACKS BILL TO BUY POSTOFFICE HERE; House Committee Acts on Grand Central Bill as Philip Calls It 'Emergency' Matter. PRICE FIXED AT $15,500,000 Building Is Assessed at $7,200,000 -- Engineering Firm Cancels Option to Aid in Speeding Deal. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-sail-june-13.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Sail June 13 for Ireland to Attend the Eucharistic Congress. MANNING TO BLESS CHURCH Bishop Also to Preach Tomorrow in Edifice Rebuilt for Negroes -- Holy Name Parade Planned. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/bankhead-in-house-defends-democrats-members-tarn-from-last.html | BANKHEAD, IN HOUSE, DEFENDS DEMOCRATS; Members Tarn From Last Appropriation Bill to Make Partisan Political Speeches. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/cain-and-bowman-released.html | Cain and Bowman Released. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/insull-unit-gets-more-time.html | Insull Unit Gets More Time. | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/federal-officials-pleased.html | Federal Officials Pleased. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/staplesuvogeuus.html | StaplesuVogeUus. | True | Special to THE Nfcw YORK TFWES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/willard-d-warren-long-an-attorney-in-new-haven-and-former-associate.html | WILLARD D. WARREN.; Long an Attorney in New Haven and Former Associate of Robert E. Lee. ! | True | Bueclal to THH Ntrw YORK TIMES. I | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/keeps-our-troops-from-panama-poll.html | Keeps Our Troops From Panama Poll | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/cotton-cloth-index-records-further-decline-sales-reported-light-but.html | Cotton Cloth Index Records Further Decline; Sales Reported Light, but Prices Hold Well | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/not-downhearted.html | NOT DOWNHEARTED. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/v-raymond-lanctot.html | v RAYMOND LANCTOT. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/miss-grissell-leaves-bermuda.html | Miss Grissell Leaves Bermuda. | True | Special Cable to THE NEW YOHK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/long-beach-sale-today-auctioneer-will-hold-continuation-offering-of.html | LONG BEACH SALE TODAY.; Auctioneer Will Hold Continuation Offering of Building Lots. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/fireworks-truck-blows-up-in-jersey-cargo-set-off-when-auto-takes.html | FIREWORKS TRUCK BLOWS UP IN JERSEY; Cargo, Set Off When Auto Takes Fire, Halts Traffic and Balks Village Firemen. DISPLAY" KILLS TWO DOGS Driver Flees as Rockets and Roman Candles Shower Sparks Along Highway. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/quiet-and-irregular-in-berlin.html | Quiet and Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/esselstyn-operated-on-veteran-yale-oarsman-will-not-row-against.html | ESSELSTYN OPERATED ON.; Veteran Yale Oarsman Will Not Row Against Harvard. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/wins-music-fellowship-vittorio-giannini-young-composer-gets-horatio.html | WINS MUSIC FELLOWSHIP.; Vittorio Giannini, Young Composer, Gets Horatio Parker Award. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/suit-asks-a-receiver-for-louisiana-utility-southwest-gas-utilities.html | SUIT ASKS A RECEIVER FOR LOUISIANA UTILITY; Southwest Gas Utilities Corporation Named "in Delaware Action -- 'Tremendous' Losses Alleged. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/world-aid-delayed-by-our-elections-envoys-to-washington-realize.html | WORLD AID DELAYED BY OUR ELECTIONS; Envoys to Washington Realize Difficulties of Hoover in the Midst of Campaign. SOVIET ISSUE IS EXPECTED Ambassadors Hope Senator Borah Will Urge End of Debts if Reparations Are Canceled. | True | By Arthur Krock.special To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/book-traces-birth-of-league-project-theodore-marburgs-letters-and.html | BOOK TRACES BIRTH OF LEAGUE PROJECT; Theodore Marburg's Letters and Documents Published in Two-Volume Work. AID TO WILSON RECALLED Address of President Before Peace Group in 1916 Is Viewed as the Basis of Movement's Success. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/hausner-over-ocean-polandbound-again-leaves-here-although-worst.html | HAUSNER OVER OCEAN, POLAND-BOUND AGAIN; Leaves Here Although Worst Conditions Since Flight by Chamberlin Await Him. REPORTED AT SYDNEY, N.S. Hopes to Cover 4,241 Miles to Warsaw in 44 Hours -- May Refuel in England. HAUSNER TRIES AGAIN TO SPAN ATLANTIC. HAUSNER OVER SEA ON WARSAW FLIGHT | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/all-mexico-rocked-in-violent-earthquake-23-known-dead-property.html | All Mexico Rocked in Violent Earthquake; 23 Known Dead; Property Damage Heavy | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/yacht-bozo-victor-in-interclub-race-broderick-craft-takes-first-of.html | YACHT BOZO VICTOR IN INTERCLUB RACE; Broderick Craft Takes First of Friday Afternoon Series Off Larchmont Y.C. BEATS BEE BY ONE MINUTE Marks's Entry Takes Second Place From Hodge's Barbara by 17-Second Margin. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/ge-akerson-jr-honored-son-of-exsecretary-to-hoover-and-7-others-get.html | G.E. AKERSON JR. HONORED; Son of Ex-Secretary to Hoover and 7 Others Get Eagle Scout Badges. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/shorter-crew-races-asked-at-harvard-campus-daily-disapproves-of.html | SHORTER CREW RACES ASKED AT HARVARD; Campus Daily Disapproves of 4-Mile Tests, Which Make Red Top Camp Necessary. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/a-son-born-to-may-mcavoy.html | A Son Born to May McAvoy. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/prices-of-copper-firmer-little-metal-offered-for-sale-at-present.html | PRICES OF COPPER FIRMER.; Little Metal Offered for Sale at Present Quotations. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/max-m-schoetz-lawyer-and-twice-mayor-of-me-nasha-wis-was-76.html | MAX M. SCHOETZ.; Lawyer and Twice Mayor of Me- nasha, Wis., Was 76. | True | Beecial to THE tfew YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/eastern-players-take-close-match-down-new-england-squad-victor-each.html | EASTERN PLAYERS TAKE CLOSE MATCH; Down New England Squad, Victor Each Year Since Opening of Series, 5 to 4. FINAL ENCOUNTER DECIDES Triumph of Mrs. Morris and Mrs. Muhl Provides Winning Margin -- Middle States Team on Top. | True | By Allison Danzig.special To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/career-of-terry-began-in-georgia-new-pilot-quit-professional-game.html | CAREER OF TERRY BEGAN IN GEORGIA; New Pilot Quit Professional Game at 19, but Returned at Urging of McGraw. JOINED GIANTS IN 1923 Soon Displaced Kelly as First Baseman, Then Blossomed Into One of Game's Best Hitters. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/walker-silent-on-pending-removal-action-warmly-defends-brother-on.html | Walker Silent on Pending Removal Action; Warmly Defends Brother on Return to City | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/elizabeth-du-mond-wed-to-i-m-perry-daughter-of-frank-v-du-mond.html | ELIZABETH DU MOND WED TO I. M. PERRY; Daughter of Frank V. Du Mond, Artist, Is Married in Old Lyme (Conn.) Church. RECEPTION AT HER HOME Many Out-of-Town Friends Are GuestsuBridegroom Is a Grad- uate of Cornell. | True | Special to THE NEW TORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/unpaid-taxes-figuring-in-extra-collection-last-year-makes-poorer.html | UNPAID TAXES.; Figuring in Extra Collection Last Year Makes Poorer Comparison. | True | ARTHUR S. MEYER. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/baltimore-wins-at-box-lacrosse.html | Baltimore Wins at Box Lacrosse. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/divorces-jl-de-ruyter-former-lois-clarke-obtains-decree-at-carson.html | DIVORCES J.L. DE RUYTER.; Former Lois Clarke Obtains Decree at Carson City, Nev. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/broker-faces-arrest-as-atlanta-term-ends-percy-jay-fuller-now.html | BROKER FACES ARREST AS ATLANTA TERM ENDS; Percy Jay Fuller Now Charged With Perjury in Suit Brought by the Late Mrs. Shonts. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/expect-soviet-plea-for-new-oil-parley-representatives-at-futile.html | EXPECT SOVIET PLEA FOR NEW OIL PARLEY; Representatives at Futile Conference Here Predict a Shift by Moscow. MEETINGS NOT FRUITLESS American and British Showed Promising Unanimity, Say Departing Delegates. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/rails-to-ask-public-for-aid-in-reforms-carriers-officials-are.html | RAILS TO ASK PUBLIC FOR AID IN REFORMS; Carriers' Officials Are Drafting Changes Aimed to Further Restoration of Credit. SELF-HELP TO BE OUTLINED Duplication of Services to End and Improvements in Many Methods Planned. CHECKS ON RIVALS WANTED Abrogation of Laws Termed Unfair Will Be Sought in Appeal to Legislators. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/general-pershings-plan.html | General Pershing's Plan. | True | MARY RUSSELL AMORY. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/carol-calls-titulesco-expremier-is-asked-to-form-a-concentration.html | CAROL CALLS TITULESCO.; Ex-Premier Is Asked to Form a Concentration Rumanian Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/committee-also-rebuked-its-duty-to-file-charges-if-evidence.html | COMMITTEE ALSO REBUKED; Its Duty to File Charges if Evidence Warrants, Roosevelt Declares. PROMPT DECISION PLEDGED Inquiry Counsel Says He Will Rush Analysis of Evidence on Return to City Monday. CIVIC GROUPS BACK OUSTER Schieffelin Asks Merchants to Join in Removal Plea - - Grand Jury Action Also Asked. ROOSEVELT TO GET WALKER EVIDENCE | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/the-governors-challenge.html | THE GOVERNOR'S CHALLENGE. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/steel-dumping-charged-institutes-complaint-expected-to-bring.html | STEEL DUMPING CHARGED.; Institute's Complaint Expected to Bring Customs Bureau Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/acrobatic-whales-amaze-oldtimers-big-ones-35-feet-long-cavort-in.html | ACROBATIC WHALES AMAZE OLD-TIMERS; Big Ones, 35 Feet Long, Cavort in Sea, Embrace and Turn Complete Somersaults. SEEN FROM THE AQUITANIA Officer Mott, After 35 Years' Service, Says It Was a Great Sight and Purser Agrees With Him. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/morrisusheffield.html | MorrisuSheffield. | True | special to THE NEW TOBK Traoca. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/turkey-borrows-15420000-from-italy-for-3year-plan.html | Turkey Borrows $15,420,000 From Italy for 3-Year Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/o-g-smith-is-luncheon-host.html | O. G. Smith Is Luncheon Host. | True | Special to THB NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/hitler-ready-for-coalition.html | Hitler Ready for Coalition. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sari-maritza-and-hans-albers-in-a-ufa-englishlanguage-combination.html | Sari Maritza and Hans Albers in a Ufa English-Language Combination of Romance and Melody. | True | By Mokdackt Hall. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/navys-twelve-out-of-olympic-trials-participation-would-cost-annual.html | NAVY'S TWELVE OUT OF OLYMPIC TRIALS; Participation Would Cost Annual Leave of Men and Squad Is Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/greek-cabinet-quits-venizelos-is-blamed-clash-on-workmens-insurance.html | GREEK CABINET QUITS; VENIZELOS IS BLAMED; Clash on Workmen's Insurance Causes Government to Resign After Nine Days in Office. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sturtevant-erdmanns-have-son.html | Sturtevant Erdmanns Have Son. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/delzon1-s1mpkins-i-police-sergeant-had-been-on-mount-vernon-force.html | DELZON1. S1MPKINS.; I Police Sergeant Had Been on Mount Vernon Force Since 1QOK | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/rs-dollar-heads-merged-ship-lines-group-including-us-roosevelt-and.html | R.S. DOLLAR HEADS MERGED SHIP LINES; Group Including U.S., Roosevelt and I.M.M. Interests Elects Son of the Late Capt. Dollar. SUCCEEDS W.F. HUMPHREY Operating Policies and Schedules Also Discussed at Recent Meeting in San Francisco. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/decree-dissolves-reichstag-today-hindenburg-will-carry-out-von.html | DECREE DISSOLVES REICHSTAG TODAY; Hindenburg Will Carry Out von Papen Cabinet's Decision to Avoid Certain Adverse Vote. PROGRAM TO BE BROADCAST Ministry Will Rule by Decree Until Elections, Probably in Second Half of July. HITLER OFFERS COALITION But Declares It Must Be Founded Upon Nazi Principles and "Class Hatred Must End." | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/erwin-t-kennan-superintendent-of-car-service-of-the-pennsylvania.html | ERWIN T. KENNAN.; Superintendent of Car Service of the Pennsylvania Railroad. | True | Special to THS NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mccormick-tells-newspaper-history.html | McCormick Tells Newspaper History | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dr-walker-accused-on-pension-waste-report-lays-rise-in-accident.html | DR. WALKER ACCUSED ON PENSION WASTE; Report Lays Rise in Accident Retirements to Mayor's Brother and Associates. COST TO CITY UP SHARPLY Rapid Gain in 'Mishaps' to Men Over Working Age Is Cited to Estimate Board by Actuary. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/elisha-p-fassett.html | ELISHA P. FASSETT. | True | Special to THE NEW YORK TUIES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sees-669-for-roosevelt-homer-cummings-says-governor-may-win-on.html | SEES 669 FOR ROOSEVELT.; Homer Cummings Says Governor May Win on First Ballot at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/massie-ordered-to-duty-lieutenant-is-directed-to-board-the-new.html | MASSIE ORDERED TO DUTY.; Lieutenant Is Directed to Board the New Mexico at Philadelphia. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/-a-j-hall-inventor-bacteriologist-and-expert-f-on-water.html | \ A. J. HALL.; - -\ Inventor, Bacteriologist and Expert f\ on Water Purification. I | True | o* I I I Special to THE NEW TORE TIMES. I | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/piets-homer-wins-for-pirates-6-to-5-circuit-drive-in-eleventh-off.html | PIET'S HOMER WINS FOR PIRATES, 6 TO 5; Circuit Drive in Eleventh Off May With None Out Wrecks Cubs' Chances. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/city-tube-operation-is-put-up-to-mayor-transportation-board-submits.html | CITY TUBE OPERATION IS PUT UP TO MAYOR; Transportation Board Submits Detailed Plan and Rejects Private Offers to Run Subway. ASKS FOR $1,500,000 MORE Holds Situation "Desperate" Without Funds for Links in Other Boroughs. FEARS DRAIN ON BUDGET Report to Be Weighed Tuesday -- Quick Action Imperative If Line Is to Open This Year. GROSZ, CAUSE OF ROW IN ART LEAGUE, ARRIVES Charge That He Is Communist Is Denied by German Painter and Author Here to Teach. POPPY MAKERS TO GET PAY. State Labor Official Exacts Promise $330 Due Will Be Produced. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mgraw-ill-resigns-as-giants-manager-gives-up-post-he-held-30-years.html | M'GRAW, ILL, RESIGNS AS GIANTS' MANAGER; Gives Up Post He Held 30 Years, During Which He Led Team to Ten Pennants. TERRY NAMED SUCCESSOR McGraw Stays as Vice President of Club and Acts as Adviser -- Move Sudden and Dramatic. M'GRAW, ILL, RESIGNS AS GIANTS' MANAGER | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/213-girls-in-class-at-jersey-college-graduation-exercises-will-be.html | 213 GIRLS IN CLASS AT JERSEY COLLEGE; Graduation Exercises Will Be Held at New Brunswick Today -- Clothier Will Speak. SENIORS DONATE $2,000 117 Named to Phi Beta Kappa -- List of Prizes, Scholarships and Honors Announced. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- International Croup Improves. FRENCH QUOTATIONS RISE Bourse Optimistic Over Domestic Politics -- German Stocks Rally After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/fox-crash-verdict-set-aside.html | Fox Crash Verdict Set Aside. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/cochet-conquers-mangin-in-4-sets-last-us-player-in-mens-singles-of.html | COCHET CONQUERS MANGIN IN 4 SETS; Last U.S. Player in Men's Singles of French Tennis Tourney Is Eliminated. PERRY IS UPSET BY MENZEL De Stefani Halts Lee, Bernard Wins From Rogers -- Mme. Mathieu Defeats Miss Nuthall. | True | By Lansing Warren.wireless To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/3187459-workers-in-new-york-in-1930-they-comprised-46-per-cent-of.html | 3,187,459 WORKERS IN NEW YORK IN 1930; They Comprised 46 Per Cent of the City's Population in That Year, Census Bureau Reports. 27 PER CENT WERE WOMEN Wives Employed Made Up 11.8 Per Cent of Total -- Factory Operatives Led in Numbers, Clerks Next. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-amasa-mather-wed-marriage-to-john-w-cross-archi-tect-takes.html | MRS. AMASA MATHER WED.; Marriage to John W. Cross, Archi-tect. Takes Place Here. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/homer-by-goslin-nips-white-sox-21-browns-triumph-in-the-tenth.html | HOMER BY GOSLIN NIPS WHITE SOX, 2-1; Browns Triumph in the Tenth, Campbell Also Driving for Circuit for First Run. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/friends-mourn-davis-gridiron-club-names-committee-to-draft-memorial.html | FRIENDS MOURN DAVIS.; Gridiron Club Names Committee to Draft Memorial. | True | Soecl&l to THS NEW YORK TIMES . | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/commons-will-debate-irish-issue-on-june-16-discussion-is-expected.html | COMMONS WILL DEBATE IRISH ISSUE ON JUNE 16; Discussion Is Expected to Clear Up British Attitude Before Ottawa Conference. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/twoaday-policy-planned-in-london-ambassador-theatre-to-make-the.html | TWO-A-DAY' POLICY PLANNED IN LONDON; Ambassador Theatre to Make the Experiment With "The Price of Wisdom." POPULAR SCALE OF PRICES Six New Comedies to Open There Next Week -- Sinn Feln Melodrama Among Current Offerings. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/girl-neck-broken-dies-in-parked-car-stenographer-accompanied-by.html | GIRL, NECK BROKEN, DIES IN PARKED CAR; Stenographer Accompanied by Fiance Collapses Near Manhattan Beach. AUTOPSY WILL BE HELD Companion, Questioned by the Police, Says He Cannot Explain How She Was Injured. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/miss-ilaibingham-engaged-to-marry-her-betrothal-to-alfred-boyd.html | MISS ILAIBINGHAM ENGAGED TO MARRY; Her Betrothal to Alfred Boyd Liechtenstein Is Announced by Her Parents. WEDDING TO BE IN FALL Bride-to-Be Is a Graduate of the Hartridga SchooluFiance a Williams College Alumnus. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/glassford-sets-time-limit.html | Glassford Sets Time Limit. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/south-honors-memory-of-davls-1.html | South Honors Memory of Davls. 1 | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/conflict-in-malta-with-church-ends-lord-strickland-apologizes-to.html | CONFLICT IN MALTA WITH CHURCH ENDS; Lord Strickland Apologizes to Catholic Authorities for Two-Year Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/prospects-of-tax-send-wheat-down-100000000-for-farm-aid-in-house.html | PROSPECTS OF TAX SEND WHEAT DOWN; $100,000,000 for Farm Aid in House Bill Also Figures in Drop of a Cent. JULY LOWEST SINCE MAY 5 Corn Loses 1/4 to .3/8c; Near Month at Bottom Level of 1897 -- Oats and Rye Decline. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/asks-to-issue-rail-bonds-old-colony-road-seeks-to-sell-1500000-for.html | ASKS TO ISSUE RAIL BONDS.; Old Colony Road Seeks to Sell $1,500,000 for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/bondholders-tie-up-florida-city-funds-st-petersburg-enjoined-from.html | BONDHOLDERS TIE UP FLORIDA CITY FUNDS; St. Petersburg Enjoined From Using $165,000 Tax Money for Current Bills. SPLIT OF RECEIPTS IS AIM Owners of Obligations Seek to Enforce Old Rule Abrogated by Act of Councilman. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/court-orders-curb-on-union-despotism-630-operating-engineers-win.html | COURT ORDERS CURB ON UNION 'DESPOTISM'; 630 Operating Engineers Win Complete Victory in Fight to End Misuse of Power. COMMERFORD TO BE OUSTED Decision Assails "Supervisory" Rule, Grants Receivership, Upholds Rank and File. JERSEY LEADER REMOVED Fay Deprived of Newark Office by International as Ruling Here Defends Workers' Rights. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/british-museum-worker-dies-unaware-of-honor-by-the-king.html | British Museum Worker Dies Unaware of Honor by the King | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sieze-a-b-o-train.html | Sieze a B. & O. Train. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/problem-in-economics.html | Problem in Economics. | True | PERPLEXED. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/21-nurses-get-diplomas-orange-memorial-hospital-school-holds.html | 21 NURSES GET DIPLOMAS.; Orange Memorial Hospital School Holds Exercises. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/diaz-sails-for-new-york-expresident-of-nicaragua-says-visit-will-be.html | DIAZ SAILS FOR NEW YORK.; Ex-President of Nicaragua Says Visit Will Be Purely Personal. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/france-sets-new-quotas-shoes-fountain-pens-and-jewelry-covered-by.html | FRANCE SETS NEW QUOTAS.; Shoes, Fountain Pens and Jewelry Covered by Import Restrictions. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/end-chicago-aid-crisis-by-4077550-pledges-business-leaders-raise.html | END CHICAGO AID CRISIS BY $4,077,550 PLEDGES; Business Leaders Raise Enough to Assure Relief for a Month -- Two $500,000 Gifts. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/john-m-clark-dead-57-years-on-exchange-active-in-stock-brokerage.html | JOHN M. CLARK DEAD; 57 YEARS ON EXCHANGE; Active in Stock Brokerage Here Vp to Year AgouMember of Old New Jersey Family. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/robert-petty-dead-law-school-dean-educator-succurpbs-in-sleep-after.html | ROBERT PETTY DEAD; LAW SCHOOL DEAN; Educator Succurpbs in Sleep After Presiding at Exercises of Institution Herts. HE TAUGHT MANY LEADERS] James W. Gerard and Three Former j Mayors Among 16,000 Attorneys He Supervised During Career. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/russojapanese-war-scare.html | RUSSO-JAPANESE WAR SCARE. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/farley-named-czar-of-dyeing-industry-ousted-tammany-sheriff-will.html | FARLEY NAMED 'CZAR' OF DYEING INDUSTRY; Ousted Tammany Sheriff Will Get $50,000 a Year "to Bring Order Out of Chaos." RETAIL PRICE RISE SEEN Rival Group Charges Association Plans to Collect $700,000 Annually From Retailers. FARLEY AS 'CZAR' OF DYEING INDUSTRY | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/m-st-l-renews-plea-for-a-loan-road-asking-for-3898629-once-denied.html | M. & ST. L. RENEWS PLEA FOR A LOAN; Road, Asking for $3,898,629, Once Denied by Finance Board, Predicts Foreclosure. MORE SECURITY IS OFFERED Line Holds That A ditional Receiver's Certificates Would Be Adequate Surety for Corporation. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/two-chicago-hotels-have-receiver-named-stevens-and-la-salle-placed.html | TWO CHICAGO HOTELS HAVE RECEIVER NAMED; Stevens and La Salle Placed by Court in Hands of President of Both. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/says-suicide-is-due-to-a-lifelong-urge-dr-zilboorg-tells.html | SAYS SUICIDE IS DUE TO A LIFELONG URGE; Dr. Zilboorg Tells Psychiatrists That Mental Depression Is Seldom to Be Blamed. CALLS TENDENCY CURABLE Dr. Sander Lorand Asserts Nudism Is a "Neurotic Manifestation" -- Philadelphia Session Ends. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/king-george-spends-birthday-at-races-royal-family-luncheon-is-held.html | KING GEORGE SPENDS BIRTHDAY AT RACES; Royal Family Luncheon Is Held in the Grand Stand at Epsom Downs Course. ALL EMPIRE MARKS DAY Replying to Congratulations of Lord Mayor of London, Ruler Tells of Hope for Ottawa Parley Success. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/french-decide-terms-for-credit-to-reich-demand-amortization-in.html | FRENCH DECIDE TERMS FOR CREDIT TO REICH; Demand Amortization in Ratio of Any Increase in the Gold Reserves of Rekhsbank. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/12210423-sought-by-municipalities-bonds-to-be-awarded-next-week.html | $12,210,423 SOUGHT BY MUNICIPALITIES; Bonds to Be Awarded Next Week Compare With Present Period's $32,800,741. $1,785,000 FOR PASSAIC State of Maryland to Offer $1,000,000 Loan on Wednesday -- Tax Plans Strengthen Market. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/revelry-by-night.html | Revelry by Night. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/picks-mayors-committee-murphy-of-detroit-selects-group-to-take.html | PICKS MAYORS' COMMITTEE.; Murphy of Detroit Selects Group to Take Views of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/buys-the-knoxville-journal.html | Buys The Knoxville Journal. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/brokers-loans-off-78619440-in-may-stock-exchange-reports-total-of.html | BROKERS' LOANS OFF $78,619,440 IN MAY; Stock Exchange Reports Total of $300,397,222 at End of Month, New Low Record. DUE TO HEAVY LIQUIDATION Federal Reserve Figures for Nearest Four-Week Period Showed Decline of $90,000,000. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/woman-is-arrested-in-mayfair-murder-daughter-of-knight-charged-with.html | WOMAN IS ARRESTED IN MAYFAIR MURDER; Daughter of Knight Charged With Slaying M.S. Stephen in Her Apartment. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/japanese-farmers-ask-migration-fund-group-seeks-16405000-of-the.html | JAPANESE FARMERS ASK MIGRATION FUND; Group Seeks $16,405,000 of the Diet to Promote Plan for Settlement in Manchuria. STRICT DISCIPLINE PLEDGED War and Navy Ministers Promise to Suppress the Political Activity of Military Men. | True | By Hugh Byas.special Cable To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/the-realm-of-myths.html | THE REALM OF MYTHS. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/indian-press-praises-report-on-franchise-communal-representation.html | INDIAN PRESS PRAISES REPORT ON FRANCHISE; Communal Representation and Ban on Literary Test Evoke Favorable Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/paris-press-urges-discussing-debts-expresses-further-skepticism-of.html | PARIS PRESS URGES DISCUSSING DEBTS; Expresses Further Skepticism of London Conference if It Bars Important Issues. LE TEMPS SUGGESTS DELAY Newspaper Sees Progress in Washington's Attitude, Which It Attributes to "Downright Necessity." | True | Special cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/schenectady-contingent-starts.html | Schenectady Contingent Starts. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/ft-toppin-retired-sails-returning-to-england-after-forty-years-in.html | F.T. TOPPIN, RETIRED, SAILS; Returning to England After Forty Years in Shipping Business Here. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/lost-ships-survivors-meet-14-years-after-randall-and-a-former.html | LOST SHIP'S SURVIVORS MEET 14 YEARS AFTER; Randall and a Former Officer With Him on Torpedoed Liner Reunited on Leviathan. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/92-to-get-degrees-at-stevens-today-exercises-at-institute-to-be.html | 92 TO GET DEGREES AT STEVENS TODAY; Exercises at Institute to Be Marked by Alumni Parade and Staging of Two Plays. RARE DOCUMENTS DONATED Collection of Historical Papers Will Be Preserved in Lieb Memorial Library. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/a-derelict-pugilist.html | A Derelict Pugilist. | True | A.D.S. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/soviet-tares-steps-to-spur-food-sales-press-publishes-appeal-from.html | SOVIET TARES STEPS TO SPUR FOOD SALES; Press Publishes Appeal From Kalinin to the Peasants to Take Products to Market. BANKS WILL AID WITH LOANS Attractive Bazaars to Be Built -- Factories Turning Out Goods for Exchange With Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/garfield-consults-republican-chiefs-but-talks-with-senators-and.html | GARFIELD CONSULTS REPUBLICAN CHIEFS; But Talks With Senators and Cabinet Members Result in No Dry Plank Conclusion. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/summary-of-the-new-tax-bill-as-agreed-upon-by-the-senate-and-house.html | Summary of the New Tax Bill as Agreed Upon by the Senate and House Conferees | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/little-change-in-wool-buying-somewhat-more-free-but-prices.html | LITTLE CHANGE IN WOOL.; Buying Somewhat More Free, but Prices Unchanged. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/jeremiah-d-sp1llane.html | JEREMIAH D. SP1LLANE. | True | Soectal to THB Nfcw YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-putnam-gets-paris-cheers-again-throngs-along-route-acclaim-her.html | MRS. PUTNAM GETS PARIS CHEERS AGAIN; Throngs Along Route Acclaim Her as Loudly as at End of Her Flight Four Years Ago. SHE GETS AERO CLUB MEDAL Greeted by Husband at Cherbourg, She Is Guest of American Groups at Dinner and Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/new-york-central-fined-10000-fixed-in-detroit-case-de-soto-motors.html | NEW YORK CENTRAL FINED.; $10,000 Fixed in Detroit Case -- De Soto Motors to Pay $12,000. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-payne-whitney-plans-annual-benefit-milk-fund-event-at-her.html | MRS. PAYNE WHITNEY PLANS ANNUAL BENEFIT; Milk Fund Event at Her Estate Next Friday to Include Sale of Three Racehorses. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/roosevelt-for-renaming-of-curtln.html | Roosevelt for Renaming of Curtln. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sheet-and-tin-mills-reopen.html | Sheet and Tin Mills Reopen. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/indians-triumph-twice-win-double-header-from-tigers-3-to-1-and-10.html | INDIANS TRIUMPH TWICE.; Win Double Header From Tigers, 3 to 1 and 10 to 7. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/juniata-nine-wins-1310-scores-four-runs-in-tenth-to-triumph-over.html | JUNIATA NINE WINS, 13-10.; Scores Four Runs in Tenth to Triumph Over Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/ships-officer-disappears-at-sea.html | Ship's Officer Disappears at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sanitary-suggestion.html | Sanitary Suggestion. | True | W.A. HALLOCK. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mgraw-is-lauded-by-baseball-men-leaders-hail-veteran-as-a-great.html | M'GRAW IS LAUDED BY BASEBALL MEN; Leaders Hail Veteran as a Great Influence in Development of the Game. CALLED FOREMOST MANAGER Landis, Heydler, Mack, Hornsby and McKechnie Among Those Who Pay Him Tribute. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/luther-d-burlingame-industrial-superintendent-6f-manu-i-factoring.html | LUTHER D. BURLINGAME.; Industrial Superintendent 6f Manu- : I factoring Company . I | True | Bpeclal to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/flood-deals-death-in-oklahoma-city-five-perish-as-sudden-rush-of.html | FLOOD DEALS DEATH IN OKLAHOMA CITY; Five Perish as Sudden Rush of Water on Sleeping City Takes Away 700 Homes. CAMP OF DESTITUTE SWEPT Mail Driver Drowned at Seminole as Six-Inch Rain Swells Rivers In 50-Mile Area. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/will-rogers-urges-sales-tax-to-care-for-the-unemployed.html | Will Rogers Urges Sales Tax To Care for the Unemployed | True | WILL ROGERS. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/white-star-pitcher-elected-captain-of-columbias-nine.html | White, Star Pitcher, Elected Captain of Columbia's Nine | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/harrisonunorrls.html | HarrisonuNorrls. | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/newport-expects-to-see-sloops-race-impromptu-contest-anticipated-as.html | NEWPORT EXPECTS TO SEE SLOOPS RACE; Impromptu Contest Anticipated as Vanitie and Weetamoe Anchor in Cove. CHURCH PLANS LAWN PARTY Mrs. Nicholas Brown Offers Use of Her Estate for Annual Affair -- James Yacht Brought Out. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/junior-riders-vie-in-glen-head-show-joan-davisson-and-rosamond.html | JUNIOR RIDERS VIE IN GLEN HEAD SHOW; Joan Davisson and Rosamond Murray Are Winners in Horsemanship Events. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/chicagos-hopes.html | CHICAGO'S HOPES. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/six-jurors-chosen-for-kresel-trial-case-adjourned-till-monday-after.html | SIX JURORS CHOSEN FOR KRESEL TRIAL; Case Adjourned Till Monday After 37 Talesmen in Special Panel Are Examined. LIST OF BANKERS IS READ Names of Earlier Jurors Also Used In Qualifying Those Who Will Act on Perjury Charge. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/6-nations-invited-to-us-horse-show-germany-irish-free-state-poland.html | 6 NATIONS INVITED TO U.S. HORSE SHOW; Germany, Irish Free State, Poland, Italy, Canada, U.S. Asked to Send Army Teams. POLAND HAS WON TWICE Germany Also Took Jumping Trophy in Two Different Years at Garden Exhibition. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/westchester-holds-dance-festival.html | Westchester Holds Dance Festival. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/for-the-board-of-estimate.html | FOR THE BOARD OF ESTIMATE. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/active-money-shows-canadian-trade-gain-bank-funds-turned-over-3-15.html | ACTIVE MONEY SHOWS CANADIAN TRADE GAIN; Bank Funds Turned Over 3 1-5 Times in Three Months, Statistics Indicate. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/employes-of-dry-dock-bank-to-have-retirement-annuities.html | Employes of Dry Dock Bank To Have Retirement Annuities | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/organizing-industry-fords-idea-is-good-but-american-enterprise.html | ORGANIZING INDUSTRY.; Ford's Idea Is Good, but American Enterprise Should Do Better. | True | JACOB BILLIKOPF, | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/house-ready-to-act-on-tax-bill-today-conferees-report-house-will.html | HOUSE READY TO ACT ON TAX BILL TODAY; CONFEREES REPORT; House Will Meet at 10 A.M., Planning to Finish Before Bi-Party Ball Game. CONTEST IN SENATE FEARED Progressives Want Utilities to Shoulder Energy Levy -- Smoot Moves for Speed. ALL FOUR TARIFFS ARE KEPT But Compromises Were Adopted on Corporation Income and Stock Transfer Taxes. HOUSE READY TO ACT ON TAX BILL TODAY | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/calls-for-deposit-of-realty-bonds.html | Calls for Deposit of Realty Bonds. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/penn-elects-healey-and-carr.html | Penn Elects Healey and Carr. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/margenauunoe-i.html | MargenauuNoe. i | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/concern-here-indicted-apple-shipping-concession-from-railway-is.html | CONCERN HERE INDICTED.; Apple Shipping Concession From Railway Is Charged in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/four-couples-marry-at-naval-academy-graduates-are-wed-after-24-honr.html | FOUR COUPLES MARRY AT NAVAL ACADEMY; Graduates Are Wed After 24- Honr Official BanuA Dozen Others Take Out Licenses. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/princeton-names-foulke-tennis-team-elects-philadelphian-captain-for.html | PRINCETON NAMES FOULKE.; Tennis Team Elects Philadelphian Captain for 1933. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/toronto-captures-two-defeats-rochester-32-in-ten-innings-then-by-5.html | TORONTO CAPTURES TWO.; Defeats Rochester, 3-2, in Ten Innings, Then by 5 to 4. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/engineering-awards-drop-contracts-last-week-off-73-from-total-of.html | ENGINEERING AWARDS DROP.; Contracts Last Week Off 73% From Total of Same Week in 1931. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/starts-south-american-flight.html | Starts South American Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/field-of-10-named-in-belmont-stakes-flag-pole-is-likely-favorite.html | FIELD OF 10 NAMED IN BELMONT STAKES; Flag Pole Is Likely Favorite for 64th Running of Classic at Belmont Today. RACE MAY GROSS $70,000 $30,000 National Stallion Stakes Secondary Feature -- Crowd of 20,000 Expected. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mobile-ohio-put-in-receivers-hands-railroad-unable-to-meet.html | MOBILE & OHIO PUT IN RECEIVER'S HANDS; Railroad, Unable to Meet Obligations, Joins in Petition of St. Louis Creditor. FAILED TO GET A LOAN Difficulties Attributed In Part to Refusal of Finance Corporation to Extend Aid. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/thugs-invade-home-of-woman-recluse-bind-and-gag-mrs-cp-johnson.html | THUGS INVADE HOME OF WOMAN RECLUSE; Bind and Gag Mrs. C.P. Johnson, Ransack House in Wild Hunt for Mythical Wealth. SHE IS FREED BY NEIGHBOR 70-Year-Old Woman Found on Floor of Living Room After Mysterious Phone Call Tell of Plight. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/changes-made-in-dividend.html | Changes Made in Dividend. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/oddly-mixed-exhibition.html | Oddly Mixed Exhibition. | True | By Edward Alden Jewell.k.g.s. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/howard-b-kelly-official-of-equitable-life-assurance-company.html | HOWARD B. KELLY.; Official of Equitable Life Assurance Company. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/8000-to-sail-today-a-record-for-year-fourteen-liners-will-leave-for.html | 8,000 TO SAIL TODAY, A RECORD FOR YEAR; Fourteen Liners Will Leave for Foreign Ports as Summer Tourist Rush Begins. MANY NOTABLES DEPARTING Mrs. W.K. Vanderbilt and Miss Anne Morgan to Be on the ile do France -- Clerics Off for Dublin. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dr-adler-appeals-for-more-courage-tells-graduates-at-fieldston.html | DR. ADLER APPEALS FOR MORE COURAGE; Tells Graduates at Fieldston World Needs Bravery Now to Face Its "Chaos." URGES A PROGRESSIVE AIM Ethical Culture Society's Founder, 80, Declares Striving for the Best Makes Life Better. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/aid-for-canadian-trade-new-company-to-insure-against-insolvency-of.html | AID FOR CANADIAN TRADE.; New Company to Insure Against Insolvency of Foreign Buyers. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/the-bronstein-case-jewish-telegraphic-agency-stands-back-of-its.html | THE BRONSTEIN CASE.; Jewish Telegraphic Agency Stands Back of Its Dispatch. | True | JACOB LANDAU, | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sir-walter-takes-horse-show-honors-lee-belle-stables-entry-is.html | SIR WALTER TAKES HORSE SHOW HONORS; Lee Belle Stable's Entry Is Winner of Three Blues at Tuxedo Exhibition. DESERT ROSE ALSO SHINES Mrs. Dibble's Star Scores Twice in Saddle Division -- Burmah Excels Among Jumpers. | True | By Henry B. Ilsley.special To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/hearst-assails-tax-bill-calls-it-iniquitous-in-radio-talk-income.html | HEARST ASSAILS TAX BILL.; Calls It "Iniquitous" in Radio Talk -- Income Taxation Held "Racket." | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-george-e-hand.html | MRS. GEORGE E. HAND. | True | Special to THE New TOBK TIMES. I | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/delegates-will-dins-with-roosevelt.html | Delegates Will Dins With Roosevelt. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dear-leads-qualifiers-hun-school-golfer-scores-in-new-jersey.html | DEAR LEADS QUALIFIERS.; Hun School Golfer Scores In New Jersey Interscholastic Play. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/commandeered-train-sidetracked.html | Commandeered Train Sidetracked. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/censorships-assailed-at-arms-conference-belgian-urges-less.html | CENSORSHIPS ASSAILED AT ARMS CONFERENCE; Belgian Urges Less Governmental Control of Theatres, Books and Radio -- Exempt Ships Debated. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-larson-gets-citizenship.html | Mrs. Larson Gets Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/brown-henderson-to-produce-revue-song-writers-form-independent-firm.html | BROWN, HENDERSON TO PRODUCE REVUE; Song Writers Form Independent Firm and Plan to Open Show in September. COMEDIES ALSO SCHEDULED Two Musical Productions Included in List the Partnership Expects to Present Next Season. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/economy-bill-vote-to-be-sought-today-senate-leaders-will-demand.html | ECONOMY BILL VOTE TO BE SOUGHT TODAY; Senate Leaders Will Demand Decision on Straight or Graduated Pay Cuts or Furloughs. HOOVER PLAN ON SCHEDULE Advocates of 10 Per Cent Slash Are Confident -- New gliding Scale Will Be Proposed. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/stimson-opposes-money-parley-now-tells-house-committee-issues-will.html | STIMSON OPPOSES MONEY PARLEY NOW; Tells House Committee Issues Will Be Discussed at the London Conference. BUT MEMBERS BACK PLAN Senator King Asks Hoover to Call Separate World Meeting to Take Up Silver Problem. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/wool-pool-held-prices-farmers-in-cooperative-netted-252215-more-in.html | WOOL POOL HELD PRICES.; Farmers in Cooperative Netted $252,215 More in 1931 Sales. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/bank-rulings-issued-state-superintendent-acts-on-petitions-from-new.html | BANK RULINGS ISSUED.; State Superintendent Acts on Petltions From New York Area. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/thompsonubarber.html | ThompsonuBarber. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/her-temperamental-husband.html | Her Temperamental Husband. | True | M.H. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/anatole-france-auction-twoday-sale-in-paris-of-books-and.html | ANATOLE FRANCE AUCTION.; Two-Day Sale In Paris of Books and Manuscripts Brings $20,000. | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/gorguloff-trial-likely-on-july-7.html | Gorguloff Trial Likely on July 7. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/gases-used-to-make-electric-fireworks-various-color-effects.html | GASES USED TO MAKE 'ELECTRIC FIREWORKS; Various Color Effects Described at Light Conference -- Value of Street Illumination Stressed. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/praises-new-deal-in-bankruptcy-law-solicitor-general-thacher-tells.html | PRAISES NEW DEAL IN BANKRUPTCY LAW; Solicitor General Thacher Tells Illinois Bar That Economic Need Is Met. LOOKS TO CURB ON ABUSES He Explains Revision as Giving Judicial Sanction for Simple and Fair Reorganizing Process. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/charles-w-cuayton.html | CHARLES W. CUAYTON. | True | Special to THB NBW YOBS TIMSS. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/miss-julia-c-creml1ns-art-instructor-dies-retired-head-of-department.html | MISS JULIA C. CREM1NS, ART INSTRUCTOR, DIES; Retired Head of Department at Wadleigh High School Taught in City Almost 48 Years. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/bonds-advance-vigorously-in-anticipation-of-plans-for-100000000.html | Bonds Advance Vigorously in Anticipation of Plans for $100,000,000 Investing Corporation. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/400-fewer-on-roll-of-chorus-equity-number-of-members-this-year-has.html | 400 FEWER ON ROLL OF CHORUS EQUITY; Number of Members This Year Has Dropped to 1,500, Secretary Reports. FINANCIAL CONDITION GOOD Paul Dullzell and Dorothy Bryant Renamed by Organization at Annual Meeting. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/edwin-b-van-c1se.html | EDWIN B. VAN C1SE. | True | Soecial to THK Nsw YORK TIMKB. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-beyer-gains-final-mrs-fitzhugh-also-reaches-last-round-in.html | MRS. BEYER GAINS FINAL.; Mrs. Fitzhugh Also Reaches Last Round in Southern Golf. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/oscar-oayis-dies-noted-as-publicist-secretary-of-national-foreign.html | OSCAR OAYIS DIES; NOTED AS PUBLICIST; Secretary of National Foreign Trade Council Since 1917u Former War Correspondent. FRIEND OF COL. ROOSEVELT Aided in Forming Progressive Party In iai2uWorked on New York Sun Under Charles A. Dana. | True | Special to THE NEW TOBK TtMes. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/held-in-dietrich-threat-los-angeles-youth-is-questioned-on-note-to.html | HELD IN DIETRICH THREAT.; Los Angeles Youth Is Questioned on Note to Actress. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/house-democrats-to-push-garner-bill-caucus-maps-fight-to-put.html | HOUSE DEMOCRATS TO PUSH GARNER BILL; Caucus Maps Fight to Put $2,321,500,000 Measure to the Test on Tuesday. ARMY HOUSING IS ADDED Item Calls for $22,000,000, but Harbors Allotment Is Reduced by $11,000,000. DIRECT AID STIRS CLASH Byrns Opposes Giving the President $100,000,000 to Spend, but Is Defeated, 72 to 50. | True | Special to THE NEW YORK TIMES. | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/trading-is-centred-on-housing-deals-owner-enlarges-yorkville-plot.html | TRADING IS CENTRED ON HOUSING DEALS; Owner Enlarges Yorkville Plot to Purchase Near Bing Development. TWO BRONX HOUSES SOLD Operators Add White Plains Avenue Flats to Holdings -- Details of Other Deals Filed. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/brazils-tennis-team-arrives-for-matches-davis-cup-players-here-to.html | BRAZIL'S TENNIS TEAM ARRIVES FOR MATCHES; Davis Cup Players, Here to Meet U.S., Are Greeted by Several Committees. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/jersey-city-victor-over-newark-4-to-3-beats-bears-fourth-successive.html | JERSEY CITY VICTOR OVER NEWARK, 4 TO 3; Beats Bears Fourth Successive Time in Series Opener on Losers' Diamond. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-robert-mackay.html | MRS, ROBERT MACKAY. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/william-e-kellogg.html | WILLIAM E. KELLOGG. | True | Special to TUB NEW IOKK. TIMES. I | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/would-ask-cash-of-kreuger-bankers-colby-committee-urges-swedish.html | WOULD ASK CASH OF KREUGER BANKERS; Colby Committee Urges Swedish Authorities to Insist on Settlement Here. REORGANIZATION CONDITION Resolution Would Make the Arrangement a Prerequisite for Plan. WOULD LIMIT LEGAL ACTION Holds Suits for Rescission of Sale of Securities Should Be Brought for "Independents" Only. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/philadelphia-fails-to-sell-bond-issue-bankers-ignore-20000000-of-5.html | PHILADELPHIA FAILS TO SELL BOND ISSUE; Bankers Ignore $20,000,000 of 5 Per Cents -- Police and Firemen Face Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mgr-m-t-la-brecque-former-bishop-of-chlcoutimi-que-was-83-years-old.html | MGR. M. T. LA BRECQUE.; Former Bishop of Chlcoutimi, Que., Was 83 Years Old. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/perkins-former-british-amateur-champion-turns-pro-fixing-status-as.html | Perkins, Former British Amateur Champion, Turns Pro, Fixing Status as 'Working Golfer' | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/faculty-bans-caps-and-gowns-pay-cut-makes-cost-hardship.html | Faculty Bans Caps and Gowns; Pay Cut Makes Cost Hardship | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/record-of-mgraw-brilliant-in-sport-his-feat-of-leading-a-team-to.html | RECORD OF M'GRAW BRILLIANT IN SPORT; His Feat of Leading a Team to Four Pennants in a Row Is Still Unparalleled. DEVELOPED STARS OF OLD Mathewson, Bresnahan, McGinnity Among Them -- Won Renown as Player With Famous Orioles. | True | By John Drebinger. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/other-engagements-watermulderusadler.html | Other Engagements; WatermulderusSadler. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/curtis-hearing-today-will-ask-lower-bail-early-trial-sought-for-man.html | CURTIS HEARING TODAY; WILL ASK LOWER BAIL; Early Trial Sought for Man Who 'Negotiated' for Return of Lindbergh Baby. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/dr-d-m-sweets-editor-dies-at-64-widely-known-for-his-work-on-the.html | DR. D. M. SWEETS, EDITOR, DIES AT 64; Widely Known for His Work on The Christian Observer and as Presbyterian Minister. CENTRE COLLEGE TRUSTEE Also an Official of Western Unit Of World Alliance of Reformed and Presbyterian Churches. | True | Special to THE NBW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/evergold-at-8-to-1-wins-by-5-lenghs-shandon-farm-entry-captures.html | EVERGOLD, AT 8 TO 1 WINS BY 5 LENGTHS; Shandon Farm Entry Captures Washington Park Feature, Showing Speed in Mud. PEGGY LEHMANN IS SECOND War Glow Finishes Third, While Camp Boss, the Favorite, Runs Out of the Money. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/doles-to-veterans.html | DOLES TO VETERANS. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/looks-to-research-to-speed-recovery-haskell-tells-scientists-new.html | LOOKS TO RESEARCH TO SPEED RECOVERY; Haskell Tells Scientists New Industries and Processes Will Bring Prosperity. SEES OLD WAYS ECLIPSED Declares at Chemists' Symposium That Obsolescence Is Cutting Burden of Overcapacity. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/milans-elected-at-dartmouth.html | Milans Elected at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/new-freight-system-to-give-service-similar-to-express.html | New Freight System to Give Service Similar to Express | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/braves-turn-back-robins-in-ninth-worthingtons-double-sends-in.html | BRAVES TURN BACK ROBINS IN NINTH; Worthington's Double Sends In Urbanski With the Tally Which Decides, 6 to 5. WILSON HITS EIGHTH HOMER Mishandling of Two Bunts Contributes to Defeat of Brooklyn, Which Drops to Fifth. | True | By Roscoe McGowen. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/platform-ready-made.html | Platform Ready Made. | True | JAMES WALLACE. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/prices-of-commodities-declined-last-month-duns-review-makes-average.html | PRICES OF COMMODITIES DECLINED LAST MONTH; Dun's Review Makes Average Reduction 2 5/8% -- Breadstuffs and Meat the Weakest. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/a-squabbling-couple.html | A Squabbling Couple. | True | A.D.S. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/alex-montqomerie.html | ALEX MONTQOMERIE. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/to-reduce-common-stock-90.html | To Reduce Common Stock 90%. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/decrease-for-may-in-bank-clearings-total-20697852071-drop-of-94-per.html | DECREASE FOR MAY IN BANK CLEARINGS; Total $20,697,852,071, Drop of 9.4 Per Cent From That of April. DECLINE HERE 8.8 PER CENT Aggregate for the Country 45.4 Per Cent Below Figure for Like Period Year Ago. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/liverpools-cotton-week-british-stocks-increase-imports-are-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Are Also Larger. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/war-on-high-taxes-made-nationwide-chicago-conferees-order-formation.html | WAR ON HIGH TAXES MADE NATION-WIDE; Chicago Conferees Order Formation of a National Body to Check Public Waste. WARNING SENT CONGRESS Resolutions Demand a $750,000,000 Slash and Ask Administration to Reduce Expenses. CAUTION ON BONDS URGED Session Opposes Public Works Issues Except Where the Expenditures Are Justified. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/strike-one.html | Strike One! | True | J.H. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-hertzs-entry-wins-by-a-length-leads-most-of-way-in-cofeature-at.html | MRS. HERTZ'S ENTRY WINS BY A LENGTH; Leads Most of Way in Co-Feature at Belmont -- Bandit Takes Aiken Hunters Steeplechase. JOCKEY COUCCI INJURED Suffers Minor Bruises When Thrown During Runaway by Pending in Sixth Race. | True | By Bryan Field. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/1-to-12-point-gains-recorded-by-bonds-rails-active-in-upturn-of.html | 1 TO 12 POINT GAINS RECORDED BY BONDS; Rails Active in Upturn of Home Corporation Issues in Year's Strongest Market. MANY FOREIGN LOANS RISE Heavy Turnover in B.M.T, 6s Results in Small Recovery -- Federal List Is Irregular. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/money-and-credit-friday-june-3-1932.html | MONEY AND CREDIT Friday, June 3, 1932. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/oppose-bonus-payment-officers-of-disabled-veterans-of-foreign-wars.html | OPPOSE BONUS PAYMENT.; Officers of Disabled Veterans of Foreign Wars Vote Resolution. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/david-w-ersk1ne.html | DAVID W. ERSK1NE. | True | Snecïal to Tww Tficw VOBTC TIMES. I | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sales-in-new-jersey-jersey-city-corner-building-is-conveyed-by.html | SALES IN NEW JERSEY.; Jersey City Corner Building Is Conveyed by Piano Firm. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sir-d-j-tata-dies-mm-steel-bead-industrial-leader-organized-a-large.html | SIR D. J. TATA DIES; mm STEEL BEAD; Industrial Leader Organized a Large System of Cement, Oil and Power Companies. CAVE VAST SUM TO CHARITY Public to get u2,250,000 of His FortuneuFounded tho Indian Institute of Science. | True | Special Cable to THE NEW YORK TIMBS. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/named-for-west-point-tests.html | Named for West Point Tests. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/weeks-price-movement-labor-bureaus-average-shows-fractional-decline.html | WEEK'S PRICE MOVEMENT.; Labor Bureau's Average Shows Fractional Decline. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/artists-son-dub-at-algebra-paints-murals-for-lincoln-school-to-make.html | Artist's Son, 'Dub' at Algebra, Paints Murals For Lincoln School to Make Up Lost Credits | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/michael-niebling-i-member-of-new-york-philharmonic-orchestra-for.html | MICHAEL NIEBLING.^; I Member of New York Philharmonic \| Orchestra for Thirty Years. - | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/nona-for-lenore-ulric-peggy-fears-announces-signing-star-for-play.html | NONA" FOR LENORE ULRIC; Peggy Fears Announces Signing Star for Play to Open in September. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/italian-fencer-seriously-hurt.html | Italian Fencer Seriously Hurt. | True | | C1B 156395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/40-to-represent-brazil-country-to-compete-in-olympics-for-the-first.html | 40 TO REPRESENT BRAZIL.; Country to Compete in Olympics for the First Time. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/leland-lincoln-items-sell-at-good-prices-two-letters-bring-475-each.html | LELAND LINCOLN ITEMS SELL AT GOOD PRICES; Two Letters Bring $475 Each at Chicago -- Brown University Gets Most of Collection. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/senate-plans-give-hope-to-business-improvement-foreseen-from.html | SENATE PLANS GIVE HOPE TO BUSINESS; Improvement Foreseen From Adoption of Balanced Federal Budget. DUN AND BRADSTREET VIEWS Banks, Chided on Credit, Reply That Trustworthy Applications for Loans Have Dwindled. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/muncie-mayor-sentenced-dale-and-his-police-chief-get-18-months-in.html | MUNCIE MAYOR SENTENCED.; Dale and His Police Chief Get 18 Months in Liquor Case. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/mrs-charles-robinson.html | MRS. CHARLES ROBINSON. | True | Special to THE NEW TOBK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/sketching-in-westchester.html | Sketching in Westchester. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/st-albans-player-beats-comedalist-surprises-with-triumphs-in-the.html | ST. ALBANS PLAYER BEATS CO-MEDALIST; Surprises With Triumphs in the First Two Rounds of Amateur Title Tourney. TOLLEY AMONG SURVIVORS Dunlap, Carter, Bruckner, Potter Also Score Twice -- Tailer and Biggs Beaten. | True | By William D. Richardson.special To the New York Times. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/reading-triumphs-114-turns-back-baltimore-despite-twentyfirst-homer.html | READING TRIUMPHS, 11-4.; Turns Back Baltimore Despite Twenty-first Homer by Arlett. | True | | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/golf-title-kept-by-miss-glutting-scores-262-for-54-holes-in-new.html | GOLF TITLE KEPT BY MISS GLUTTING; Scores 262 for 54 Holes in New Jersey Tourney -- Cards 88 on Final Round. IN FRONT BY THREE SHOTS Miss Merrill Second at Montclair With 265, With Miss Parsons One Stroke Back. | True | Special to THE NEW YORK TIMES. | C1B 156395 |
| 1932-06-04 | 1932-06-04 | https://www.nytimes.com/1932/06/04/archives/miss-orcutt-to-sail-from-england-today-medalist-in-british-golf-mrs.html | MISS ORCUTT TO SAIL FROM ENGLAND TODAY; Medalist in British Golf, Mrs. Vare and Misses Hicks, Holzderber Coming Home. | True | | C1B 156395 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/161-to-be-graduated-at-new-rochelle-cardinal-hayes-will-preside-at.html | 161 TO BE GRADUATED AT NEW ROCHELLE; Cardinal Hayes Will Preside at Graduation Exercises to Be Held Tomorrow. 3 SHARE HIGHEST HONORS Mgr. John P. Chidwick Will Deliver Baccalaureate Sermon Today -- Reception Will Be Held. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gliding-spurs-flight-international-soaring-meet-at-elmira-this.html | GLIDING SPURS FLIGHT; International Soaring Meet at Elmira This Summer Will Lead Many to Use of Planes | True | By Lauren D. Lyman. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/3-outboard-records-officially-approved-marks-made-in-california.html | 3 OUTBOARD RECORDS OFFICIALLY APPROVED; Marks Made in California Receive Sanction of National Racing Commission. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-whitman-dogwood.html | A WHITMAN DOGWOOD. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-water-way-era-opens-for-st-louis-completion-of-free-channel-in.html | NEW WATER WAY ERA OPENS FOR ST. LOUIS; Completion of Free Channel in the Missouri River Is Hailed by Shippers. WORK COST MANY MILLIONS Improvement Extends to Kansas City, Giving Inland Towns Outlet to Gulf. WILL CUT SHIPPING COSTS Large Tonnage Available for Shipment by Barge Down the Mississippi. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/8465000-bonds-called-for-june-redemption-total-compares-with.html | $8,465,000 BONDS CALLED FOR JUNE; Redemption Total Compares With $9,308,000 for May at Corresponding Date. SEVERAL MUNICIPALS ADDED Large Amounts for Future Months Include $10,000,000 of 5 1/2s for Oil Concern on Aug. 5. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/paterson-cricket-victor-defeats-veteransst-george-eleven-union.html | PATERSON CRICKET VICTOR.; Defeats Veterans-St. George Eleven -- Union County Gains Draw. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/books-and-authors.html | Books and Authors | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hallahan-of-cards-subdues-reds-73-strikes-out-nine-in-annexing.html | HALLAHAN OF CARDS SUBDUES REDS, 7-3; Strikes Out Nine in Annexing Sixth Victory of Season in Series Opener. MARTIN HITS FOR CIRCUIT Drive Comes With One on Base In First Inning -- Johnson Gives Way to Benton on Mound. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dutch-plan-ship-loans-consider-forming-institution-to-subsidize.html | DUTCH PLAN SHIP LOANS.; Consider Forming Institution to Subsidize Merchant Marine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/firefly-winning-yacht-beats-star-class-rivals-at-the-noroton-clubs.html | FIREFLY WINNING YACHT.; Beats Star Class Rivals at the Noroton Club's Regatta. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/penn-ac-conquers-princeton-nine-42-baily-limits-tigers-to-four-hits.html | PENN A.C. CONQUERS PRINCETON NINE, 4-2; Baily Limits Tigers to Four Hits -- McGill Gets Homer With One On in the First, LOSERS THREATEN IN 8TH. Borger Lines Triplo Into Centre Field With One Out, but Mates Fail to Extend Attack. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jh-curtis-in-court-pleads-not-guilty-boat-builder-kept-in-jail-in.html | J.H. CURTIS IN COURT PLEADS NOT GUILTY; Boat Builder Kept in Jail in Lindbergh Hoax as Request for Lower Bail Fails. TRIAL IS SET FOR JUNE 27 Report That Parents of Slain Child Had Sailed for Europe Is Denied at the Morrow Home. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/at-the-wheel-incomplete-highways.html | AT THE WHEEL; Incomplete Highways. | True | By James O. Spearing. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/schmeling-likes-style-of-dempsey-champion-finds-predecessors.html | SCHMELING LIKES STYLE OF DEMPSEY; Champion Finds Predecessor's Methods Most Appealing of Any Fighter's. CALLS HIM RING DYNAMITE Also Says Sharkey's Form at Times Is Flawless -- Voices Happiness Over His Condition. | True | By Max Schmeling,Heavyweight Champion of the World. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/swedish-ship-claim-hearing-ends.html | Swedish Ship Claim Hearing 'Ends. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/democrats-change-good-in-minnesota-but-its-flair-for-opportunism.html | DEMOCRATS' CHANGE GOOD IN MINNESOTA; But Its Flair for Opportunism May Cause Leaders to Lose Governorship Contest. PARTY SPLIT IN CONVENTION May Support Governor Olson in Return for Farmer-Labor Aid in National Campaign. | True | By Herbert Lefkovitz.editorial Correspondence, The New York Times | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/americans-are-few-at-events-in-paris-many-are-turning-from-the.html | AMERICANS ARE FEW AT EVENTS IN PARIS; Many Are Turning From the Expensive Restaurants to Simpler Diversion. W.G. BROKAW BUYS BOAT Purchases Fishing Vessel at St. Malo and Is Refitting It for a World Cruise. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/princess-xenia-horse-show-victor-her-jada-declared-champion-jumper.html | PRINCESS XENIA HORSE SHOW VICTOR; Her Jada Declared Champion Jumper and Sweepstakes Winner at Glen Head Event. ELEANORE VIETOR SECOND Her Cherokee Takes Reserve -- Mrs. John W. Mackay Gets Blue Ribbon for Her Hunter. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/amendments-are-beaten-nine-rollcalls-taken-in-hectic-session-before.html | AMENDMENTS ARE BEATEN; Nine Roll-Calls Taken in Hectic Session Before the Final Vote. DEBATE LASTS SEVEN HOURS End Comes When Amendment Is Accepted to Exclude the Lowest Salaries. ACTION TO BE CHALLENGED Moses Declares He Will Offer the Hoover Plan for 30-Day Furlough. $117,000,000 PAY CUT APPROVED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/john-barrymore-has-son-actor-too-excited-to-comment-at-los-angeles.html | JOHN BARRYMORE HAS SON.; Actor "Too Excited to Comment" at Los Angeles Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/solvency-of-reich-issue-at-lausanne-germans-assert-reparations.html | SOLVENCY OF REICH ISSUE AT LAUSANNE; Germans Assert Reparations Delay Impairs Chances of Paying Debts in Full. BALANCE SHEET" DRAFTED Shows Foreign Trade Creditors Would Get 35 Cents on Dollar in Case of Bankruptcy. BLANK NOTE IS OPPOSED It Is Contended That Any Future Prosperity Cannot Be Calculated by Arithmetic. | True | By Hugh Jedell.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rev-dr-ce-tingley-baptist-leader-dead-secretary-of-department-of.html | REV. DR. C.E. TINGLEY, BAPTIST LEADER, DEAD; Secretary of Department of Church Building Funds of Home Mission Society. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/interests-of-capital-and-labor.html | INTERESTS OF CAPITAL AND LABOR | True | EDWARD A. RICHARDSON. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/italy-plans-farm-colony-seeks-to-populate-cyrenaica-long-a-scene-of.html | ITALY PLANS FARM COLONY.; Seeks to Populate Cyrenaica, Long a Scene of Guerrilla Warfare. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/walker-is-lauded-at-freschi-dinner-introduced-as-greatest-mayor.html | WALKER IS LAUDED AT FRESCHI DINNER; Introduced as Greatest Mayor City Ever Had -- Re-election Predicted by Generoso Pope. PAYS TRIBUTE TO JUDGE Tells Prosecutors He Likes to Meet Them "Wholesale" Instead of One at a Time. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/law-lets-vera-cruz-expropriate-property-regarded-by-governor-as-a.html | Law Lets Vera Cruz Expropriate Property Regarded by Governor as a Public Utility | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/william-b-bryant-publisher-dies-owner-of-the-teaheck-nj-timesreview.html | WILLIAM B. BRYANT, PUBLISHER, DIES; Owner of The Teaheck (N.J.) Times-Review Succumbs to a Stroke at Age of 55. WAS RELATIVE OF THE POET Fought Spaniards in Puerto Rico -- Formed Holding Company for Several New Jersey Papers. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-moody-to-seek-french-title-today-faces-mme-mathieu-in-final-of.html | MRS. MOODY TO SEEK FRENCH TITLE TODAY; faces Mme. Mathieu in Final of Singles -- Rain Interferes With Net Play at Paris. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ivee-first-in-yacht-race-leads-pequot-club-atlantic-class-fleet.html | IVEE FIRST IN YACHT RACE.; Leads Pequot Club Atlantic Class Fleet -- Nanet Victor. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/shades-that-revisit-genevas-byways-restless-spirits-of-the.html | SHADES THAT REVISIT GENEVA'S BYWAYS; Restless Spirits of the Statesmen Who Strove for a Peace Not Yet Attained Appear to the Fancy of the Wayfarer SHADES THAT REVISIT GENEVA They Are the Restless Spirits of the Men Who Strove for a Peace Not Yet Attained | True | By F.t. Birchall | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hpibs-b-wilson-engnged-to-marry-jranddaughter-of-late-vice-resident.html | HpIBS B. WILSON ENGAGED TO MARRY; jranddaughter of Late Vice 'resident Breckenridge to Wed Capt. R. L. Montague. REDDING TO BE JUNE 30 i i ] 3ridegroom-Elect, Son of Former, Governor of Virginia, Was Twice an Aide at White House. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/english-golf-team-wins-from-scotland-triumphs-by-133-with-two.html | ENGLISH GOLF TEAM WINS FROM SCOTLAND; Triumphs by 13-3, With Two Matches Halved, in Competition at Prince's, Sandwich. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/swiss-relief-fund-nearly-gone.html | Swiss Relief Fund Nearly Gone. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/arthur-garside.html | ARTHUR GARSIDE. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/herriot-is-installed-as-premier-of-france-takes-over-office-from.html | HERRIOT IS INSTALLED AS PREMIER OF FRANCE; Takes Over Office From Tardieu After Introducing New Cabinet to President Lebrun. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nonpartisan-taxes.html | NON-PARTISAN TAXES. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/brown-bunches-hits-to-down-tufts-61-rasmussen-leads-attack-with.html | BROWN BUNCHES HITS TO DOWN TUFTS, 6-1; Rasmussen Leads Attack With Triple and Single -- Humphries Yields Five Safeties. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/andersonudaly.html | AndersonuDaly. | True | Special to THB NKW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/on-a-test-for-democracy-france-and-the-world-arms-and-weathering-a.html | On a Test for Democracy; France and the World; Arms; and Weathering a Storm; A NATIONAL EMERGENCY. THE FRENCH VIEWPOINT. AMERICAN OPTIMISM. ENGLAND LOOKS AHEAD. BEHIND ARMAMENTS. NEED OF LEADERSHIP. A PSYCHOLOGICAL CHANGE. A NEW ERA IN MUSIC. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/brooklyn-official-held-up-gunmen-take-1000-from-diamond-deputy.html | BROOKLYN OFFICIAL HELD UP; Gunmen Take $1,000 From Diamond, Deputy License Head, In Laundry. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/13-in-hartridge-class-school-at-plainfield-will-award-diplomas-on.html | 13 IN HARTRIDGE CLASS.; School at Plainfield Will Award Diplomas on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ggrenville-hunter-ends-life-in-jersey-new-york-advertising-man.html | G.GRENVILLE HUNTER ENDS LIFE IN JERSEY; New York Advertising Man Shoots Himself While Visiting Friend Near Toms River. WORRIED OVER FINANCES Associates Tell Coroner That They Believe He Attempted to Drown Himself Earlier in Day. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/400-march-from-baltimore.html | 400 March From Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/colleges-in-cities-adopt-skyscrapers-efficient-use-of-costly-plots.html | COLLEGES IN CITIES ADOPT SKYSCRAPERS; Efficient Use of Costly Plots and Flexibility of Space Cited as Advantages. | True | By Diana Rice. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rabbits-cause-infection-state-health-department-warns-against.html | RABBITS CAUSE INFECTION.; State Health Department Warns Against Tularemia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-change-stock-values-murray-corporation-and-remington-rand-to.html | TO CHANGE STOCK VALUES.; Murray Corporation and Remington Rand to Alter Par. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/comrades-lose-fight-to-save-policeman-2-made-record-trips-on.html | COMRADES LOSE FIGHT TO SAVE POLICEMAN; 2 Made Record Trips on Motorcycles to Get Serum for Burns, Crash Victim. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/young-kitty-first-by-margin-of-nose-seagram-entry-overcomes-gay.html | YOUNG KITTY FIRST BY MARGIN OF NOSE; Seagram Entry Overcomes Gay Parisian and Pat Gaiety at Thorncliffe Park. WHITNEY'S CLOTHO SCORES Annexes Two-Length Victory Over Tred Avon, With Uluniu Third -- Victor Pays $11.15. | True | By the Canadian Press. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ireland-will-send-versatile-athlete-ocallaghan-who-won-the-olympic.html | IRELAND WILL SEND VERSATILE ATHLETE; O'Callaghan, Who Won the Olympic Hammer-Throw Title in 1928, Also Star Boxer. POLISH ACE WILL COMPETE Kusocinski Conceded Chance for Place in Runs at Los Angeles -- Sale, Esthonia, Rated Highly. | True | By Dr. Willy Meisl.special Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hallujackson.html | HalluJackson. | True | Special to THE NBW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/italy-maintains-export-volume-cuido-jung-says-1931-level-may-have.html | ITALY MAINTAINS EXPORT VOLUME; Cuido Jung Says 1931 Level May Have Been Slightly Above That of 1930. SCORES CURBS ON TRADE Declares International Restrictions Have Tended to Aggravate the Depression. | True | By Arnaldo Cobtesi.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rutherford-scores-98-defeats-blair-nine-andersen-starring-with.html | RUTHERFORD SCORES, 9-8.; Defeats Blair Nine, Andersen Starring With Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/crescent-twelve-scores-gains-early-lead-to-defeat-101st-cavalry-of.html | CRESCENT TWELVE SCORES.; Gains Early Lead to Defeat 101st Cavalry of Brooklyn, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/grace-hem-wed-to-m-i-hamilton-leader-in-activities-of-junior-league.html | GRACE HEM WED TO M. I. HAMILTON; Leader in Activities of Junior League Has Her Niece, Mary Graham, as Attendant. ESCORTED BY HER UNCLE Bride and Bridegroom Have Written Several Songs Introduced Re-cently in Broadway Shows, | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/college-in-nebraska-is-facing-extinction-as-it-stands-bellevue-has.html | COLLEGE IN NEBRASKA IS FACING EXTINCTION; As It Stands Bellevue Has All It Needs to Go On With Except Faculty and Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/helsel-breaks-100-at-mineola-traps-turns-in-perfect-string-in.html | HELSEL BREAKS 100 AT MINEOLA TRAPS; Turns In Perfect String in Registered Shoot From the 16-Yard Mark. TUITE CARRIES OFF HONORS Shatters 48 Out of 60 to Capture Scratch Cup In Whitcomb Event at Pelham Bay Park. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/plan-payless-vacation-at-rome-ny.html | Plan Payless Vacation at Rome, N.Y. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/durant-stock-losses-to-be-listed-in-court-mccarter-and-steaer.html | DURANT STOCK LOSSES TO BE LISTED IN COURT; McCarter and Steaer, Opposing Counsel in His Suit Against Bankers, Agree to File Claims. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/peru-may-tax-insurance-20000-8000-cash-cheap-for-quick-sale.html | Peru May Tax Insurance.; $20,000, $8,000 cash; cheap for quick sale. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/35000-see-yankees-gain-an-even-break-grove-pitches-athletics-to-107.html | 35,000 SEE YANKEES GAIN AN EVEN BREAK; Grove Pitches Athletics to 10-7 Victory in Opener for His Ninth in Row. PENNOCK STOPS MACKMEN McCarthymen Hit Freitas, Recruit, Hard to Win Nightcap, 7.4 -- Foxx Gets 20th Homer. 35,000 SEE YANKEES GAIN AN EVEN BREAK | True | By William E. Brandt.special To the New York Times.by William E. Brandt. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/sees-princes-links-as-a-stern-test-darwin-predicts-it-will-put.html | SEES PRINCE'S LINKS AS A STERN TEST; Darwin Predicts It Will Put Players in British Open on Their Mettle. DOTTED BY DOG-LEG HOLES English Expert Calls Alliss Chief Native Hope -- Fears Sarazen Most of U.S. Players. | True | By Bernard Darwin. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/greenwich-club-to-hold-dog-show-event-june-18-is-expected-to-draw.html | GREENWICH CLUB TO HOLD DOG SHOW; Event June 18 Is Expected to Draw Big Entry -- Proceeds Will Go to Unemployed. JUDGES COME FROM AFAR German Expert to Handle Dachshunds, Californian the English Setters -- Other News. | True | By Henry B. Ilsley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/providence-victor-in-10th-inning-65-dions-doable-beats-boston.html | PROVIDENCE VICTOR IN 10TH INNING, 6-5; Dion's Doable Beats Boston College, Giving Winners Fifteenth Victory in Sixteen Games. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/panama-will-elect-new-president-today-rigid-curbs-enforced-to-avert.html | PANAMA WILL ELECT NEW PRESIDENT TODAY; Rigid Curbs Enforced to Avert Disorders -- Our Army Men Forbidden to Cross Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/trial-of-broderick-reveals-tense-drama-of-bank-failure-state.html | TRIAL OF BRODERICK REVEALS TENSE DRAMA OF BANK FAILURE; State Official and Witnesses Bring Out Strikingly the Story of A Struggle Behind the Scenes Before Bank of U.S. Collapse | True | By R.l. Duffus. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/reynolds-army-tennis-captain.html | Reynolds Army Tennis Captain. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/guy-e-la-ollette.html | GUY E. LA -OLLETTE. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/winners-of-historic-belmont-for-the-last-twenty-years.html | Winners of Historic Belmont For the Last Twenty Years | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/woman-and-baby-die-after-newtown-crash-mrs-john-rice-of-manchester.html | WOMAN AND BABY DIE AFTER NEWTOWN CRASH; Mrs. John Rice of Manchester, N.H., and Grandchild in Auto-Truck Collision. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/yeshiva-to-graduate-18-college-will-hold-first-commencement-from.html | YESHIVA TO GRADUATE 18.; College Will Hold First Commencement From June 15 to 20. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/twas-ever-thus.html | TWAS EVER THUS. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/this-crisis-and-others.html | THIS CRISIS AND OTHERS. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/brown-clips-mark-in-the-low-hurdles-shatters-dual-meet-record-set.html | BROWN CLIPS MARK IN THE LOW HURDLES; Shatters Dual Meet Record, Set by O'Connell in 1925, With 0:243-3 Performance. LANE TIES 220 STANDARD Sprints to Furlong Victory in 0:21 3-5 -- Andover Also Takes All-Class All-Club Meet, 92 1/2-33 1/2. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/need-in-congress-is-for-oldstyle-moses.html | NEED IN CONGRESS IS FOR OLD-STYLE MOSES | True | IRVING KATZ. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/travers-in-exhibition-today.html | Travers in Exhibition Today. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/oppose-new-bryan-o-postoffiee.html | Oppose New Bryan (O.) Postoffiee. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bonhag-1906-olympic-victor-again-seeks-post-on-us-team.html | Bonhag, 1906 Olympic Victor, Again Seeks Post on U.S. Team | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/baseball-dropped-at-de-witt-clinton-principal-approves-decision-to.html | BASEBALL DROPPED AT DE WITT CLINTON; Principal Approves Decision to Abolish Sport Until Home Field Is Secured. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/demands-dry-stand-in-both-platforms-national-prohibition-board-of.html | DEMANDS DRY STAND IN BOTH PLATFORMS; National Prohibition Board of Strategy Issues New Plea for 18th Amendment. INSISTS ON "BASIC LAW" Statement Sent to Every Delegate Says No Party Can Maintain Respect With Wet Plank. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/lincoln-as-student-his-own-narrative-littleknown-incidents-that.html | LINCOLN AS STUDENT: HIS OWN NARRATIVE; Little-Known Incidents That Show His Hard Efforts Are Recalled by Dr. Finley. EDUCATION WAS 'DEFECTIVE' So Described It for Congressional Directory -- Mastered Euclid at 40 as Part of His Study of Law. | True | By John H. Finley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/exports-for-april-dropped-50469245-total-of-135236480-compares-with.html | EXPORTS FOR APRIL DROPPED $50,469,245; Total of $135,236,480 Compares With $185,705,025 a Year Before. CANADA BEST CUSTOMER Shipments to 24 of Principal Markets Decreased -- Imports Off $126,675,873. EXPORTS FOR APRIL FELL $20,017,522 | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nathaniel-elsberg-dies-of-pneumonia-former-state-senator-was-long-a.html | NATHANIEL ELSBERG DIES OF PNEUMONIA; Former State Senator Was Long a Power in the Republican Party. MEMBER OF THE N.Y. BAR Ex-President of National Republican Club -- Named Mills and Miller for Governor. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-novel-of-great-distinction-charles-morgans-the-fountain-is.html | A NOVEL OF GREAT DISTINCTION; Charles Morgan's "The Fountain" Is Fiction of a High Order THE FOUNTAIN. By Charles Morgan. 449 pp. New York: Alfred A. Knopf. $2.50. | True | By Percy Hutchison | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/programs-in-the-city-churches.html | Programs in the City Churches | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/chiles-new-leader-wellknown-envoy-carlos-davila-long-a-force-in-his.html | CHILE'S NEW LEADER WELL-KNOWN ENVOY; Carlos Davila, Long a Force in His Country, Served as Washington Ambassador. ASKS STATE SOCIALISM Holds Method Warrants Trial -- Colonel Grove Tried to Start Revolt in Ibanez Regime. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-payne-whitney-patroness-for-charity-racing-tomorrow.html | Mrs. Payne Whitney Patroness For Charity Racing Tomorrow | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/japan-plans-to-store-huge-surplus-of-silk-officials-decide-to.html | JAPAN PLANS TO STORE HUGE SURPLUS OF SILK; Officials Decide to Cancel Gerli Contract and Issue $14,600,000 Bonds for Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gatti-as-an-economist.html | GATTI AS AN ECONOMIST | True | JEAN RALSTON. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/goldman-band-programs-special-features-planned-for-the-series.html | GOLDMAN BAND PROGRAMS.; Special Features Planned for the Series Beginning June 13. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/neglect-dominican-trade-good-business-possible-if-market-is.html | NEGLECT DOMINICAN TRADE.; Good Business Possible if Market Is Cultivated, Exporter Holds. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/prohibition-bobs-up-to-worry-kentucky-leaders-of-both-parties-keep.html | PROHIBITION BOBS UP TO WORRY KENTUCKY; Leaders of Both Parties Keep It Out of Platforms, but It Will Not Down. SEEN AS CAMPAIGN FACTOR Question Expected to Be Injected Into Campaigns for Senator and Representatives. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/disons-down-royals-94-league-leaders-hit-hard-to-score-sixth.html | DISONS DOWN ROYALS, 9-4.; League Leaders Hit Hard to Score Sixth Straight Victory. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/two-expeditions-will-visit-east-greenland-norway-and-denmark-to.html | TWO EXPEDITIONS WILL VISIT EAST GREENLAND; Norway and Denmark to Explore in Interests of Claims to Desolate Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/lincoln-handball-victor-blanks-commerce-56-to-win-city-psal-crown.html | LINCOLN HANDBALL VICTOR.; Blanks Commerce, 5-6, to Win City P.S.A.L. Crown. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/union-triumphs-10-to-6-closes-the-baseball-season-with-victory-over.html | UNION TRIUMPHS, 10 TO 6.; Closes the Baseball Season With Victory Over R.P.I. Nine. | True | Special to THE NEW YOBK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/behind-the-crisis-in-germany-are-many-contending-forces-among-them.html | BEHIND THE CRISIS IN GERMANY ARE MANY CONTENDING FORCES; Among Them the Army and the National Socialists Under Hitler Are Striving for Power to Shape the Policies of the Country | True | By William C. White. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/countrys-supply-of-gold-down-20354000-in-day.html | Country's Supply of Gold Down $20,354,000 in Day | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/news-of-the-olympics.html | News of the Olympics | True | By Arthur J. Daley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rr-meigs-dies-in-fall-plunges-from-railroad-trestle-near-baltimore.html | R.R. MEIGS DIES IN FALL; Plunges From Railroad Trestle Near Baltimore Asylum. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/yale-record-adds-to-board.html | Yale Record Adds to Board. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/russias-peasant-problem-in-the-years-of-the-old-regime-professor.html | Russia's Peasant Problem in the Years of the Old Regime; Professor Robinson's Valuable Study Throws Light on the Present Situation RURAL RUSSIA UNDER THE OLD REGIME. By Geroid Tanquary Robinson. 342 pp. Bibliography and index. New York: Longmans, Green & Co. $4. | True | By William C. White | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/harold-ashe.html | HAROLD ASHE. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-searchlight-to-reach-the-moon.html | A SEARCHLIGHT TO REACH THE MOON. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/penn-nine-defeats-dartmouth-11-to-8-breaks-a-deadlock-with-losers.html | PENN NINE DEFEATS DARTMOUTH, 11 TO 8; Breaks a Deadlock With Losers for Third Place in Eastern Intercollegiate League. CAPTAIN GRAUPNER STARS Pounds Out Homer, Double, Two Singles In Closing Same of His Career With Victors. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/retailers-to-convene-dry-goods-divisions-will-meet-here-june-2122.html | RETAILERS TO CONVENE.; Dry Goods Divisions Will Meet Here June 21-22 -- Lamont to Speak. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/sweden-is-moving-to-safer-ground-kreuger-episode-leaves-people-firm.html | SWEDEN IS MOVING TO SAFER GROUND; Kreuger Episode Leaves People Firm for Reconstructive Financial Measures. URGE STRONG BANK POLICY Spring Brings More Traffic to the Railroads -- Art Is Reviving and Publishers Are Busy. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/peter-the-great-in-an-epic-novel-count-alexey-tolstoy-recreates-a.html | Peter the Great in An Epic Novel; Count Alexey Tolstoy Re-Creates a Vivid Picture of His Period PETER THE GREAT. By Count Alexey Tolstoy. Translated from the Russian by H. Chrouschoff Matheson. 387 pp. New York: Covici, Friede. $3. | True | By Alexander Nazaroff | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/paris-cinema-notes.html | PARIS CINEMA NOTES | True | HERBERT L. MATTHEWS. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/stocks-advance-in-berlin-boerse-stimulated-by-news-of-investment.html | STOCKS ADVANCE IN BERLIN.; Boerse Stimulated by News of Investment Pool Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/politics-in-yugoslavia.html | POLITICS IN YUGOSLAVIA | True | GORDON GORDON SMITH. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/moorfield-storey-pattern-of-the-intellectual-rebel-ma-de-wolfe-howe.html | Moorfield Storey, Pattern of The Intellectual Rebel; M.A. De Wolfe Howe's Biography of One of the "Incarnations of The National Conscience" of Nineteenth Century America PORTRAIT OP AN INDEPENDENT: Moorfield Storey, 1845-1929. By M.A. De Wolfe Howe. 384 pp. Boston: Houston Mifflin Co. $3.50. Pattern of the Intellectual Rebel | True | By Charles Willis Thompson | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/scientists-at-jericho-find-confirmation-of-the-bible-evidence-of.html | SCIENTISTS AT JERICHO FIND CONFIRMATION OF THE BIBLE; Evidence of Sudden Disaster Revealed by Excavators and Date Of Destruction Is Substantiated by the Relics Recovered | True | By John Garstang. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/billiard-title-to-miss-veatch.html | Billiard Title to Miss Veatch. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/accused-of-murder-mrs-barney-faints-falls-out-of-dock-in-london.html | ACCUSED OF MURDER, MRS. BARNEY FAINTS; Falls Out of Dock in London Court When She Is Charged With Slaying Stephen. REMANDED TO THE PRISON She is to Appear Again Next Saturday -- Society Women Crowd the Courtroom. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/confers-with-advisers-at-camp.html | Confers With Advisers at Camp. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/cleveland-army-melting-away.html | Cleveland "Army" Melting Away. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pomfret-beats-taft-98-elys-twobagger-in-ninth-decides-annual-game.html | POMFRET BEATS TAFT, 9-8.; Ely's Two-Bagger in Ninth Decides Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-dance-a-new-group-four-of-the-younger-artists-undertake-a.html | THE DANCE: A NEW GROUP; Four of the Younger Artists Undertake a Promising Venture of Their Own | True | By John Martin. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/words-words-words-nominating-speeches-balloting-news-comments-in.html | WORDS, WORDS, WORDS; Nominating Speeches, Balloting, News Comments in Political Arenas at Chicago Will Be Broadcast | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/books-england-burned-burned-books-neglected-chapters-in-british.html | Books England Burned; BURNED BOOKS, Neglected Chapters in British History and Literature. By Charles Ripley Gillett. Two volumes. 723 pp. New York: Columbia University Press. $ 10. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/roma-austin-bride-ofthwickwire3d-pelham-manor-girl-married-to-new.html | ROMA AUSTIN BRIDE OFT.H.WICKWIRE3D; Pelham Manor Girl Married to New Yorker in Elaborate Church Ceremony. ^. HER SISTER MAID OF HONOR Bride Has Seven Other Attendants Besides Two Flower GirlsuReception at Her Parents' Home. | True | Special to THE NE-W YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mills-favors-bond-pool-calls-it-helpful-and-constructive-step-in.html | MILLS FAVORS BOND POOL.; Calls It "Helpful and Constructive Step" in Fight on Depression. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/canada.html | CANADA | True | By V.m. Kipp. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/unrest-menaces-yugoslavias-king-opponents-of-dynasty-in-and-outside.html | UNREST MENACES YUGOSLAVIA'S KING; Opponents of Dynasty in and Outside of Nation Grow Bolder Daily. ALEXANDER IN DILEMMA Must Come to Terms With Political Parties or Increase His Repressive Measures. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/butleruburton.html | ButleruBurton. | True | Special to TUB NEW YOBK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/olympic-dash-mark-broken-by-topping-loyola-ace-sprints-200-meters.html | OLYMPIC DASH MARK BROKEN BY TOPPING; Loyola Ace Sprints 200 Meters in 0:21.2, Winning by Foot in New Orleans. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-week-in-europe-olio-of-war-debts-a-coming-showdown-we-will.html | THE WEEK IN EUROPE; OLIO OF WAR DEBTS; A COMING SHOW-DOWN We Will Attend World Economic Conference if No One Will Mention Certain Subjects. LAUSANNE MEETING LOOMS Fate of Investments in Germany May Hinge on Action Taken in Reparations Parley. | True | By Edwin L. James. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/walker-will-fight-to-delay-his-hearing-mayor-holds-any-move-to-hale.html | WALKER WILL FIGHT TO DELAY HIS HEARING; Mayor Holds Any Move to Hale Him Before Governor Prior to Convention Would Be Unfair. TO CONDUCT OWN DEFENSE Friends Say He Will Demand Right to Put Seabury on Stand to Prove Bias. EVIDENCE IS BEING RUSHED Associate Counsel Working Over Week-End to Have Analysis Ready by Tomorrow. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/refuses-time-zone-shifts-icc-denies-pleas-of-baltimore-ohio-and-the.html | REFUSES TIME ZONE SHIFTS.; I.C.C. Denies Pleas of Baltimore & Ohio and the Pennsylvania. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/icc-bans-ohio-river-coal-rate.html | I.C.C. Bans Ohio River Coal Rate. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/seeks-to-organize-campaign-givers-new-group-will-ask-that-gifts-be.html | SEEKS TO ORGANIZE CAMPAIGN GIVERS; New Group Will Ask That Gifts Be Withheld Unless Parties Back Its Program. WILL APPEAL TO 65,000 Urges Lower Tariff, Less Federal Bureaucracy, More Economy and Repeal or Modification. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/albright-nine-wins-64-beats-moravian-in-closing-game-for-tenth-in.html | ALBRIGHT NINE WINS, 6-4.; Beats Moravian In Closing Game for Tenth In Row. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mascarenas-now-mexican-envoy.html | Mascarenas Now Mexican Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/another-smart-lawyer-errors-in-prison-and-court-room-scenes.html | ANOTHER SMART LAWYER; Errors in Prison and Court Room Scenes -- Sentiment and Iron Bars -- "Two Seconds" | True | By Mordaunt Hall. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/syracuse-upsets-cornell-nine-53-kiffney-stars-on-mound-for-the.html | SYRACUSE UPSETS CORNELL NINE, 5-3; Kiffney Stars on Mound for the Victors, Fanning 10 and Giving Only Six Hits. LOSERS GET A 3-RUN LEAD. But Are Unable to Cross Plate After Second Inning -- Cramer's Hitting Factor in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/veterans-relief-what-other-nations-do.html | VETERANS RELIEF: WHAT OTHER NATIONS DO | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/panama-is-holding-its-election-today-republic-expects-largest-vote.html | PANAMA IS HOLDING ITS ELECTION TODAY; Republic Expects Largest Vote in History to Be Polled in Presidential Contest. GOVERNMENT IS NEUTRAL Devises Protection Against fraud -- Arias Paredes Opposes Dr. Harmodio Arias. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/john-c-speirs-dies-pioneer-auto-man-served-as-general-manager-of.html | JOHN C. SPEIRS DIES; PIONEER AUTO MAN; Served as General Manager of the Locomobile Plant at Bridgeport in 1898. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/yacht-sailor-home-first-takes-atlantic-class-race-at-black-rock.html | YACHT SAILOR HOME FIRST.; Takes Atlantic Class Race at Black Rock Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/cults-of-india-the-religions-and-hidden-cults-of-india-by-lieut-gen.html | Cults of India; THE RELIGIONS AND HIDDEN CULTS OF INDIA. By Lieut. Gen. Sir George MacMunn. Illustrated. 244 pp. New York: The Macmillan Company. $5. | True | LOUISE MAUNSELL FIELD. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hoover-relief-plan-put-before-senate-barbour-at-mills-request.html | HOOVER RELIEF PLAN PUT BEFORE SENATE; Barbour, at Mills Request, Offers Measure to Widen Powers of Finance Board. PROBLEMS UP AT RAPIDAN President Discusses Proposals for Employment Aid With Dawes, Meyer and Others. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fifty-athletes-to-represent-mexico-in-olympic-games.html | Fifty Athletes to Represent Mexico in Olympic Games | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/great-britain.html | GREAT BRITAIN | True | By Charles A. Selden. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/alaskans-are-not-worried-over-fate-of-brown-bears-they-are-not-it.html | ALASKANS ARE NOT WORRIED OVER FATE OF BROWN BEARS; They Are Not, It Is Said, in Danger of Extinction and Other Refuge Is Not Needed | True | JOHN E. PEGUES, | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gen-bolivar-honored-colombia-to-erect-altar-in-memory-of-great.html | GEN. BOLIVAR HONORED.; Colombia to Erect Altar in Memory of Great Liberator. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-fitzhugh-victor-by-1-up-in-southern-title-golf-final.html | Mrs. Fitzhugh Victor by 1 Up In Southern Title Golf Final | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/for-daytime-paris-likes-flowery-gowns-for-races.html | FOR DAYTIME; Paris Likes Flowery Gowns for Races | True | K.C. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-derelict-undertow-by-a-hamilton-gibbs-297-pp-boston-little-brown.html | A Derelict; UNDERTOW. By A. Hamilton Gibbs. 297 pp. Boston: Little, Brown & Co. $2.50. Latest Works of Fiction | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/tigersindians-divide-cleveland-triumphs-3-to-1-then-is-defeated-10.html | TIGERS-INDIANS DIVIDE.; Cleveland Triumphs, 3 to 1, Then Is Defeated, 10 to 4. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-j-f-humphrey-mother-of-col-c-b-humphrey-of-east-patchogue-lived.html | MRS. J. F. HUMPHREY.; Mother of Col. C. B. Humphrey of East Patchogue Lived in Kansas. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/memories-of-mcgraw.html | Memories of McGraw. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/parliament-ends-work-in-dominion-senate-duties-on-lumber-and-copper.html | PARLIAMENT ENDS WORK IN DOMINION; Senate Duties on Lumber and Copper Mar Closing Hours of Ottawa Session. OUR POLICY IS CRITICIZED Action Emphasizes Importance of Imperial Conference in Trade Relations. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-new-priestley-play.html | The New Priestley Play | True | CHARLES MORGAN | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/montclair-takes-5th-title-in-row-scores-20-points-to-retain-new.html | MONTCLAIR TAKES 5TH TITLE IN ROW; Scores 20 Points to Retain New Jersey Class A Schoolboy Track Championship. THIRTEEN RECORDS BROKEN Maniaci, Sprinter, Sets Two Marks in Class B Events -- Cranford High Scores. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/colorados-silver-king-silver-dollar-the-story-of-the-tabors-by.html | Colorado's Silver King; SILVER DOLLAR. The Story of the Tabors. By David Karsner. Illustrated. 354 pp. New York: Covici-Friede. $3. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-york-ac-tops-yale-nine-in-tenth-pitcher-ruddys-homer-with-one.html | NEW YORK A.C. TOPS YALE NINE IN TENTH; Pitcher Ruddy's Homer With One On Provides Margin in 9-to-7 Battle. CIRCUIT BLOWS HELP BLUE Williamson and R. Parker Connect for Losers -- Booth Gets Two Hits and Stars Afield. NEW YORK A.C. TOPS YALE NINE IN TENTH | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/british-design-new-radial-engines-to-allow-cowling-for-military.html | BRITISH DESIGN NEW RADIAL ENGINES TO ALLOW COWLING FOR MILITARY CRAFT | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/clarkson-nine-victor-80-donald-holds-st-lawrence-to-a-single-safety.html | CLARKSON NINE VICTOR, 8-0.; Donald Holds St. Lawrence to a Single Safety. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-colorful-pageant-of-english-history-voices-from-the-dust-by.html | A Colorful Pageant of English History; VOICES FROM THE DUST. By Jeffery Farnol. 298 pp. Boston: Little, Brown & Co. $2.50. | True | LOUISE M. FIELD. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-news-from-detroit-industry-pleased-witn-showing-of-semistock.html | THE NEWS FROM DETROIT; Industry Pleased Witn Showing of Semi-Stock Cars at Indianapolis -- Smaller Automobiles Predicted | True | By Chris Sinsabaugh. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/france.html | FRANCE | True | By P.j. Philip. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/solo-blind-landings-captain-hegenberger-of-air-corps-shows-safe.html | SOLO BLIND LANDINGS; Captain Hegenberger of Air Corps Shows Safe Method Using Standard Instruments | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/makes-a-million-yen-starts-new-magazine-publisher-ito-of-the.html | MAKES A MILLION YEN; STARTS NEW MAGAZINE; Publisher Ito of The Japanese Nation Quits Stock Exchange for an Untried Field. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/world-survey-reveals-scope-of-unemployment-beyond-the-idle-are-many.html | WORLD SURVEY REVEALS SCOPE OF UNEMPLOYMENT; Beyond the Idle Are Many More Millions of Dependents Affected by Depression | True | By T.j.c. Martyn. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/1000-visitors-view-the-mackay-estate-gardens-exhibited-to-aid-girl.html | 1,000 VISITORS VIEW THE MACKAY ESTATE; Gardens Exhibited to Aid Girl Scouts -- 250-Acre Place to Be Closed This Week. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/walworthuneff.html | WalworthuNeff. | True | wireless to THE NEW YORK Twzs. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/southeast-sales-jain-wholesale-and-retail-improvement-reported-at.html | SOUTHEAST SALES JAIN.; Wholesale and Retail Improvement Reported at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-class-of-1932-a-new-type-emerges-outwardly-like-his.html | THE CLASS OF 1932: A NEW TYPE EMERGES; Outwardly Like His Predecessors, This Year's Graduate Has Been Molded to a More Individualistic Viewpoint | True | By Christian Gauss | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/republicans-hosts-to-5000-at-picnic-children-have-merry-time-in.html | REPUBLICANS HOSTS TO 5,000 AT PICNIC; Children Have Merry Time in Park as Guests of 15th District Club. HOFSTADTER GREETS THEM Baldwin and Heckscher Also Among Guests -- 10,000 Ice-Cream Bricks Vanish Quickly at "Polls." | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pavement-impresarios-artists-show-work-in-washington-square-the.html | PAVEMENT IMPRESARIOS; Artists Show Work in Washington Square -- The Importance of Being Earnest | True | By Edward Alden Jewell. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/report-on-tax-bill-approved-by-house-in-stormy-session-passage-with.html | REPORT ON TAX BILL APPROVED BY HOUSE IN STORMY SESSION; Passage Without a Record Vote -- Faint Chorus of "No's" Marks End of Struggle. CRISP SCORED BY RAINEY He Is Charged With 'Surrender' to Senate on Tariffs -- Tread-way Is Booed. SENATE WILL ACT MONDAY Unanimous Consent Is Reached -- Leaders Expect Measure to Go to Hoover Same Night. REPORT ON TAX BILL APPROVED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/win-prizes-for-poetry-mount-holyoke-students-receive-awards-for.html | WIN PRIZES FOR POETRY.; Mount Holyoke Students Receive Awards for Original Work. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dear-hun-school-cards-305-to-win-new-jersey-school-golf.html | Dear, Hun School, Cards 305 To Win New Jersey School Golf | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/black-on-white-the-story-of-books-by-m-ilin-translated-by-beatrice.html | BLACK ON WHITE. The Story of Books. By M. Ilin. Translated by Beatrice Kincead. Illustrated by N. Lapshin. 135 pp. Philadelphia. J.B. Lippincott Company. $1.50.; WHAT TIME Is IT? The Story of Clocks. By M. Ilin. Translated by Beatrice Kincead. Illustrated by N. Lapshin. 132 pp. Philadelphia: J.B. Lippincott Company. $1.50. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/centuriesold-church-made-memorial-to-thomas-hardy.html | Centuries-Old Church Made Memorial to Thomas Hardy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/crescents-beaten-117-turned-back-by-east-orange-nine-in-freehitting.html | CRESCENTS BEATEN, 11-7; Turned Back by East Orange Nine in Free-Hitting Contest. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hrostoski-dunlap-reach-golf-final-former-beats-tolley-exbritish.html | HROSTOSKI, DUNLAP REACH GOLF FINAL; Former Beats Tolley, Ex-British Champion, 1 Up, in Long Island Amateur Play. CARTER PUT OUT, 2 AND 1 Bows to Intercollegiate Title-holder in Other Semi-Final at St. Albans. HROSTOSKI, DUNLAP REACH GOLF FINAL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-week-in-science-freezing-our-food-perishables-preserved-at.html | THE WEEK IN SCIENCE: FREEZING OUR FOOD; Perishables Preserved at Their Source to Reduce Waste -- Lubricating Metals | True | By Waldemar Kaempffert | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/activities-of-musicians-here-and-afield-pagliacci-and-ballets.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; " Pagliacci" and Ballets Outdoors in Philadelphia -- Summer Opera in Cleveland -- Other Items | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/olympic-entries-listed-in-yachting-us-will-be-represented-in-all.html | OLYMPIC ENTRIES LISTED IN YACHTING; U.S. Will Be Represented In All Four Classes of International Competition. VICTORS IN TRIALS TO RACE Thirteen Craft to Sail in Riverside Y.C. Stratford Shoal Event Starting July 16. | True | By James Robbins. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/says-insiders-made-4000000-in-copper-senate-committee-counsel.html | SAYS 'INSIDERS' MADE $4,000,000 IN COPPER; Senate Committee Counsel Accuses Anaconda Officers and National City of Sharing. A WASH SALE ADMITTED John D. Ryan Tells of Buying Stocks, Knowing Conversion Was to Take Place. Inside Buying and Selling of Copper Stocks as Described to Committee RYAN ISSUES DENIAL. Asserts Charges of Gray Are Unsupported by Facts. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/portrait-of-the-unspartan-commuter-this-is-the-time-of-year-when-he.html | PORTRAIT OF THE UN-SPARTAN COMMUTER; This Is the Time of Year When He Can Assert With Proper Mien His Superior Estate Over Dwellers in the City A PORTRAIT OF THE UN-SPARTAN COMMUTER At This Time He Holds Himself Superior | True | By Charles Mcd. Puckette | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/politicians-and-scholars.html | POLITICIANS AND SCHOLARS. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/wife-slayer-killed-by-police-in-battle-jersey-veteran-crazed-by.html | WIFE SLAYER KILLED BY POLICE IN BATTLE; Jersey Veteran, Crazed by Jealousy, Fights for an Hoar From Barricaded Room. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/american-suicide-in-paris-gh-howard-jr-found-with-bullet-wound-in.html | AMERICAN SUICIDE IN PARIS.; G.H. Howard Jr. Found With Bullet Wound in Head in Hotel. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mexican-silver-peso-low-quoted-at-363-to-dollar-after-states-pass.html | MEXICAN SILVER PESO LOW.; Quoted at 3.63 to Dollar After States Pass Expropriation Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/more-children-put-in-welfare-homes-lack-of-relief-funds-breaks-up.html | MORE CHILDREN PUT IN WELFARE HOMES; Lack of Relief Funds Breaks Up Many Families, Head of the Council Reports. 20,000 NOW IN INSTITUTIONS Emergency Work Bureau Reaches Limit of Its Capacity to Take Care of Job Applicants. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/suggests-solutions-to-false-advertising-hj-kenner-believes.html | SUGGESTS SOLUTIONS TO FALSE ADVERTISING; H.J. Kenner Believes Individual Investigations Main Remedy for Untrue Price Claims. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/convicts-gain-a-toss-an-hour-after-eating-cake-at-bedtime.html | Convicts Gain a Toss an Hour After Eating Cake at Bedtime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/thomas-omalley.html | THOMAS O'MALLEY. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gain-war-lessons-at-geneva-parley-military-experts-deal-with-the.html | GAIN WAR LESSONS AT GENEVA PARLEY; Military Experts Deal With the Latest information on the Use of Arms. TELL OF LIMITS OF TANKS Agree They Can Be Halted Easily by Forts -- Private Cars Put in Class of Weapons. | True | By Clarence K Streit.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/cm-boyce-falls-dead-new-brunswick-nj-chemist-was-visiting-brother.html | C.M. BOYCE FALLS DEAD.; New Brunswick (N.J.) Chemist Was Visiting Brother in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-teach-at-middlebury-school.html | To Teach at Middlebury School. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/curbs-on-industry-scored-by-farrell-former-steel-corporation-head.html | CURBS ON INDUSTRY SCORED BY FARRELL; Former Steel Corporation Head Warns Stevens Graduates of Centralized Control. OPPOSES RIGID PLANNING Says "Men on the Spot" Must Solve Problems in Their Own Way -- Receives Honorary Degree. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/robert-d-mahaffey.html | ROBERT D. MAHAFFEY. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/returning-simplicities-the-distinction-between-fine-and-applied-art.html | RETURNING SIMPLICITIES; The Distinction Between Fine and Applied Art Overruled in Contemporary Practice | True | By Elisabeth Luther Cary. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/st-benedicts-scores-133-turns-back-peddle-nina-behind-sehefters.html | ST. BENEDICT'S SCORES, 13-3; Turns Back Peddle Nina Behind Sehefter's Steady Pitching. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/headline-footnotes-about-a-chancellor-a-platformer-a-king-who-is.html | HEADLINE FOOTNOTES; About a Chancellor; a Platformer; a King Who Is Stubborn; and a Busy General | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/german-social-insurance-system-stands-strain-of-carrying-oneeight.html | GERMAN SOCIAL INSURANCE.; System Stands Strain of Carrying One-eight of Population. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/colombia-waits-word-of-german-girl-flier-nothing-heard-of-elly.html | COLOMBIA WAITS WORD OF GERMAN GIRL FLIER; Nothing Heard of Elly Beinhorn Since She Left Panama at 7:45 A.M. Yesterday, | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/limitation-of-arms-is-making-progress-sir-austen-chamberlain-sees.html | LIMITATION OF ARMS IS MAKING PROGRESS; Sir Austen Chamberlain Sees No Cause for Pessimism in Apparent Delay. PROBLEM HAS MANY ANGLES Various National Viewpoints and Traditions Have to Be Considered. CITES TREATY OF PEACE All Countries, He Holds, Are Bound Morally to Seek Preventives of Future Wars. | True | By Sir Austen Chamberlain, Former Chancellor of the British Exchequer. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/active-in-philadelphia-building-in-the-district-takes-on-new-spurt.html | ACTIVE IN PHILADELPHIA.; Building in the District Takes On New Spurt. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/immunity-rights-in-new-york-proposals-to-restrict-them.html | IMMUNITY RIGHTS IN NEW YORK: PROPOSALS TO RESTRICT THEM | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/acts-to-reorganize-british-steel-trade-government-tariff-committee.html | ACTS TO REORGANIZE BRITISH STEEL TRADE; Government Tariff Committee Sets Up Group to Frame Plans to Aid Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/official-kills-himself-adjutant-general-of-mississippi-fires-bullet.html | OFFICIAL KILLS HIMSELF.; Adjutant General of Mississippi Fires Bullet Into Head. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pizarro-and-the-conquest-of-the-inca-civilization-frank-shay-writes.html | Pizarro and the Conquest of The Inca Civilization; Frank Shay Writes an Enthusiastic Biography of the "Greatest of the Spanish Conquistadors" in the New World INCREDIBLE PIZARRO. Conqueror of Peru. By Frank Shay. Illustrated. 342 pp. New York: The Mohawk Press. $3.50. | True | By Florence Finch Kelly | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/want-rough-lumber-duty-free.html | Want Rough Lumber Duty Free. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/religious-school-opens-july-5.html | Religious School Opens July 5. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/commodities-rally-late-in-the-week-gains-fait-to-lift-prices-wholly.html | COMMODITIES RALLY LATE IN THE WEEK; Gains Fait to Lift Prices Wholly From List of Lows Recorded Earlier. SILVER GOES AGAINST TREND First New-Crop Sugar Arrives Here From Cuba -- Bottom Mark Made by Crude Rubber. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/haywardukerr.html | HaywarduKerr. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/groping-man-again-turns-to-religion-dr-cadman-and-rabbi-wise-find.html | GROPING MAN AGAIN TURNS TO RELIGION; Dr. Cadman and Rabbi Wise Find Him Sobered by Bitter Experience and Ready to Accept Spiritual Guidance MAN TURNS ANEW TO RELIGION Dr. Cadman and Rabbi Wise Find Him Sobered By Experience and Ready for Guidance | True | By Eunice Fuller Barnard | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/contrasts-in-russia.html | CONTRASTS IN RUSSIA | True | By Lina Goldschmidt. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/georgia-town-to-celebrate-freedom-from-debt-on-july-4.html | Georgia Town to Celebrate Freedom From Debt on July 4 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/workers-savings-at-peak-in-britain-increasing-at-record-rate-in.html | WORKERS' SAVINGS AT PEAK IN BRITAIN; Increasing at Record Rate in Hard Times of Past Year, They Total $8,118,000,000. DRINK BILL A HEAVY ONE That and Gambling Take Sixth of National Income, but Deposits Pile Up, Nevertheless. | True | By Charles A. Selden.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-hampshire-is-winner-overcomes-newport-naval-nine-by-18-to-1-at.html | NEW HAMPSHIRE IS WINNER.; Overcomes Newport Naval Nine by 18 to 1 at Durham. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-england-mills-involved-in-reform-but-entire-cotton-textile.html | NEW ENGLAND MILLS INVOLVED IN REFORM; But Entire Cotton Textile Trade Expected to Benefit From Institute Survey. TO CURB OVERPRODUCTION Shorter Week and Elimination of Night Work for Women and Children Favored. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/president-of-reich-within-his-rights-in-removing-dr-bruening.html | President of Reich Within His Rights in Removing Dr. Bruening. | True | By Lindsay Rogers. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bruno-walter-on-opera.html | BRUNO WALTER ON OPERA | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/oklahoma-flood-toll-increases-to-8-lives-two-boys-added-to-death.html | OKLAHOMA FLOOD TOLL INCREASES TO 8 LIVES; Two Boys Added to Death List and Six Other Persons Are Missing -- Relief Tent 'City' Planned. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/syracuse-to-oppose-rutgers-in-olympic-lacrosse-playoff.html | Syracuse to Oppose Rutgers In Olympic Lacrosse Play-Off | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/only-24061-realized-in-sale-of-famous-paintings-in-london.html | Only $24,061 Realized in Sale Of famous Paintings in London | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/14-other-entrants-gain-second-round-washburn-former-us-davis-cup.html | 14 OTHER ENTRANTS GAIN SECOND ROUND; Washburn, Former U.S. Davis Cup Member, Among Victors at New York Club. FIELD OF 64 IS ENTERED It Includes Three Two-Time Winners Who Have a Chance to Win the Trophy Permanently. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/buffalo-asks-mack-to-stay-in-harness-democratic-leader-announced-he.html | BUFFALO ASKS MACK TO STAY IN HARNESS; Democratic Leader Announced He Would Retire From National Committee. HELD POST FOR 32 YEARS Roosevelt Favored in Western New York -- Section Is Wet Regardless of Party. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/lehman-urges-party-to-fight-for-repeal-democratic-women-in-buffalo.html | LEHMAN URGES PARTY TO FIGHT FOR REPEAL; Democratic Women in Buffalo Also Hear Plea for Non-Partisanship in Meeting Crisis. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/woman-wins-honor-at-girls-college-jersey-institution-awards-special.html | WOMAN WINS HONOR AT GIRLS' COLLEGE; Jersey Institution Awards Special Degree to Mrs. Pell-Wheeler, Mathematician. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/air-force-leads-rebels-army-also-aids-former-washington-envoy-in.html | AIR FORCE LEADS REBELS; Army Also Aids Former Washington Envoy in March on Santiago. RADICAL REFORM PLANNED State Control of Industry and Commerce Is Aim -- Foreign Capital Is Scored. NEW CABINET ORGANIZED Communists Are Selected to Take Over Ministries of Education and Health. SOCIALIST REVOLT SUCCEEDS IN CHILE | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-the-tune-of-ten-cents-a-dance-the-taxidance-hall-a-sociological.html | To the Tune of "Ten Cents a Dance"; THE TAXI-DANCE HALL. A Sociological Study in Commercialised Recreation and City Life. By Paul G. Cressey. Foreword by Jessie F. Binford. Introduction by Ernest W. Burgess. 300 pp. University of Chicago Sociological Series. Chicago: University of Chicago Press. $3. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/onelegged-men-save-waste-by-cooperative-shoebuying.html | One-Legged Men Save Waste By Cooperative Shoe-Buying | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-taylor-stars-in-archery-event-scores-six-golds-as-metropolitan.html | MISS TAYLOR STARS IN ARCHERY EVENT; Scores Six Golds as Metropolitan Title Tournament Opens at Scarsdale. MISS DUGGAN TAKES LEAD Registers 113 Hits and Has Tally of 711 in Women's Test -- Crouch Ahead in Men's Round. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/eases-taxes-on-foreign-funds.html | Eases Taxes on Foreign Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/backs-emergency-acts-colombian-attorney-general-upholds-presidents.html | BACKS EMERGENCY ACTS.; Colombian Attorney General Upholds President's Powers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-mary-scully-pittsburgh-artist-was-77-long-active-in.html | MRS. MARY SCULLY.; Pittsburgh Artist Was 77 -- Long Active in Philanthropy. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/as-fortysix-americans-view-the-american-scene-a-symposium-whose.html | As Forty-Six Americans View the American Scene; A Symposium Whose Contributors Seem Agreed on Our National Deficiencies AMERICA AS AMERICANS SEE IT. Edited by Fred J. Ringel. Illustrated. 365 pp. New York: Harcourt, Brace & Co. $3.75. The American Scene | True | By John Chamberlain | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/-the-answering-glory-and-other-works-of-fiction-the-answering-glory.html | " The Answering Glory" and Other Works of Fiction; THE ANSWERING GLORY. By R.C. Hutchinson. 303 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/newly-recorded-music-single-disks-by-leider-ljungberg-and-lehmann.html | NEWLY RECORDED MUSIC; Single Disks by Leider, Ljungberg and Lehmann -- Complete "Mefistofele" | True | By Compton Pakenham. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/league-board-hits-trade-nationalism-citing-new-declines-committee.html | LEAGUE BOARD HITS TRADE NATIONALISM; Citing New Declines, Committee Says Only Concerted Action Can Save the World. PESSIMISM IS DEPLORED Proposed London Conference and Lausanne Parley Are Pointed To as Holding Some Hope. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/virginia-is-puzzled-over-redistricting-creation-of-new-seventh-has.html | VIRGINIA IS PUZZLED OVER REDISTRICTING; Creation of "New Seventh" Has Injected Odd Situation Into Congressional Election. VOTING STRENGTH UNTRIED This Year Not Likely to Provide Fair Test Because So Many Have Failed to Pay Poll Tax. | True | By J.k. Irving Jr.editorial Crorrespondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/racing-will-start-at-aqueduct-friday-rockaway-claiming-stakes-tops.html | RACING WILL START AT AQUEDUCT FRIDAY; Rockaway Claiming Stakes Tops Inaugural Program of 22-Day Meeting. 24 STAKES TO BE SETTLED Dwyer, Brooklyn Handicap, Carter, Queens County and Shevlin Among Classics on List. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nyu-to-complete-100-years-this-week-baccalaureate-address-today-by.html | N.Y.U. TO COMPLETE 100 YEARS THIS WEEK; Baccalaureate Address Today by Chancellor Brown Will Open Centennial Services. GRADUATION ON WEDNESDAY Class of 4,000, Largest In the Institution's History, to Get Degrees at Ohio Field. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mgovern-on-parole-sails-for-europe-contractor-promises-to-return-in.html | M'GOVERN ON PAROLE, SAILS FOR EUROPE; Contractor Promises to Return in Two Months for Ruling on Contempt Term Appeal. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/britain-and-italy-fund-debts-to-us-envoys-sign-agreements-for.html | BRITAIN AND ITALY FUND DEBTS TO US; Envoys Sign Agreements for Paying Postponed Amounts Over Ten-Year Period. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/12000-jam-piers-to-see-friends-off-many-of-4586-passengers-for.html | 12,000 JAM PIERS TO SEE FRIENDS OFF; Many of 4,586 Passengers for Liners Scarcely Able to Force Way Through Throng. ONE SHIP HELD 45 MINUTES The Carinthia Waits While Tourists Press Way Through Vast Crowd -- Many Notables Leaving. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hausner-unsighted-on-flight-to-poland-due-over-ireland-yesterday.html | HAUSNER UNSIGHTED ON FLIGHT TO POLAND; Due Over Ireland Yesterday Afternoon, but Unreported Since He Left Newfoundland. WEATHER ON ATLANTIC BAD Experts Think That Headwind Delayed Flier or He Veered South Toward Francie. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/issues-with-russia-minimized-by-japan-araki-tells-a-secret-session.html | ISSUES WITH RUSSIA MINIMIZED BY JAPAN; Araki Tells a Secret Session of Diet There Is No Serious Friction Over Manchuria. WARNS ON LEAGUE'S STAND Action in September May Produce Undesirable Consequences, Declares War Minister. | True | By Hugh Byas.special Cable To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-seek-50000000-loan-philadelphia-building-groups-will-apply-to.html | TO SEEK $50,000,000 LOAN.; Philadelphia Building Groups Will Apply to Finance Board. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/first-division-four-lists-charity-game-opposes-allarmy-next-sunday.html | FIRST DIVISION FOUR LISTS CHARITY GAME; Opposes All-Army Next Sunday at Fort Hamilton in Benefit Contest for Unemployed. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/preferred-stocks-of-utilities-gaining-demand-results-from-big.html | PREFERRED STOCKS OF UTILITIES GAINING; Demand Results From Big Yields Due to Previous Continued Liquidation. RECOVERIES OF 10 TO 127% Substantial Rise From Year's Low Points for Most Issues -- Close at Week's Highs. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/westerners-led-by-a-joan.html | Westerners Led by a "Joan." | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/springfield-halts-amherst-nine-42-victors-take-threerun-lead-in.html | SPRINGFIELD HALTS AMHERST NINE, 4-2; Victors Take Three-Run Lead in First Inning -- Catch by Brierly a feature. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/barcelona-gets-after-rats.html | Barcelona Gets After Rats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-entrance-rule-urged-on-colleges-educational-records-bureau.html | NEW ENTRANCE RULE URGED ON COLLEGES; Educational Records Bureau Commitee Would Stress Academic Achievements. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fires-in-state-parks.html | FIRES IN STATE PARKS. | True | PAUL A. SCHAEFER. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/going-hollywood-joy-girl-by-john-va-weaver-257-pp-new-york-alfred-a.html | Going Hollywood; JOY GIRL. By John V.A. Weaver. 257 pp. New York: Alfred A. Knopf. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/curlew-is-home-first-ludekes-star-class-boat-takes-race-at-seaside.html | CURLEW IS HOME FIRST.; Ludeke's Star Class Boat Takes Race at Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/coes-airedale-victor-walnut-challenger-wins-at-huntingdon-valley.html | COE'S AIREDALE VICTOR.; Walnut Challenger Wins at Huntingdon Valley Club Show. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hector-durante-business-manager-of-italian-daily-news-of-chicago.html | HECTOR DURANTE.; Business Manager of Italian Daily News of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-listener-is-driven-away-by-the-talkative-announcers-three.html | A LISTENER IS DRIVEN AWAY BY THE TALKATIVE ANNOUNCERS; Three Receivers in His Home Are Silent -- He Wonders How Broadcasters Will Stop the Menace | True | R.W. BERLFEIN. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/study-childrens-diet-above-arctic-circle-swedish-scientists-find.html | STUDY CHILDREN'S DIET ABOVE ARCTIC CIRCLE; Swedish Scientists Find Vitamin C Lacking in Food in Some Localities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/war-debts.html | WAR DEBTS. | True | WALTER HETFIELD ROCK. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-meyers-gains-semifinal-round-eliminates-miss-rice-86-64-in.html | MISS MEYERS GAINS SEMI-FINAL ROUND; Eliminates Miss Rice, 8-6, 6-4, in Anne Cumming Memorial Tennis at Westfield. MISS HIRSH ALSO SCORES Last Year's Winner Turns Back the Misses Ackley and Grundy to Reach Quarter-Finals. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/degrees-at-sacred-heart-46-to-be-graduated-at-college-exercises-on.html | DEGREES AT SACRED HEART; 46 to Be Graduated at College Exercises on Friday. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/compensation-plan-outlined-proposed-system-eliminates-question-of.html | COMPENSATION PLAN OUTLINED; Proposed System Eliminates Question of Fault and Provides a Schedule of Payments for Motor Accidents | True | By E.i,. Yordan. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/eastern-mountain-trails-roaming-the-eastern-mountains-by-john-t.html | Eastern Mountain Trails; ROAMING THE EASTERN MOUNTAINS. By John T. Faris. Illustrated. 327 pp. New York: Farrar & Rinehart. $3. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-centenary-of-wesleyan-university-wesleyans-first-century-with.html | The Centenary of Wesleyan University; WESLEYAN'S FIRST CENTURY. With an account of the Centennial Celebration. By Carl F. Price. Illustrated. 384 pp. Middletown, Conn.: Wesleyan University. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/slower-recession-in-weekly-business-index-car-loadings-drop-finally.html | Slower Recession in Weekly Business Index; Car Loadings Drop Finally Appears Checked | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pier-charge-called-blow-to-baltimore-shipping-men-here-agree-city.html | PIER CHARGE CALLED BLOW TO BALTIMORE; Shipping Men Here Agree City Would Be Severely Hit by Rail Fee of $1 a Ton on Freight. GROWTH OF PORT IS CITED But Gains, of Recent Years Would Be Lost by Proposed Levy, Spokesmen Declare. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bank-debits-drop-outside-new-york-decline-for-week-to-lowest-point.html | BANK DEBITS DROP OUTSIDE NEW YORK; Decline for Week to Lowest Point in Months -- Reserve Loans Reduced $73,000,000. COMMODITY PRICES DOWN Fall 1.5 Per Cent -- Securities Go Below May Levele -- Business Failures Are Fewer. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nonation-folk-love-fetish-by-evans-wall-300-pp-new-york-the.html | No-Nation Folk; LOVE FETISH. By Evans Wall. 300 pp. New York: The Macaulay Company. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/plans-divorce-reform-spain-also-may-permit-adults-to-wed-without.html | PLANS DIVORCE REFORM.; Spain Also May Permit Adults to Wed Without Parental Consent. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/county-mayo-wins-228-routs-providence-shamrocks-in-gaelic-football.html | COUNTY MAYO WINS, 22-8.; Routs Providence Shamrocks In Gaelic Football Game. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/carl-c-loh.html | CARL C. LOH. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gambler-easy-prey-for-boy-detective-pier-confidence-man-owes-his-60.html | GAMBLER EASY PREY FOR 'BOY' DETECTIVE; Pier Confidence Man Owes His 60 Days in Workhouse to Police Plus-Four Disguise. WANTED TO MATCH COINS Swindler With a Record Follows Collegiate Youth Around Until He Finds Himself Arrested. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rhode-island-scores-31-profits-by-errors-to-beat-connecticut-aggies.html | RHODE ISLAND SCORES, 3-1.; Profits by Errors to Beat Connecticut Aggies Team. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/major-george-t-sinks.html | MAJOR GEORGE T. SINKS. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bc-twenhofle.html | B.C. TWENHOFLE. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/poets-and-the-descent-of-man-darwin-among-the-poets-by-lionel.html | Poets and the Descent of Man; DARWIN AMONG THE POETS. By Lionel Stevenson. 357 pp. Chicago: University of Chicago Press. $3. | True | STANTON A. COBLENTZ. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/von-flnckhuhoward.html | Von FlnckhuHoward. | True | Special to THE NKW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gives-shipping-data-on-great-lake-ports-federal-board-prepares.html | GIVES SHIPPING DATA ON GREAT LAKE PORTS; Federal Board Prepares Pamphlets on Facilities at Chicago and Cleveland. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/scores-10th-in-row-in-rams-victory-maroon-launches-heavy-barrage.html | SCORES 10TH IN ROW IN RAMS' VICTORY; Maroon Launches Heavy Barrage Against Liddy, Gathering Twelve Safeties. TOBIN DRIVES TWO HOMERS Also Gets Single, While McDermott Aggregates Three Hits for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/150-model-boats-race-in-park-lake-lack-of-wind-fails-to-deter-boy.html | 150 MODEL BOATS RACE IN PARK LAKE; Lack of Wind Fails to Deter Boy Pilots of Sailing Craft in Yearly Tourney. MANY PRIZES ARE AWARDED Sea Lion, in Hands of Owner, 16, Scores an Easy Victory in Motor-Boat Division. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/giants-take-two-leave-last-place-celebrate-debut-of-terry-as.html | GIANTS TAKE TWO; LEAVE LAST PLACE; Celebrate Debut of Terry as Manager by Beating Phils, 10-4, 6-4, at Polo Grounds. OVATION FOR NEW PILOT 20,000 Voice Their Acclaim as McGraw's Successor Walks to Plate for the First Time. TEAM JUBILANT AT FINISH Lindstrom's Two Homers and Four-Base Drives by Ott. Jackson and Fitzslmmons Mark Attack. GIANTS WIN TWICE; LEAVE LAST PLACE | True | By John Drebinger.by John Drebinger. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dry-goods-outlook-aids-cotton-in-rise-rallies-in-stocks-and-bonds.html | DRY GOODS OUTLOOK AIDS COTTON IN RISE; Rallies in Stocks and Bonds Also Spur Buying as Prices Gain 20 to 25 Points. SOME MONTHS END AT TOP Latest Private Estimate Places the Acreage Reduction at 7.2% and Crop's Condition at 74.3. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/reichs-new-cabinet-sees-financial-peril-program-statement-pledgss.html | REICH'S NEW CABINET SEES FINANCIAL PERIL; Program Statement Pledges Opposition to State Socialism, Atheism and Marxism. REICHSTAG IS DISSOLVED No Date Is Set for Elections, Reviving Talk of Regency Under Ex-Crown Prince. NEW REICH CABINET SEES BUDGET PERIL | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/prohibition-planks-an-issue-in-the-national-conventions-wets-and.html | PROHIBITION PLANKS AN ISSUE IN THE NATIONAL CONVENTIONS; Wets and Drys Among the Republican and Democratic Forces Are Mobilizing Their Strength for a Determined Fight | True | By L.c. Speers. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/learnarduhewltt.html | LearnarduHewltt. | True | Special to The NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/elizabeth-d-boies-is1edat5cramtom-rev-dr-sarhuel-s-drury-of.html | ELIZABETH D. BOIES IS1EDAT5CRAMTOM; Rev. Dr. Sarhuel S. Drury Of- ficiates at Marriage to . Reeve Schley Jr. SlgTER IS MAID OF HONOR James Winston Acts as Best Man uSeveral Hundred Persons Present at Ceremony . | True | Special to THS NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nine-women-and-their-roles-in-revolutionary-france-mme-sokolnikova.html | Nine Women and Their Roles In Revolutionary France; Mme. Sokolnikova Approaches Her Study of Their Lives From a Communist Viewpoint NINE WOMEN: Drawn from the Epoch of the French Revolution. By Halina Sokolnikova (Serebriakova). 287 pp. New York: Jonathan Cape & Robert Ballon. $3. Revolutionary Women | True | By Herbert Gorman | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/academy-abandons-its-historic-landau-french-institute-members-now.html | ACADEMY ABANDONS ITS HISTORIC LANDAU; French Institute Members Now Make Journeys in State Funeral Auto. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/elizabeth-duffeld-wed-to-navy-officer-her-uncle-ret-hovaard.html | ELIZABETH DUFF/ELD WED TO NAVY OFFICER; Her Uncle, Ret. Hovaard Dttffield, Aided by President Hibben, Officiates at Ceremony. | True | Special to THE NEwToBKTli,_ * | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/whos-who-in-the-new-films-ann-harding-aspired-to-be-a-scenarist.html | WHO'S WHO IN THE NEW FILMS; Ann Harding Aspired to Be a Scenarist -- Eugene Pallette a Veteran Film Player -- Mr. Kibbee's Road Show Years | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/waverley-masque-for-edinburgh.html | Waverley Masque for Edinburgh. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bolshevik-school-operated-in-old-berlin-movie-studio.html | Bolshevik School Operated In Old Berlin Movie Studio | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/parade-tomorrow-opens-albany-fete-10000-marchers-are-expected-to.html | PARADE TOMORROW OPENS ALBANY FETE; 10,000 Marchers Are Expected to Mark Dedication of the World's Newest Port. ROOSEVELT TO BE SPEAKER Hurley Will Also Make Address on Tuesday -- Military Units to Hold Second Huge Parade. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/muhlenberg-repels-lafayette-nine-53-takacs-allows-only-two-hits-in.html | MUHLENBERG REPELS LAFAYETTE NINE, 5-3; Takacs Allows Only Two Hits in Game Halted at End of the Sixth by Showers. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nicaraguan-guard-victor-inflicts-heavy-losses-on-insurgent-force.html | NICARAGUAN GUARD VICTOR.; Inflicts Heavy Losses on Insurgent Force -- Deserter Among Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gossip-of-the-rialto-journeys-end-for-a-trip-to-pressburg-leslie.html | GOSSIP OF THE RIALTO; Journey's End for "A Trip to Pressburg" -- Leslie Howard and a Play -- The Holiday Matinee Problem | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fordham-alumni-gather-graduating-class-entertains-them-as.html | FORDHAM ALUMNI GATHER.; Graduating Class Entertains Them as Commencement Week Begins. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-putnam-gets-cross-of-legion-of-honor-will-fly-to-rome-sailing.html | Mrs. Putnam Gets Cross of Legion of Honor; Will Fly to Rome, Sailing for Home June 14 | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/tweet-yachting-victor-defeats-puffy-doodle-by-10-seconds-in-snipe.html | TWEET YACHTING VICTOR.; Defeats Puffy Doodle by 10 Seconds In Snipe Class Race. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-laura-b-dupee-bride-of-f-b-benkard-many-members-of-society.html | MISS LAURA B. DUPEE^ BRIDE OF F. B. BENKARD; Many Members of Society Attend Wedding of Boston Girl and Attorney of This City. | True | Special to THE Kxw YORK TIMES | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/80-to-get-degrees-as-homeopathists-hn-davis-to-speak-tuesday-at-new.html | 80 TO GET DEGREES AS HOMEOPATHISTS; H.N. Davis to Speak Tuesday at New York Medical and Flower Hospital Exercises. NURSES TO BE GRADUATED 26 Will Get Diplomas and Pins at Exercises in the Town Hall -- Prizes to Be Awarded. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/canadian-is-made-indian-chief.html | Canadian Is Made Indian Chief. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/sales-spur-activity-in-wholesale-trade-special-values-quoted-for.html | SALES SPUR ACTIVITY IN WHOLESALE TRADE; Special Values Quoted for June Events -- Cheaper Dresses Meet Good Demand. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/2-minnesota-fliers-killed-plane-falls-and-burns-shortly-after.html | 2 MINNESOTA FLIERS KILLED; Plane Falls and Burns Shortly After Minneapolis Take-Off. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/wet-and-dry-near-tie-in-north-carolina-former-reynolds-only-a-few.html | WET AND DRY NEAR TIE IN NORTH CAROLINA; Former, Reynolds, Only a Few Votes Behind Morrison in Senatorial Primary. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/traderevival-plan-aims-at-public-costs-economic-council-to-hold.html | TRADE-REVIVAL PLAN AIMS AT PUBLIC COSTS; Economic Council to Hold Meeting of State Leaders, With Officeholders Barred. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/william-r-cole.html | WILLIAM R. COLE. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/friars-most-notable-service-was-to-needy-in-middle-ages.html | FRIARS' MOST NOTABLE SERVICE WAS TO NEEDY IN MIDDLE AGES | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/venizelos-forms-cabinet-only-two-members-of-former-government.html | VENIZELOS FORMS CABINET.; Only Two Members of Former Government Return With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/stamps-for-cardinal-mercier.html | Stamps for Cardinal Mercier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/world-relay-mark-set-by-manhattan-but-jaspers-are-deprived-of.html | WORLD RELAY MARK SET BY MANHATTAN; But Jaspers Are Deprived of Record Because of Mix-Up on Two Legs of Test. BEARD AND SEXTON EXCEL Turn In Impressive Performances at N.Y.A.C. Meet-Zabala Wins 10,000 Meters. WORLD RELAY MARK SET BY MANHATTAN | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/weetamoe-victor-over-the-vanitie-prince-sails-his-craft-home-two.html | WEETAMOE VICTOR OVER THE VANITIE; Prince Sails His Craft Home Two Minutes Ahead of Rival Off Newport. WINNER LEADS ALL THE WAY Lambert Craft Falls Six and Half Minutes Astern on Beat, but Shows Speed on Run. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bond-prices-soar-on-stock-exchange-three-weeks-losses-erased.html | BOND PRICES SOAR ON STOCK EXCHANGE; Three Weeks' Losses Erased Following Announcement of Investment Pool. RAIL LIST LEADS ADVANCE Federal Group Improves and Foreign Loans Move Up 1 to 5 Points. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-york-market-surveyed-by-group-metropolitan-area-retail-sales.html | NEW YORK MARKET SURVEYED BY GROUP; Metropolitan Area Retail Sales Compose 13.6% of U.S. Total, Newspapers' Study Shows. SHARED BY 177,000 STORES Average Family Here Spends $2,300 Annually -- Wholesale Output Triple That of Chicago. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/9-in-princeton-country-day-class.html | 9 in Princeton Country Day Class. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/chicago-grains-hit-by-winnipegs-drop-wheat-prices-go-lowest-since.html | CHICAGO GRAINS HIT BY WINNIPEG'S DROP; Wheat Prices Go Lowest Since March 28 After Drop of 4 1/8 to 4 3/8c in Canadian Market. SELLING BECOMES GENERAL Decline Is 7/8 to 1 1/8c, December Shading 60c First Time This Season -- Corn, Oats and Rye Fall. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bancroft-resigns-as-head-coach-of-giants-will-remain-with-club-as.html | Bancroft Resigns as Head Coach of Giants; Will Remain With Club as Aide to McGraw | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/havemeyers-craft-beats-iris-easily-triumphs-off-port-washington-by.html | HAVEMEYER'S CRAFT BEATS IRIS EASILY; Triumphs Off Port Washington by 12 Minutes 37 Seconds -- Cantitoe Is Third. DRAGON LEADS 10-METERS Scores Over Revenge by 10 Minutes 16 Seconds -- Old Timer is Winning 30-Footer. | True | By James Robbins.special To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/albania-rewards-jorga-presents-him-with-land-for-his-writing-of-a.html | ALBANIA REWARDS JORGA.; Presents Him With Land for His Writing of a Grammar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/del-hanover-leads-in-trot-at-newark-bloods-3yearold-ace-gives-an.html | DEL HANOVER LEADS IN TROT AT NEWARK; Blood's 3-Year-Old Ace Gives an Impressive Show of Speed to Beat Worthy Heir. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/beaverbrook-kin-heads-price-bros-british-publisher-outlines.html | BEAVERBROOK KIN HEADS PRICE BROS.; British Publisher Outlines Reorganization for Big News-print Concern. DEBENTURES TO BE ISSUED Strong, Independent Canadian Company Said to Be Aim, Ending Merger Rumors. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/role-of-spectator-satisfies-mgraw-exmanager-glad-responsibility-is.html | ROLE OF SPECTATOR SATISFIES M'GRAW; Ex-Manager Glad Responsibility Is Over, but Adds "They Haven't Buried Me Yet." CALLS HIS MOVE LOGICAL Appears Much Refreshed at Pelham Home -- Motors Later in Day to See Giants Perform. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/sheelagh-captures-horse-show-honors-takes-two-blues-at-new-canaan.html | SHEELAGH CAPTURES HORSE SHOW HONORS; Takes Two Blues at New Canaan -- Club Woman and Big Enough Also Gain Honors. | True | Special to THE YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dr-woolley-opposes-peace-censorships-in-her-first-speech-at-the.html | Dr. Woolley Opposes 'Peace' Censorships In Her First Speech at the Arms Parley | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/upsala-nine-prevails-21-closes-season-by-overcoming-the-alumni-21.html | UPSALA NINE PREVAILS, 2-1.; Closes Season by Overcoming the Alumni, 2-1, at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/charter-sought-in-albany-50000-check-accompanies-petition-for.html | CHARTER SOUGHT IN ALBANY.; $50,000 Check Accompanies Petition for Incorporation of Pool. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mrs-dibbles-star-displays-top-form-sir-walter-is-placed-second-as.html | MRS. DIBBLE'S STAR DISPLAYS TOP FORM; Sir Walter Is Placed Second as Judge Reverses His Earlier Decisions. CINELLI JUMPING VICTOR Mrs. Gimbel's Trolly Is Picked as Champion Hunter, With His Elegance the Runner-Up. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rhem-goes-to-phillies-philadelphia-also-buys-delker-from-the.html | RHEM GOES TO PHILLIES.; Philadelphia Also Buys Delker From the Cardinals. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/prince-auguste-de-croy-member-of-old-feudal-house-founded-in.html | PRINCE AUGUSTE DE CROY.; Member of Old Feudal House Founded in Twelfth Century. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-folk-tales-of-new-mexico-native-tales-of-new-mexico-by-frank-g.html | The Folk Tales of New Mexico; NATIVE TALES OF NEW MEXICO. By Frank G. Applegate. Illustrated by the author. Introduction by Mary Austin. 254 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | EDA LOU WALTON. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/in-the-classroom-and-on-the-campus-more-evidence-that-things-of-the.html | In the Classroom and On the Campus; More Evidence That Things of the Mind Are Increasing Their Hold on Adults Comes in New Compilations of Registration Figures. | True | By Eunice Barnard. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dinner-dance-held-at-scarborough-concert-by-reinald-werrenrath-and.html | DINNER DANCE HELD AT SCARBOROUGH; Concert by Reinald Werrenrath and University Alumni Glee Club Is a Feature. BALL GIVEN IN MAMARONECK Tea Dance in Pelham Manor Honors Miss Catherine McHugh and Mrs. J.K. Crimmins. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/motors-and-motor-men-plymouth-offers-25000-in-prizes-new-trucks.html | MOTORS AND MOTOR MEN; Plymouth Offers $25,000 in Prizes -- New Trucks From General Motors and Dodge -- Other News | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-l-walsmith-wed-at-greenwich-new-york-girl-becomes-the-bride-of.html | MISS L WALSMITH WED AT GREENWICH; New York Girl Becomes the Bride of Wakeman Hartley at Christ Church. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rival-groups-honor-westchester-shrines-dar-and-historical-society.html | RIVAL GROUPS HONOR WESTCHESTER SHRINES; D.A.R. and Historical Society in Pilgrimages to Disputed Washington Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/mr-seaburys-formal-address.html | Mr. Seabury's Formal Address. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/another-theatrical-season-goes-into-the-files-the-193132-season.html | ANOTHER THEATRICAL SEASON GOES INTO THE FILES; THE 1931-32 SEASON: FINIS | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ancient-mines-of-cornwall.html | ANCIENT MINES OF CORNWALL | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/brazilian-crisis-averted-former-army-rebels-are-restored-to.html | BRAZILIAN CRISIS AVERTED.; Former Army Rebels Are Restored to Promotion Status. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/rev-jacob-eberling.html | REV. JACOB EBERLING. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/5-centuries-scored-in-english-cricket-oconnor-and-cutmore-of-essex.html | 5 CENTURIES SCORED IN ENGLISH CRICKET; O'Connor and Cutmore of Essex Among Batting Stars -- South Americans Start Play. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-congregations-board-budget-of-497689-is-adopted-by-union-of.html | NEW CONGREGATIONS BOARD; Budget of $497,689 is Adopted by Union of Hebrew Groups. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dannunzio-finishes-a-new-book-italian-letter.html | D'Annunzio Finishes A New Book; Italian Letter | True | HENRY FURET. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/creation-of-work-by-state-no-real-aid-to-the-jobless-experiences-of.html | CREATION OF WORK BY STATE NO REAL AID TO THE JOBLESS; Experiences of Other Countries and Ages Indicate Economic Fallacy of Plan | True | JAMES M. HOLZMAN, | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/twists-of-fate-in-radio-how-performers-found-their-way-to-the.html | TWISTS OF FATE IN RADIO; How Performers Found Their Way to the Microphon -- What They Were Doing Ten Years Ago | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/petal-snow.html | PETAL SNOW. | True | CHARLES G. HAMBIDGE. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/state-title-is-won-by-section-1-team-new-rochelles-relay-triumph.html | STATE TITLE IS WON BY SECTION 1 TEAM; New Rochelle's Relay Triumph Decides Meet in Favor of Hudson Valley Trackmen. LONG ISLAND GROUP NEXT Gets 29 3/4 Points, Trailing the Victors In School Games at Ithaca by 1/4 of a Point. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/better-feeling-on-coast-rural-conditions-are-improved-due-to-rains.html | BETTER FEELING ON COAST.; Rural Conditions Are Improved, Due to Rains. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/real-life-becomes-college-workshop-sociology-students-here-act-as.html | REAL LIFE BECOMES COLLEGE WORKSHOP; Sociology Students Here Act as Social Service Aides to Reinforce Class Work. AN AWAKENING EXPERIENCE Youths at City College Eagerly Attack Knotty Problems They Are Assigned to Unravel. | True | By Samuel Joseph, Assistant Professor of Sociology, College of the City of New York. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/stanford-coeds-pool-cleaned-after-boys-take-midnight-dip.html | Stanford Co-eds' Pool Cleaned After Boys Take Midnight Dip | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jobs-found-for-73000-by-legion-in-state-colonel-donovan-reports-on.html | JOBS FOUND FOR 73,000 BY LEGION IN STATE; Colonel Donovan Reports on Work to Tapper Lake Meeting. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/washington-college-rounds-out-150-years-conferred-honorary-degree.html | WASHINGTON COLLEGE ROUNDS OUT 150 YEARS; Conferred Honorary Degree on First President, Whose Name It Took and Who Helped Start It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/10-will-be-ordained-as-rabbis-today-jewish-institute-to-hold-its.html | 10 WILL BE ORDAINED AS RABBIS TODAY; Jewish Institute to Hold Its Commencement -- Prize Awards Announced. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/inca-relics-found-at-lake-titicaca-natural-history-museum-party.html | INCA RELICS FOUND AT LAKE TITICACA; Natural History Museum Party Back at La Paz After Trip to Bolivian Plateau. SEARCH WILL BE EXTENDED Region Visited Contains Many Groups of Stone Houses and Burial Towers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/madison-fencers-conquer-textile-gain-tie-for-first-in-psal-team.html | MADISON FENCERS CONQUER TEXTILE; Gain Tie for First in P.S.A.L. Team Race by Scoring, 5 to 3, in the Final Match. DEVEREAUX THRICE VICTOR Captures All of His Matches In Deciding Result -- Question of Fence-Off Unsettled. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ontario-flier-killed-in-plane-fall.html | Ontario Flier Killed in Plane Fall. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pmc-four-halts-princeton-13-to-5-cadet-polo-team-jumps-into-an.html | P.M.C. FOUR HALTS PRINCETON, 13 TO 5; Cadet Polo Team Jumps Into an Early Lead to Triumph Over Tiger Riders. NICHOLLS, HERNIG SHINE Each Scores Four Goals for the Victors, Pickering Accounting for Three Tallies. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bennettude-bymarkiewlcz.html | Bennettude Bymarkiewlcz. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/death-toll-now-40-in-quake-in-mexico-guadalajara-and-colima-report.html | DEATH TOLL NOW 40 IN QUAKE IN MEXICO; Guadalajara and Colima Report 21 Killed -- Manzanillo, Feared Hardest Hit, Still Isolated. CONVICTS THROWN IN PANIC Prison Walls Collapse on Tres Marias Islands -- Armed Guards Stem Riot at Jail in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/m-s-mackay-dies-suddenlyofstroke-was-head-of-the-new-york-stock.html | M. S. MACKAY DIES SUDDENLYOFSTROKE; Was Head of the New York Stock Exchange Firm of Mackay & Company. A BENEFACTOR OF TENAFLY Gave Recreation Field in Memory of President RooseveltuFriend of Boy Scouts' Organization. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-whitman-wed-in-home-ceremony-granddaughter-of-late-robert-w-de.html | MISS WHITMAN WED IN HOME CEREMONY; Granddaughter of Late Robert W. de Forest Is the Bride of Edward Easton Jr. SHE HAS FOUR ATTENDANTS _____ i Bride a Descendant of John Taylor Johnston, One of Metropolitan Museum's Founders. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-archetype-of-the-professional-southerner-edmund-ruffin.html | The Archetype of the "Professional Southerner"; EDMUND RUFFIN, SOUTHERNER. A Study in Secession. By Avery Craven. Illustrated. 283 pp. New York: D. Appleton & Co. | True | C. McD. PUCKETTE. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-wilds-at-the-citys-gates.html | THE WILDS AT THE CITY'S GATES | True | By L.h. Robbins | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/madison-nine-wins-and-retains-title-turns-back-tilden-7-to-3.html | MADISON NINE WINS AND RETAINS TITLE; Turns Back Tilden, 7 to 3, Keeping the Division B Brooklyn P.S.A.L. Championship. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/appointed-to-staten-island-church.html | Appointed to Staten Island Church. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/toscanini-and-menuhin.html | TOSCANINI AND MENUHIN | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/springfield-victor-52-lacrosse-team-repulses-new-hampshire-in.html | SPRINGFIELD VICTOR, 5-2.; Lacrosse Team Repulses New Hampshire In Wildcats' Last Game. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/chicago-trade-only-fair-retail-business-makes-best-showing-in.html | CHICAGO TRADE ONLY FAIR.; Retail Business Makes Best Showing in Irregular Week. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/what-we-do-for-veterans-the-governments-outlay-viewed-in-terms-of.html | WHAT WE DO FOR VETERANS; The Government's Outlay Viewed in Terms Of the Ex-Service Man's Benefits | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/money-in-us-olympic-fund-only-a-small-part-of-quota.html | Money in U.S. Olympic Fund Only a Small Part of Quota | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/common-colds.html | COMMON COLDS. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/canadian-grain-movement-stocks-at-head-of-lakes-reduced-1500000.html | CANADIAN GRAIN MOVEMENT; Stocks at Head of Lakes Reduced 1,500,000 Bushels in Week. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jersey-boy-named-to-west-point.html | Jersey Boy Named to West Point. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/importers-renew-tariff-cut-demand-ct-riotte-says-last-two-years.html | IMPORTERS RENEW TARIFF CUT DEMAND; C.T. Riotte Says Last Two Years Prove the Need of Drastio Rate Reductions. CITES FACTORY SHUT-DOWNS Rayon, Cotton and Woolen Industries Suffer Despite Protection -- Tariff League Official Praises Law. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-childrens-books-debby-barnes-trader-by-constance-lindsay.html | New Children's Books; DEBBY BARNES, TRADER. By Constance Lindsay Skinner. Illustrated by John Rae. 243 pp. New York: The Macmillan Company. $2. New Children's Books | True | By Anne T. Eaton | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/with-the-german-secret-service-secret-service-on-the-russian-front.html | With the German Secret Service; SECRET SERVICE ON THE RUSSIAN FRONT. By Max Wild. Translated from the German by Anthony Haigh. 324 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fails-to-find-fliers-hub-bard-back-after-search-for-two-missing-in.html | FAILS TO FIND FLIERS.; Hub bard Back After Search for Two Missing in Newfoundland. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/italy-veterans-relief-what-other-nations-do-the-chief-belligerents.html | ITALY; VETERANS' RELIEF: WHAT OTHER NATIONS DO The Chief Belligerents Have Held Their Outlay to a Fraction of America's | True | By Arnaldo Cortesi. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/santa-fe-authorized-to-lease-kansas-line-arrangement-continues-the.html | SANTA FE AUTHORIZED TO LEASE KANSAS LINE; Arrangement Continues the Present Status of Kansas Southwestern Railway. KREUGER BANKRUPTCY SUIT Bondholders Here Ask Receiver for Swedish Company. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/toronto-captures-two-sweeps-series-with-rochester-by-winning-52-and.html | TORONTO CAPTURES TWO.; Sweeps Series With Rochester by Winning, 5-2 and 3-2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/army-horse-show-starts-tomorrow-usual-ceremony-and-color-to.html | ARMY HORSE SHOW STARTS TOMORROW; Usual Ceremony and Color to Surround Annual Affair at West Point. 3-DAY PORT CHESTER EVENT 79 Classes to Be Judged, Beginning Thursday -- News of Other Thoroughbred Contests. | True | By Henby R. Ilsley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/short-interest-off-in-may-to-new-low-reduction-of-617601-shares-to.html | SHORT INTEREST OFF IN MAY TO NEW LOW; Reduction of 617,601 Shares to 2,146,560 Is Shown by Stock Exchange's Statistics. 4-DAY CUT 328,267 SHARES Figures Said to Uphold View of Exchange That Short Sales Act as Market Cushion. FLUCTUATIONS OF A YEAR High Point of 1931 Was 5,589,700 Shares on May 25 -- Average Since Then 3,000,000. | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-pocono-resorts-delaware-water-gap-and-adjacent-region-easily.html | TO POCONO RESORTS; Delaware Water Gap and Adjacent Region Easily Reached by Car | True | By Leon A. Dickinson. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/byrds-new-ship-is-a-veteran-of-icefields-the-bear-which-figured-in.html | BYRD'S NEW SHIP IS A VETERAN OF ICEFIELDS; The Bear, Which Figured in Greely Rescue and the Point Barrow Expedition, Is Still Stanch, Though She Is Nearing Sixty | True | By Tom White | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/canadian-minerals-show-rapid-climb-118fold-increase-in-value-of.html | CANADIAN MINERALS SHOW RAPID CLIMB; 118-Fold Increase in Value of Output Reported From 1892 to $311,000,000 in 1929. NICKEL IN NEW MATERIAL Welded With Steel in Corrosion-Resisting Plate -- Plan for Crown Reserve Consolidated. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/little-change-felt-in-business-abroad-conditions-somewhat-worse-in.html | LITTLE CHANGE FELT IN BUSINESS ABROAD; Conditions Somewhat Worse in Some South American Countries and the Far East. CANADA HAS A FEW GAINS Some Textile Mills Are at Capacity -- Mexico Food Prices Up. Survey of Commerce Bureau Shows. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dickey-party-ends-long-trek-in-wild-returns-to-the-comforts-of.html | DICKEY PARTY ENDS LONG TREK IN WILD; Returns to the Comforts of Civilization at Iquitos, Peru, After Months in Forest. SCIENTIST'S INFEST TOWN Explorer Has an Unkind Word for Their Activities -- Awaits Down-River Boat on Amazon. | True | By Dr. Herbert S. Dickey. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/burglars-spurned-hyde-art-in-paris.html | Burglars Spurned Hyde Art in Paris | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/would-let-bmt-or-irt-run-tube-kennedy-asks-transit-body-to-act-now.html | WOULD LET B.M.T. OR I.R.T. RUN TUBE; Kennedy Asks Transit Body to Act Now on 8th Av. Line Pending Unification. CITY OPERATION IS OPPOSED Trade Groups Join In Movement to Fight Plan -- Dahl's Bonuses Attacked by Blanshard. | True |  | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pointer-captures-best-in-show-prize-nancolleth-markable-gains.html | POINTER CAPTURES BEST IN SHOW PRIZE; Nancolleth Markable Gains Additional Honors at the Brookline Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-default-on-bond-interest.html | To Default on Bond Interest. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/harmony-taught-by-old-french-rooms-walls-and-furniture-that-create.html | HARMONY TAUGHT BY OLD FRENCH ROOMS; Walls and Furniture That Create an Air of Intimate Charm Shown in Exhibit SILVER'S NEW RIVALS ON THE DINING TABLE Various Metals Used to Give Smart Effects | True | By Walter Rendell Storey | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miss-frances-blake-gives-wedding-plans-member-of-the-hartford.html | MISS FRANCES BLAKE GIVES WEDDING PLANS; Member of the Hartford Junior League to Be Married to Ed- ward T. Nettleton Saturday. | True | uuuuuuuuuuu ! Special to THE Nsw YORK TIMES | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/plan-party-at-freshair-camp.html | Plan Party at Fresh-Air Camp. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gullic-batting-for-440-tops-american-association-hitters-columbus.html | GULLIC BATTING FOR .440.; Tops American Association Hitters -- Columbus Leading Team. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/democrats-routed-in-house-ball-game-republicans-cast-a-jinx-and.html | DEMOCRATS ROUTED IN HOUSE BALL GAME; Republicans Cast a Jinx and Wallop Them 19-5 After the Seventh Inning 'Stretch.' GUYER RUNS WRONG WAY But 63-Year-Old Kansan Orients Himself and Covers Bases -- Umpire Tunney's Legs Give Out. Special to THE NEW YORK TIMES. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/german-cabinet-program-statement-pledges-effort-to-lead-to.html | GERMAN CABINET PROGRAM.; Statement Pledges Effort to Lead to Spiritual and Economic Recovery. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/squad-of-oarsmen-named-at-harvard-list-of-crew-men-who-will-go-to.html | SQUAD OF OARSMEN NAMED AT HARVARD; List of Crew Men Who Will Go to Red Top to Train for Yale Is Announced. CHANGES IN CUB EIGHT Vanderveer Goes to No. 4, Keyes to No. 6, Bray to No. 7 -- Varsity Is Intact. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/committee-on-austria-adjourns.html | Committee on Austria Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-decorate-yonkers-policeman.html | To Decorate Yonkers Policeman. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/colombian-oil-output-up-1668691-barrels-in-march-against-1401769-in.html | COLOMBIAN OIL OUTPUT UP.; 1,668,691 Barrels in March, Against 1,401,769 in February. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-studios-are-enlivened-to-make-tone-more-natural-broadcaster.html | NEW STUDIOS ARE ENLIVENED TO MAKE TONE MORE NATURAL; Broadcaster Discards Old Idea of "Deadened" Walls -- Draped Studios Took the Life Out of Tone | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/busoh-to-coach-olympic-club.html | Busoh to Coach Olympic Club. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/for-evening-chic-tailleurs-adopt-a-new-career.html | FOR EVENING; Chic Tailleurs Adopt A New Career | True | By Virginia Pope. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bronx-workers-up-241692-in-decade-of-the-549896-enumerated-in-1930.html | BRONX WORKERS UP 241,692 IN DECADE; Of the 549,896 Enumerated in 1930, 75 Per Cent Were Males. NATIVE-BORN WHITE 281,310 Negroes In Employment Numbered 6,016 -- Total for All Other Races Was 399. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/seabury-makes-no-comment.html | Seabury Makes No Comment. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/nott-terrace-takes-track-championship-amasses-73110-points-in.html | NOTT TERRACE TAKES TRACK CHAMPIONSHIP; Amasses 731-10 Points in Eastern New York State High School Meet at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/took-examinations-in-jail.html | Took Examinations in Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/business-moves-at-uneven-pace-some-sections-report-pickup-while.html | BUSINESS MOVES AT UNEVEN PACE; Some Sections Report Pick-Up While Other Areas Show Downward Trend. BETTER SENTIMENT NOTED Progress With Budget and Setting Up of Investing Pool Are Heartening Factors. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/forgeries-for-high-stakes-in-business-books-and-art.html | FORGERIES FOR HIGH STAKES IN BUSINESS, BOOKS AND ART | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/keys-top-orioles-1211-eight-home-runs-two-by-regan-feature.html | KEYS TOP ORIOLES, 12-11.; Eight Home Runs, Two by Regan, Feature Baltimore Game. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/oklahomans-put-reds-off-train.html | Oklahomans Put Reds Off Train. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/may-have-veered-toward-france-hausner-unsighted-on-warsaw-flight.html | May Have Veered Toward France.; HAUSNER UNSIGHTED ON WARSAW FLIGHT | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/farmers-in-kansas-go-radical-sanely-their-revolt-against-conditions.html | FARMERS IN KANSAS GO RADICAL SANELY; Their Revolt Against Conditions Takes the Form of Crop and Taxation Study. ALL COUNTIES INTERESTED Movement Spreads to Cities, and Even Tax Officials Are Learning About Their Jobs. | True | By Roy Buckingham.editorial Correspondence, The New York Times | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/15000-see-faireno-win-belmont-stakes-woodward-colt-leads-virtually.html | 15,000 SEE FAIRENO WIN BELMONT STAKES; Woodward Colt Leads Virtually All the Way to Beat Osculator Length and a Half. VICTORY WORTH $55,120 64th Running of Classic Grosses $70,120 -- Flag Pole, 6-to-5 Favorite, Is Third. CATERWAUL SCORES EASILY C.V. Whitney Two-Year-Old Takes National Stallion Stakes, Beating The Pelican. FAIRENO IS VICTOR IN BELMONT STAKES | True | By Bryan Field.by Bryan Field. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/motor-boat-news.html | Motor Boat News | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/baker-gives-his-views-on-issues-of-the-day-league-world-court-debts.html | BAKER GIVES HIS VIEWS ON ISSUES OF THE DAY; League, World Court, Debts, Prohibition and Tariff as They Appear to One of the Leading Democrats | True | By Maxine Davis. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/bonus-march-from-newark-today.html | Bonus March From Newark Today. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ae-fitkin-reviews-utilitys-finances-chairman-says-american-gas.html | A.E. FITKIN REVIEWS UTILITY'S FINANCES; Chairman Says American Gas & Power Has Repaid $400,000 of Loans Since Jan. 1. TOTAL ASSETS $70,803,453 New Management Plans to Push Claims Against Receiver of Commonwealths Power. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/many-aspire-to-be-georgias-governor-nine-democrats-now-in-field-for.html | MANY ASPIRE TO BE GEORGIA'S GOVERNOR; Nine Democrats Now in Field for Nomination, With Tenth Entry Expected. LONE REPUBLICAN OFFERS Senator George Will Be Opposed -- Remarks of Church Leaders Stir Ministers. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/vote-on-bonus-won-by-house-petition-veterans-army-helps-patman-get.html | VOTE ON BONUS WON BY HOUSE PETITION; Veterans' 'Army' Helps Patman Get Last of 145 Signatures to Bring Out His Bill June 13. ACHIEVED AT TIME LIMIT Move for Rall-Call Can Fail Only If Congress Adjourns, and Sponsors Doubt That. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/notes-on-music-in-spain-today.html | NOTES ON MUSIC IN SPAIN TODAY | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/yacht-aurora-wins-race-at-oyster-bay-victor-in-class-s-event-by-28.html | YACHT AURORA WINS RACE AT OYSTER BAY; Victor in Class S Event by 28 Seconds Over Felicity -- Light Winds Hamper Fleet. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/claim-wages-for-dead-miners-until-bodies-are-recovered.html | Claim Wages for Dead Miners Until Bodies Are Recovered | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dublin-anticipates-church-gathering-eucharistic-congress-program.html | DUBLIN ANTICIPATES CHURCH GATHERING; Eucharistic Congress Program Being Revised for Needs of Fewer Visitors. MANY BOOKINGS CANCELED But More Than 100,000 Catholics Are Expected, Including 20,000 From This Country. | True | By M.g. Palmer.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/walt-whitman-editorial-writer-a-few-traces-of-the-poet-of-leaves-of.html | Walt Whitman, Editorial Writer; A Few Traces of the Poet of "Leaves of Grass" May Be Found in His Collected Contributions to The Brooklyn Times I SIT AND LOOK OUT. Editorials from The Brooklyn Daily Times. By Walt Whitman. Selected and Edited by Emory Holloway and Vernolian Schwarz. 248 pp. New York: Columbia University Press. $3.50. | True | By R.l. Duffus | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/macy-tests-rise-to-1500-goods-rejections-run-around-15-standards.html | MACY TESTS RISE TO 1,500.; Goods Rejections Run Around 15%, Standards Director Says. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/miscellaneous-brief-reviews-i-would-live-it-again-memories-of-a.html | Miscellaneous Brief Reviews; I WOULD LIVE IT AGAIN. Memories of a Vivid Life. By Julia B. Foraker (Mrs. Joseph Benson Foraker). Illustrated. E51 pp. New York: Harper & Brothers. $3.50. Books in Brief Review | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/along-the-highways-of-finance-wall-street-celebrates-advent-of.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Celebrates Advent of $100,000,000 Pool -- What That Much Money Might Buy. | True | By Eugene M. Lokey. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/court-and-president.html | COURT AND PRESIDENT. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/colemanualexander.html | ColemanuAlexander. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/school-crews-collide-stotesbury-cup-race-in-philadelphia-to-be.html | SCHOOL CREWS COLLIDE.; Stotesbury Cup Race in Philadelphia to Be Rowed Again. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/garfield-summons-senate-old-guard-he-will-take-up-dry-plank-today.html | GARFIELD SUMMONS SENATE OLD GUARD; He Will Take Up Dry Plank Today With Moses, Reed, Watson, Smoot and Others. NO RESULT IN BORAH TALK Idahoan's Admission of "Definite Plans" Leads to Report That He Will Wage Convention Fight. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/says-trade-needs-to-revise-methods-ha-hopf-holds-new-conditions.html | SAYS TRADE NEEDS TO REVISE METHODS; H.A. Hopf Holds New Conditions Demand Different Types of Executive Control. MUST REDEFINE OBJECTIVES Adjustment Should Include Pattern and Functions of Organizations, Engineer Asserts. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/city-pays-posthumous-honor.html | City Pays Posthumous Honor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/shouse-also-plans-a-keynote-address-he-insists-on-giving-his-own.html | SHOUSE ALSO PLANS A KEYNOTE ADDRESS; He Insists on Giving His Own Views Whether Temporary or Permanent Chairman. DISCORD IS HELD POSSIBLE Capital Observers Predict Clash With Barkley in Statements of Party Policy. TRADITION TO BE IGNORED History Shows That One Speech Set Forth Democratic Aims and Other Dealt With Generalities. | True | By Arthur Krock.special To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/seabury-promises-to-oust-degraders-he-tells-w-j-luncheon-that.html | SEABURY PROMISES TO OUST 'DEGRADERS'; He Tells W. & J. Luncheon That Inquiry Will Not Halt Until City Rule Is Cleansed. GIBES AT "SAFES IN HOMES" He Says of Walker That "One Can't Wisecrack Facts" -- Gets Honorary Degree. SEABURY PROMISES TO OUST 'DEGRADERS' | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/beautiful-women-the-palace-of-intrigue-by-aer-craig-288-pp-new-york.html | Beautiful Women; THE PALACE OF INTRIGUE. By A.E.R. Craig. 288 pp. New York: Minton, Balch & Co. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/harold_qjvhite-since-1930-superintendent-of-rec-reation-in-mount.html | HAROLD_QJ/VHITE. !; Since 1930 Superintendent of Rec- reation In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/to-report-nye-bills-out-favorable-action-by-senate-group-is.html | TO REPORT NYE BILLS OUT.; Favorable Action by Senate Group Is Expected Within Week. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/books-on-gardening-if-i-were-to-make-a-garden-by-ernest-h-wilson-ma.html | Books on Gardening; IF I WERE TO MAKE A GARDEN. By Ernest H. Wilson. M.A., V.M. H. Illustrated. Foreword by Richardson Wright. 294 pp. Boston: The Stratford Company. $10. New Books on Gardening | True | By Susan Tyng Homans | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/smoots-reelection-not-certain-in-utah-veteran-senators-position-on.html | SMOOT'S RE-ELECTION NOT CERTAIN IN UTAH; Veteran Senator's Position on Silver May Be Deciding Factor in Voting. NO CONTEST IN OWN PARTY Governor Dern May Seek to Be Named for the Post by Democrats. | True | By N.l. Wilson.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/week-ends-with-further-emphatic-recovery-in-stocks-and-bonds.html | Week Ends With Further Emphatic Recovery in Stocks and Bonds. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/openair-art-shows-gaining-favor.html | OPEN-AIR ART SHOWS GAINING FAVOR | True | By Diana Rice | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/phyllis-wiegap-weds-p-r-til50n-brides-godfather-performs-the.html | PHYLLIS WIEGAP WEDS P. R. TIL50N; Bride's Godfather Performs the Ceremony at the Church of the Transfiguration. SHE HAS FIVE ATTENDANTS Bridegroom Is the Son of Judge W. J. Tilson of the United States Customs Court Here. i | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/spanish-women-go-blond.html | Spanish Women Go Blond. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/title-golf-play-starts-wednesday-field-of-99-is-entered-in.html | TITLE GOLF PLAY STARTS WEDNESDAY; Field of 99 Is Entered in Metropolitan Amateur Tourney at Plainfield Club. DISTRICT STARS TO PLAY Martin, Last Year's Victor, Will Compete If He Returns in Time From England. | True | By William D. Richardson. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/wynne-hails-camps-of-salvation-army-vacations-for-citys-needy-are.html | WYNNE HAILS CAMPS OF SALVATION ARMY; Vacations for City's Needy Are Necessary to Avert Rise in Illness, He Asserts. 200 CLUBWOMEN TO HELP Confer on Plans Tuesday at Fresh Air Centre at Ashford Hills -- Work Hinges on Fund Drive. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fails-to-form-cabinet-titulesco-ends-effort-in-rumania-voivode-is.html | FAILS TO FORM CABINET.; Titulesco Ends Effort in Rumania -- Voivode Is Now Trying. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/horse-almost-throws-the-duke-of-gloucester-endangers-notables-at.html | Horse Almost Throws the Duke of Gloucester; Endangers Notables at Trooping of Colors | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/preston-slauson.html | PRESTON SLAUSON. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/southern-may-drop-the-mobile-ohio-receivership-seen-here-as.html | SOUTHERN MAY DROP THE MOBILE & OHIO; Receivership Seen Here as Presaging Severance of Parent Line's Control. TWO SUITS SEEK THAT END Actions Begun in 1929 by the Interstate Commission and Security Holders. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/penn-state-beats-bucknell-in-13th-prevails-by-1312-when-lohrs.html | PENN STATE BEATS BUCKNELL IN 13TH; Prevails by 13-12 When Lohr's Single Follows Three-Bagger by Zawacki. HOMER BRINGS TIE IN 9TH Drive by Walus Goes Under Centre-Field Bleachers With Man on Base. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/brooklyn-wins-64-after-losing-92-guinn-again-excels-in-relief-role.html | BROOKLYN WINS, 6-4, AFTER LOSING, 9-2; Guinn Again Excels In Relief Role, Halting Boston's Threat in Nightcap. HOYT FALTERS IN THE FIRST Robin Batsmen Turned Back by Betts, Who Records Sixth Victory With No Defeats. | True | By Roscoe McGowen. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jewish-leaders-to-meet-conference-of-national-centre-executives.html | JEWISH LEADERS TO MEET.; Conference of National Centre Executives Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-week-in-america-senate-votes-tax-bill-in-tangle-on-relief.html | THE WEEK IN AMERICA: SENATE VOTES TAX BILL; IN TANGLE ON RELIEF Congress Is Trying to Choose From Administration, Wagner and Garner Measures. PRECONVENTION POLITICS Roosevelt Challenges Seabury to 'Stop Sniping' and Counsel Will Prepare Walker Evidence. | True | By Arthur Krock.special To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/holders-get-beaverbrook-plan.html | Holders Get Beaverbrook Plan. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ban-on-annapolis-weddings-to-break-an-old-tradition.html | BAN ON ANNAPOLIS WEDDINGS TO BREAK AN OLD TRADITION | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/roosevelt-backers-denounce-seabury-spokesman-for-supporters-of.html | ROOSEVELT BACKERS DENOUNCE SEABURY; Spokesman for Supporters of Governor Accuses Counsel of Playing "Mean Politics." SAYS HE SEEKS HIGH POST Counsel Hopes for Supreme Court or Cabinet Job as Reward for Blow at Governor, Attacker Holds. | True | From a Staff Correspondent.Special to THE NEW YOHK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/syracuse-repulses-union-at-lacrosse-gets-four-goals-in-secondhalf.html | SYRACUSE REPULSES UNION AT LACROSSE; Gets Four Goals in Second-Half Rally to Win by 6-3 in Find Home Contest. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/vatican-city-curbs-traffic-official-bars-bicycle-riding.html | Vatican City Curbs Traffic; Official Bars Bicycle Riding | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/six-new-mystery-stories-the-disturbing-affair-of-noel-blake-by-neil.html | Six New Mystery Stories; THE DISTURBING AFFAIR OF NOEL. BLAKE. By Neil Bell. 262 pp. New York: G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/liquor-paid-canada-80000000-in-1931-eight-provinces-got-onesixth-of.html | LIQUOR PAID CANADA $80,000,000 IN 1931; Eight Provinces Got One-sixth of Total Revenue From Profits on Sales. CONSUMPTION DECREASED Report Shows 35,789 Arrests for Drunkenness in 1930, Against 60,975 Peak in 1913. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/peru-to-encourage-new-industry.html | Peru to Encourage New Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/karel-capek-chirrups-about-spain-letters-from-spain-by-karel-capek.html | Karel Capek Chirrups About Spain; LETTERS FROM SPAIN. By Karel Capek. Translated by Paul Selver. 192 pp. New York: G.P. Putnam's Sons. $2. | True | BETTY DRURY. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/captain-if-dortch-naval-officer-succumbs-on-coast-to-illness.html | CAPTAIN I.F. DORTCH.; Naval Officer Succumbs on Coast to Illness Contracted in China. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/state-high-school-net-title-annexed-by-stubbs-at-ithaca.html | State High School Net Title Annexed by Stubbs at Ithaca | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/spain-puts-down-sabotage-by-dons-seville-is-new-centre-of-fight.html | SPAIN PUTS DOWN SABOTAGE BY DONS; Seville Is New Centre of Fight Against Forces Trying to End the Republic. PEASANTS ARE APATHETIC Uprisings in Andalusia Are Caused by Handful of Gunmen -- Most of the Agitators Jailed. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/st-michaels-scores-43-squeeze-play-defeats-university-of-vermont-in.html | ST. MICHAEL'S SCORES, 4-3.; Squeeze Play Defeats University of Vermont in Thirteenth. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-song-of-1917-prewar-lady-by-margaret-widdemer-280-pp-new-york.html | A Song of 1917; PRE-WAR LADY. By Margaret Widdemer. 280 pp. New York: Farrar & Rinehart. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-post-for-louisville-mayor.html | New Post for Louisville Mayor. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/looks-to-rural-life-to-preserve-race-dr-campbell-tells-eugenics.html | LOOKS TO RURAL LIFE TO PRESERVE RACE; Dr. Campbell Tells Eugenics Groups Cities Are Lagging in Reproduction Rate. URBAN PAY FOUND TOO HIGH Economic Crisis Laid to Inequality in Incomes -- Dr. Perkins Reports on Vermont's Migration. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/broadway-goes-to-sea.html | BROADWAY GOES TO SEA | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/news-of-bond-pool-helps-securities-formation-of-100000000-bank.html | NEWS OF BOND POOL HELPS SECURITIES; Formation of $100,000,000 Bank Group Caps Week's Developments. MARKETS AT LOW LEVELS Average Price of Stocks Down 66.7 Per Cent This Year -- Bonds Off 24.8%. WASHINGTON NOW WATCHED Early Balancing of Federal Budget Expected -- Fears of Inflationary Legislation Lessening. NEWS OF BOND POOL HELPS SECURITIES | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/penns-crew-squad-will-depart-sunday-oarsmen-to-leave-for-camp-on.html | PENN'S CREW SQUAD WILL DEPART SUNDAY; Oarsmen to Leave for Camp on Hudson to Prepare for Inter-collegiate Regatta. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/lebanon-valley-in-front-tallies-seven-runs-in-fifth-inning-to-down.html | LEBANON VALLEY IN FRONT.; Tallies Seven Runs In Fifth Inning to Down Ursinus, 14 to 11. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/heads-reformed-church-rev-edward-dawson-of-passaic-is-elected-by.html | HEADS REFORMED CHURCH.; Rev. Edward Dawson of Passaic Is Elected by Synod at Kingston. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/appetites-and-convictions.html | APPETITES AND CONVICTIONS | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/thompsons-pluto-first-wins-by-eight-seconds-in-suicide-class-yacht.html | THOMPSON'S PLUTO FIRST.; Wins by Eight Seconds in Suicide Class Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/john-l-pendery-kin-of-a-founder-of-cincinnati-wed-first-white-girl.html | JOHN L. PENDERY.; Kin of a Founder of Cincinnati -- Wed First White Girl Born There. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/metuchen-girl-wins-scholarship.html | Metuchen Girl Wins Scholarship. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/eleanore-leake-is-berkshire-bride-uuuuuuuuuuu-i-marriage-to-richard.html | ELEANORE LEAKE IS BERKSHIRE BRIDE; ! uuuuuuuuuuu I Marriage to Richard Cheatham Plater Jr. Takes Place at ! Williamstown Church. I SHE HAS SIX ATTENDANTS Sister-in-Law Is Matron of Honor and Louise Plater Maid of Honor uF. D. Cheney Jr. Best Man. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/la-scala-in-review-facts-and-inferences-regarding-milan-season.html | LA SCALA IN REVIEW; Facts and Inferences Regarding Milan Season -- Turin Prize Awards | True | By Raymond Hall. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/county-fair-to-aid-west-chester-needy-irvington-house-for-children.html | COUNTY FAIR TO AID WEST CHESTER NEEDY; Irvington House for Children Also to Benefit From 3-Day Carnival Opening June 16. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/white-sox-win-in-10th.html | WHITE SOX WIN IN 10TH. | True | Bunch Hits to Good Advantage and Defeat Browns, 6-5. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/guadalajara-fears-300-dead.html | Guadalajara Fears 300 Dead. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/republicans-take-heart-in-arizona-many-democrats-are-leaving-the.html | REPUBLICANS TAKE HEART IN ARIZONA; Many Democrats Are Leaving the State Because of Hard Times, Others Are Apathetic. PARTY HEADS ARE BLAMED But Aside From Copper, Cotton and Cattle, Production Has Done Quite Well. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/introducing-a-play-in-which-the-players-mount-one-of-shakespeares.html | INTRODUCING A PLAY; In Which The Players Mount One of Shakespeare's Least Familiar Works as Their Annual Production | True | By J. Brooks Atkinson. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | CHAPIN HALL. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-book-on-medicine-for-the-layman-man-and-medicine-an-introduction.html | A Book on Medicine for the Layman; MAN AND MEDICINE, an Introduction to Medical Knowledge. By Dr. Henry E. Sigerist. Translated by Margaret Galt Boise. 340 pp. New York: W.W. Norton A & Co., Inc. $4. | True | VAN BUREN THORNE. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/guest-four-wins-at-meadow-brook-team-of-blues-triumphs-1411-after.html | GUEST FOUR WINS AT MEADOW BROOK; Team of Blues Triumphs, 14-11, After Whites Tie Score at Start of Last Period. SANFORD'S QUARTET ON TOP Downs Red Combination, 10-6, in Another Practice Contest -- Sands Point Polo Today. | True | By Robert F. Kelley.special To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ecuador-suffers-from-cacao-blight-witchbroom-growth-first-seen-in.html | ECUADOR SUFFERS FROM CACAO BLIGHT; Witchbroom Growth, First Seen in 1922, Has Cut Yield to 15,000 Tons. REWARD POSTED FOR CURE Government's Offer of $200,000 Has Not Brought Results -- New Trees Being Tried. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/white-russians-flotsam-of-revolution-scattered-about-the-world-they.html | WHITE RUSSIANS: FLOTSAM OF REVOLUTION; Scattered About the World, They Present, As in Manchuria, a Grave Problem WHITE RUSSIANS: FLOTSAM OF THE REVOLUTION Scattered About Over the World, They Present, as in Manchuria, a Grave Problem, a Group Set Apart From the Local Population | True | By William C. White | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/harvard-sets-back-holy-cross-nine-54-devens-quells-losers-uprising.html | HARVARD SETS BACK HOLY CROSS NINE, 5-4; Devens Quells Losers' Uprising in Ninth by Fanning Last Batter With Two On. THACHER'S SINGLE DECIDES Drives Home Crimson Run in the Eighth -- Victors Beat Rivals for First Time Since 1927. HARVARD SETS BACK HOLY CROSS NINE, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/debt-talks-open-in-paris.html | Debt Talks Open in Paris. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dogs-rule-pet-show-in-reign-of-terror-survival-of-fittest-theory.html | DOGS RULE PET SHOW IN 'REIGN OF TERROR'; Survival of Fittest Theory Put Into Practice as Animals Weed Out Competitors. PEDIGREES ARE A HANDICAP Judges Ignore Only Entry That Could Boast a History in Annual Children's Event. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/shikat-and-lewis-to-meet-thursday-wrestle-to-finish-in-opening-of.html | SHIKAT AND LEWIS TO MEET THURSDAY; Wrestle to Finish in Opening of Garden's Bowl in Benefit Program. KLEY TO ENCOUNTER STEIN Clash at New York Coliseum Tuesday -- Other Shows Listed for the Week. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/ellisuleland.html | EllisuLeland. | True | Special to THE New YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/hamilton-elects-ollikainen.html | Hamilton Elects Ollikainen. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/london-press-hails-our-stand-on-parley-prospect-of-economic.html | LONDON PRESS HAILS OUR STAND ON PARLEY; Prospect of Economic Conference Is Termed the "World's Sheet Anchor" in an Emergency. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/san-francisco-seeks-death-mystery-clue-public-prosecutor-refuses-to.html | SAN FRANCISCO SEEKS DEATH MYSTERY CLUE; Public Prosecutor Refuses to Inform Police Concerning Woman Client. MAYOR ROSSI SUSPENDS HIM Coroner's Jury Says Mrs. Hughes, Found Dead in Street, Was Murdered. FRAME-UP," SAYS OFFICIAL Egan Is Executor of Dead Woman's Estate and Beneficiary of Insurance Policies. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/wrschneiderdead-head-of-produce-men-was-president-of-a-washington.html | W.R.SCHNEIDERDEAD; HEAD OF PRODUCE MEN \; Was President of a Washington St. Firm Founded by His Father in 1897. _____ i | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/heads-kings-daughters-and-sons.html | Heads King's Daughters and Sons. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jobs-for-women-business-opportunities-for-women-by-catherine.html | Jobs for Women; BUSINESS OPPORTUNITIES FOR WOMEN. By Catherine Oglesby. Foreword by Loring A. Shuler. 300 pp. New York; Harper & Brothers. $2. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/weather-aids-texas-crops-oil-industry-also-shows-gains-retail-trade.html | WEATHER AIDS TEXAS CROPS.; Oil Industry Also Shows Gains -- Retail Trade Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-yorkers-held-in-500000-bond-case-philadelphia-judge-sets-bail.html | NEW YORKERS HELD IN $500,000 BOND CASE; Philadelphia Judge Sets Bail of $20,000 for Two Accused of Robbing Messengers Here. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/dr-ira-otis-tracy-psychiatrist-once-served-on-staff-of-william-t.html | DR. IRA OTIS TRACY.; Psychiatrist Once Served on Staff of William T. Jerome. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/philadelphia-men-named-committee-of-twelve-to-study-stimulation-of.html | PHILADELPHIA MEN NAMED.; Committee of Twelve to Study Stimulation of Business. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/e-r-rider-dead-educator-of-deaf-superintendent-of-school-in-ma-lone.html | E. R. RIDER DEAD; EDUCATOR OF DEAF; Superintendent of School in Ma- lone, N. 7., Sncenm&s to Heart Attack. \ | True | MALONE, N. Y., June 4 | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/irish-earrings-in-gaza-laid-to-phoenicians.html | IRISH EARRINGS IN GAZA LAID TO PHOENICIANS | True | W.A. MANSUR. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/lady-benn-dead-wife-of-member-of-parliament-was-a-former-new-yorker.html | LADY BENN DEAD.; Wife of Member of Parliament Was a Former New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/horse-show-honors-to-field-adjutant-heyl-pony-farm-entry-is-best-in.html | HORSE SHOW HONORS TO FIELD ADJUTANT; Heyl Pony Farm Entry Is Best in Harness Class at Sewickley (Pa.) Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/another-kind-of-war-in-a-land-of-war-on-the-wild-frontier-of-india.html | ANOTHER KIND OF WAR IN A LAND OF WAR; On the Wild Frontier Of India the Ballot Is Added to the Old Weapons ANOTHER KIND OF WAR IN A LAND OF WARFARE On the Wild Frontier of India the Ballot Has Been Added to the Array of Weapons Long Used by a People Much Given to Fighting | True | By Compton Pakenham | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/newarks-20-hits-upset-jersey-city-barrett-with-five-safe-drives.html | NEWARK'S 20 HITS UPSET JERSEY CITY; Barrett, With Five Safe Drives Including a Homer, Sets Pace in 12-to-8 Triumph. WALKER ALSO STAR AT BAT Collects Four Wallops, One for the Circuit -- Victory Puts Bears In Third Place. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/richmond-outlook-clouded-low-prices-for-money-crops-affect-the-farm.html | RICHMOND OUTLOOK CLOUDED.; Low Prices for Money Crops Affect the Farm Situation. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/tightens-exchange-curbs-argentina-restricts-cashing-of-bond-coupons.html | TIGHTENS EXCHANGE CURBS; Argentina Restricts Cashing of Bond Coupons and Payments Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/vera-borea-talks-of-her-styles.html | VERA BOREA TALKS OF HER STYLES | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gilbert-stuart-in-a-new-biography-mr-whitleys-life-of-the-portrait.html | Gilbert Stuart in a New Biography; Mr. Whitleys Life of the Portrait Painter Throws New Light on His Years in London GILBERT STUART. By William T. Whitley. 240 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By H.i. Brock | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/red-sox-turn-back-senators-twice-tailenders-score-by-42-and-98-for.html | RED SOX TURN BACK SENATORS TWICE; Tail-Enders Score by 4-2 and 9-8 for First Double Triumph of Season. KLINE STARS IN OPENER Three Pitchers Are Used In Annexing Second -- Connolly's 4 Hits Drive in 4 Runs. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-colophons-casements-open-on-antique-vistas-the-colophon-a-book.html | The Colophon's Casements Open on Antique Vistas; THE COLOPHON: A Book Collectors' Quarterly. Part Ten. 94 pp. New York: The Colophon, Ltd. Annual subscription, $15. | True | PHILIP BROOKS. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/industry-urged-by-lawrance-to-use-more-widely-naca-test-facilities.html | INDUSTRY URGED BY LAWRANCE TO USE MORE WIDELY N.A.C.A. TEST FACILITIES | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/a-new-social-order-in-japan-the-goal-of-powerful-groups-military.html | A NEW SOCIAL ORDER IN JAPAN THE GOAL OF POWERFUL GROUPS; Military Socialist Regime, Opposed to Western Influence, Is Seen As a Possibility if the Saito "National" Cabinet Should Fail | True | By Upton Close. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/st-louis-sales-pick-up-merchants-report-better-demand-for-household.html | ST. LOUIS SALES PICK UP.; Merchants Report Better Demand for Household Lines. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/gold-star-mother-stricken-in-paris.html | Gold Star Mother Stricken In Paris | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/monsieur-le-directeur-rouche-of-paris-opera-sees-lyric-stages-hope.html | MONSIEUR LE DIRECTEUR"; Rouche of Paris Opera Sees Lyric Stage's Hope in Gifted Composers | True | By Olin Downes. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/meine-of-pirates-halts-the-cubs-124-erstwhile-holdout-harler-starts.html | MEINE OF PIRATES HALTS THE CUBS, 12-4; Erstwhile Hold-Out Harler Starts His First Game and Keeps Chicago at Bay. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/william-burgher-.html | WILLIAM BURGHER. ! | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/germany.html | GERMANY | True | By Hugh Jedell. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/the-week-in-new-york-recent-openings-reviewed.html | THE WEEK IN NEW YORK: RECENT OPENINGS REVIEWED | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/jobless-find-new-ways-to-make-a-living-meeting-changed-conditions.html | JOBLESS FIND NEW WAYS TO MAKE A LIVING; Meeting Changed Conditions, They Join the Bootblacks, Hawkers, Even the Inventors | True | By Pat Frank. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/warmest-day-of-year-sends-mercury-to-86-thousands-flock-to-beaches.html | WARMEST DAY OF YEAR SENDS MERCURY TO 86; Thousands Flock to Beaches for Comfort -- No Relief Today Seen by Weather Bureau. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/-conoveruvankampen.html | ! ConoveruVankampen. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/st-johns-net-men-win-register-triumph-over-union-by-4-to-3-at.html | ST. JOHN'S NET MEN WIN.; Register Triumph Over Union by 4 to 3 at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/paris-is-now-gayer-than-for-months-return-of-individual-courage.html | PARIS IS NOW GAYER THAN FOR MONTHS; Return of Individual Courage Among All Classes Is Held Chiefly Responsible. POLITICIANS LOSE IN FAVOR People No Longer Believe Leaders Are Wise Enough to Settle Present World Problems. | True | By P.j. Philip.wireless To the New York Times. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/building-contracts-rise-new-england-store-sales-and-some-industries.html | BUILDING CONTRACTS RISE.; New England Store Sales and Some Industries Hold Up Well. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/close-beverly-hills-bank-first-national-directors-act-to-save.html | CLOSE BEVERLY HILLS BANK; First National Directors Act to Save Assets -- Film Folk Patrons. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/retailers-foresee-difficult-summer-volume-drop-exceeding-25-would.html | RETAILERS FORESEE DIFFICULT SUMMER; Volume Drop Exceeding 25% Would Not Prove Surprising, Comments Indicate. AGGRESSIVE POLICY VITAL Better Values and Selling Efforts Emphasized -- Reduced Buying Power Major Obstacle. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/offers-taxi-policy-to-avert-monopoly-checker-companys-head-would.html | OFFERS TAXI POLICY TO AVERT MONOPOLY; Checker Company's Head Would Forbid the Use of Repossessed Cabs by Big Companies. WIDE APPROVAL REPORTED Proposal to Board Aims to Prevent Eliminating Owner-Operators -- Hotchner's Removal Unlikely. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/leader-of-heaven-gets-a-year-in-jail-divine-negro-evangelist-also.html | LEADER OF 'HEAVEN' GETS A YEAR IN JAIL; Divine, Negro Evangelist, Also Is Fined $500 on Nuisance Charge -- Called Menace to Society. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/woman-clad-like-man-seized-at-the-vatican-seeking-to-see-pope-she.html | WOMAN CLAD LIKE MAN SEIZED AT THE VATICAN; Seeking to See Pope, She Wears a Workman's Outfit and Carries a Bag of Cement. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/panic-its-cause-and-its-cure-it-comes-says-andre-maurois-discussing.html | PANIC: ITS CAUSE AND ITS CURE; It Comes, Says Andre Maurois, Discussing the Depression, When the Critical Sense Fails, and It Is Vanquished When Logic, Displacing Imitation, Returns to Govern the Actions of Men | True | By Andre Maurois | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/boys-exhibit-pets-as-3day-fair-ends-thoroughbred-dogs-shown-by.html | BOYS EXHIBIT PETS AS 3-DAY FAIR ENDS; Thoroughbred Dogs Shown by Youths -- Prizes Awarded for Craftmanship. | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/new-york-players-capture-sears-cup-win-tennis-trophy-for-first-time.html | NEW YORK PLAYERS CAPTURE SEARS CUP; Win Tennis Trophy for First Time by Defeating Middle States Team in Final. MISS GOSS IS BRIGHT STAR Scores in Singles and Then Shares in Doubles Triumph That Clinches Match. NEW YORK PLAYERS CAPTURE SEARS CUP | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/veterans-here-off-to-capital-as-house-forces-a-bonus-vote-500-halt.html | VETERANS HERE OFF TO CAPITAL AS HOUSE FORCES A BONUS VOTE; 500 Halt Near Newark After Police Strategy Wins Them a Free Ride From Jersey City. 300 STORM A FERRYBOAT Cross Hudson Without Paying Fares -- Some of Hikers Give Up and Go Back Home. HOUSE SET TO ACT JUNE 13 General Glassford Sets Thursday for Evacuation of Bonus "Army" From Washington. The Bonus Developments. 500 Veterans Start Here. JOINING DEMAND FOR A BONUS. 500 VETERANS HERE START CAPITAL HIKE | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/varsity-oarsmen-hold-speed-test-pound-over-three-miles-of-the.html | VARSITY OARSMEN HOLD SPEED TEST; Pound Over Three Miles of the Hudson River Course, Hitting 36 In the Final Stretch. CUB CREW SETS THE PACE Yearlings Drop Out After Two Miles -- Weather and Water Conditions Ara Ideal. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/charles-s-davies.html | CHARLES S. DAVIES. | True | Special to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/city-charter-revision-many-times-an-issue-the-methods-that-exist.html | CITY CHARTER REVISION MANY TIMES AN ISSUE; The Methods That Exist for Changing the Document And the History of Attempts That Have Failed | True | | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-05 | 1932-06-05 | https://www.nytimes.com/1932/06/05/archives/credit-easy-in-london.html | Credit Easy In London. | True | Wireless to THE NEW YORK TIMES. | C1B 157082,C1B 157083,C1B 157084,C1B 157085,C1B 157086,C1B 157087,C1B 157088 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/bowman-advances-by-winning-thrice-scores-by-default-and-then-beats.html | BOWMAN ADVANCES BY WINNING THRICE; Scores by Default and Then Beats Hedeken and Povey in Metropolitan Tennis. JULIUS SELIGSON VICTOR First Seeded Player Vanquishes Morganstern and Hayden to Reach Quarter-Finals. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/fraser-plan-involves-full-capital-revision-stock-owners-get-one.html | FRASER PLAN INVOLVES FULL CAPITAL REVISION; Stock Owners Get One Share In- stead of Ten Held -- 2 Years' Delay on Interest. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/pipgras-effective-in-12to1-victory-babes-long-smash-ties-score-in.html | PIPGRAS EFFECTIVE IN 12-TO-1 VICTORY; Babe's Long Smash Ties Score in First, and His Hit in Third Yields Two More Runs. CHAPMAN STARS ON ATTACK Gets Homer, Triple and Two Singles -- 10,000 See Dickey Also Make Circuit Clout. | True | By William E. Brandt | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/plethora-of-money-continues-in-europe-only-slight-changes-occurred.html | PLETHORA OF MONEY CONTINUES IN EUROPE; Only Slight Changes Occurred Last Week, in an Extremely Easy Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/jersey-law-school-will-graduate-164-governor-moore-will-award.html | JERSEY LAW SCHOOL WILL GRADUATE 164; Governor Moore Will Award Honors and Prizes at Exercises in Newark Tomorrow. DEGREES BY DEAN HARRIS The Rev. Norman D. Fletcher of Montclair Will Deliver Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/chapin-is-winner-in-archery-event-takes-metropolitan-spring-title.html | CHAPIN IS WINNER IN ARCHERY EVENT; Takes Metropolitan Spring Title at Scarsdale With Total of 1,861 Points. MISS DUGGAN ALSO SCORES Finishes in Front In Women's Divi- sion With 1,988 -- Childs on Top In Junior Boys' Test. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/realty-trend-shown-by-recent-trading-early-summer-demand-for-homes.html | REALTY TREND SHOWN BY RECENT TRADING; Early Summer Demand for Homes Is Indicated by Week-End Deals in the Suburbs. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/williaml-hill-chief-of-everett-mass-police-falls-dead-after.html | WILLIAML HILL.; Chief of Everett (Mass.) Police Falls Dead After Memorial Service. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/chile-investments-worry-washington-more-than-659000000-of-united.html | CHILE INVESTMENTS WORRY WASHINGTON; More Than $659,000,000 of United States Citizens' Funds Are Believed in Danger. RECOGNITION IS PROBLEM Stimson Precedent for Approval of Regime Calls for Fulfillment of International Obligations. OUR INTERESTS WIDE IN CHILE. Affect Nitrate, Copper, Iron, Ship and Phone Companies. AMERICANS AIDED GROVE. Two Fliers Helped Chile's "Strong Man" Return From Exile. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/prices-of-securities-with-gold-suspended-stocks-rose-at-london.html | PRICES OF SECURITIES WITH GOLD SUSPENDED; Stocks Rose at London After September, Then Broke -- Bonds Have Risen Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/charles-reese-head-of-armorplate-department-of-bethlehem-steel.html | CHARLES REESE.; Head of Armor-Plate Department of Bethlehem Steel Company. | True | Special to THE JJiw YORK TIMES^ | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/tells-of-way-to-get-more-power-from-sea-claude-has-device-to-save.html | Tells of Way to Get More Power From Sea; Claude Has Device to Save on Gas Extraction | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/new-liner-due-here-today-the-quirigua-will-sail-on-her-maiden-trip.html | NEW LINER DUE HERE TODAY; The Quirigua Will Sail on Her Maiden Trip on Thursday. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/phillies-five-runs-in-9th-beat-robins-15000-see-visitors-rally-to.html | PHILLIES' FIVE RUNS IN 9TH BEAT ROBINS; 15,000 See Visitors Rally to Win, 7-6 -- Single by C. Davis Sends in Deciding Run. MUNGO'S WILDNESS FACTOR Passes First Two Men in Final Inning, Then Hits Off Quinn and Clark Settle Outcome. | True | By Roscoe McGowen. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/yale-still-ahead-in-baseball-race-can-win-eastern-league-title-by.html | YALE STILL AHEAD IN BASEBALL RACE; Can Win Eastern League Title by Taking Both of Its Re- maining Encounters. COLUMBIA NOW IN 2D PLACE One Defeat for Ells Would Give Lions Tie for Crown -- Auer Ended the Season Undefeated. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/think-europe-is-not-selling-securities-here-to-get-gold.html | Think Europe Is Not Selling Securities Here to Get Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/low-level-for-stocks-at-london.html | Low Level for Stocks at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/grasshopper-peril-spreads-in-west-farmers-in-southeastern-idaho.html | GRASSHOPPER PERIL SPREADS IN WEST; Farmers in Southeastern Idaho Appeal to State as Insects Multiply by Millions. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/fall-of-bruening-confuses-berlin-financial-judgment-on-change-of.html | FALL OF BRUENING CONFUSES BERLIN; Financial Judgment on Change of Ministry Is Colored by Political Prejudices. EXPECT NO DIRECT EFFECT Loss of Minister's International Prestige Regretted, but Inflationary Possibilities Not Feared. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/miss-mary-c-van-de-veer.html | MISS MARY C. VAN DE VEER. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/grew-arrives-in-tokyo-our-new-ambassador-expects-a-useful-term-of.html | GREW ARRIVES IN TOKYO.; Our New Ambassador Expects a Useful Term of Service. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/quezon-returns-to-manila.html | Quezon Returns to Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/seasons-flags-fly-at-baileys-beach-more-than-50-newport-colon-ists.html | SEASON'S FLAGS FLY AT BAILEY'S BEACH; More Than 50 Newport Colon- ists Enjoy First Bathing of Year -- Tennis Courts Popular. H.S. VANDERBILT ARRIVES Mr. and Mrs. Dudley P. Gilbert Are at Four Acres -- Anniversary Service at Emmanuel Church. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/pitch-horseshoes-heres-a-challenge-champions-over-at-city-farm-on.html | PITCH HORSESHOES? HERE'S A CHALLENGE; Champions Over at City Farm on Staten Island Ready to Take On All Comers. TOBACCO TO BE THE STAKES Tossers Not So Young Any More, but They Spurn Handicaps -- Dr. Greeff Sponsors Contests. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/davis-cup-draw-will-be-made-on-wednesday-for-matches-between-united.html | Davis Cup Draw Will Be Made on Wednesday For Matches Between United States-Brazil | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/wants-doctors-paid-on-instalment-plan-dr-kaliski-defends-profession.html | WANTS DOCTORS PAID ON INSTALMENT PLAN; Dr. Kaliski Defends Profession Against Accusation That It Overcharges for Services. SCORES PATENT MEDICINES Holds a Third of Total Cost of Illness Is Wasted on Drugs That Are Unprescribed. OPPOSES STATE POLICY Charges a "Paternalistic Encroach- ment" on Medicine -- Would Re- establish the Family Doctor. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/air-police-chase-roger-kahn-reprimand-him-for-low-flying.html | Air Police Chase Roger Kahn; Reprimand Him for Low Flying | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/236-tee-off-today-in-british-open-thirteen-americans-are-entered-in.html | 236 TEE OFF TODAY IN BRITISH OPEN; Thirteen Americans Are Entered in Title Golf to Be Played on Sandwich Links. SARAZEN RATED FAVORITE Armour, Defending Champion, and Mac Smith in Field -- Padgham Feared by U.S. Stars. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/insurance-concern-shows-gain-in-year-liverpool-and-london-and-globe.html | INSURANCE CONCERN SHOWS GAIN IN YEAR; Liverpool and London and Globe Reports Net Funds Up L723,052 in 1931. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/alaska-salmon-price-lowered.html | Alaska Salmon Price Lowered. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/movietone-news.html | Movietone News. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/i-d-ledoux-dies-chemical-engineer-dresident-of-pyrites-company.html | I. D, LEDOUX DIES; CHEMICAL ENGINEER; ' , Dresident of Pyrites Company Served on National Defense Council During War. HEADED SULPHUR CROUP Mso Was Member of Ferro-Alloys I Committee of the American Iron and Steel Institute. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/italian-motor-boats-score-clean-sweep-miss-turnbull-second-in-final.html | ITALIAN MOTOR BOATS SCORE CLEAN SWEEP; Miss Turnbull Second in Final Heat for Motorautic Cup at Turin. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/austrias-foreign-debts-basis-for-discussion-of-a-transfer.html | AUSTRIA'S FOREIGN DEBTS.; Basis for Discussion of a "Transfer Moratorium." | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/jonuth-of-germany-shatters-world-record-for-100-meters.html | Jonuth of Germany Shatters World Record for 100 Meters | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/buffalo-overcomes-montreal-116-53-increases-hold-on-first-place-and.html | BUFFALO OVERCOMES MONTREAL, 11-6, 5-3; Increases Hold on First Place and Runs Streak to Eight Before 17,000 Fans. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rybicki-appeals-to-parents-to-keep-children-out-of-jobs.html | Rybicki Appeals to Parents To Keep Children Out of Jobs | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/breach-laid-to-paraguay-bolivian-paper-sees-violation-of-confidence.html | BREACH LAID TO PARAGUAY.; Bolivian Paper Sees Violation of Confidence on Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/11-in-class-at-miss-fines-diplomas-will-be-awarded-tuesday-at.html | 11 IN CLASS AT MISS FINE'S.; Diplomas Will Be Awarded Tuesday at School in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/juntas-plans-alarm-americans.html | Junta's Plans Alarm Americans. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/another-spokesman.html | ANOTHER "SPOKESMAN." | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/music-festival-held-in-elizabeth.html | Music Festival Held In Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/stock-inquiry-picks-big-case-for-study-senate-to-concentrate-on-one.html | STOCK INQUIRY PICKS BIG CASE FOR STUDY; Senate to Concentrate on One Instance of Manipulation as End of Session Nears. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/temporary-weakness-in-mark-exchange-reichsbank-still-in-control-of.html | TEMPORARY WEAKNESS IN MARK EXCHANGE; Reichsbank Still in Control of Rate -- Movement of Dollar Rate at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/leo-f-demon.html | LEO F. DEMON. | True | Special to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/aj-drexel-arrives-on-bremen-for-visit-steenstrup-also-on-liner.html | A.J. DREXEL ARRIVES ON BREMEN FOR VISIT; Steenstrup, Also on Liner, Brings Assurance That Sweden Will Go to Bottom of Kreuger Case. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/prepare-to-build-on-wagecut-basis-realty-owners-and-architects-look.html | PREPARE TO BUILD ON WAGE-CUT BASIS; Realty Owners and Architects Look for Acceptance of New Scale, Says Beals. UNEASY AS RENTING NEARS Unfinished Buildings Must Soon Be Ready for Fall Season -- Mortgage Actions Force Improvements. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/honor-nathan-straus-jr-palestine-fund-workers-in-mount-vernon-hosts.html | HONOR NATHAN STRAUS JR.; Palestine Fund Workers in Mount Vernon Hosts to Chairman. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/sentiment-changed-by-senates-action-london-attitude-reversed-by-the.html | SENTIMENT CHANGED BY SENATE'S ACTION; London Attitude Reversed by the Prompt Dealing With the National Finances. MAY CHECK GOLD EXPORTS Something Still Depends on Policy of European Central Banks Regarding Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hospital-spent-570991-new-york-institution-took-care-of-31839.html | HOSPITAL SPENT $570,991.; New York Institution Took Care of 31,839 Patients in 1931. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/troopers-will-parade-to-dress-as-continental-soldiers-in-mohawk.html | TROOPERS WILL PARADE.; To Dress as Continental Soldiers in Mohawk Valley Pageant. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-illustrious-corpse.html | The Illustrious Corpse." | True | By Mordaunt Hall.h.t.s. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/swarthmore-class-listed-students-from-this-vicinity-among-those.html | SWARTHMORE CLASS LISTED; Students From This Vicinity Among Those Receiving Degrees Today. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/berlin-movement-impulsive.html | Berlin Movement Impulsive. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/will-name-new-ship-after-washington-united-states-lines-officials.html | WILL NAME NEW SHIP AFTER WASHINGTON; United States Lines Officials to Mark Bicentennial With Lat- est Addition to the Fleet. LAUNCHING SET FOR AUGUST Sister Vessel to the Manhattan Nearly Ready to Leave Ways at Camden Yard. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/cotton-prices-off-sharply-for-week-new-orleans-market-at-lowest.html | COTTON PRICES OFF SHARPLY FOR WEEK; New Orleans Market at Lowest Levels in 35 Years, Following Break in Securities. WEATHER SPURS DECLINE Prospect of Early Adjournment of Congress a Factor In Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/criticizes-our-rule-in-the-philippines-rev-cg-herzog-says-govern.html | CRITICIZES OUR RULE IN THE PHILIPPINES; Rev. C.G. Herzog Says Govern- ment Has Had Detrimental Effect on Catholic Religion. SEES INDIFFERENCE RIFE Tells Departing Missionaries, How- ever, That Filipinos Have Been Aided Materially. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/georgetown-lists-many-new-yorkers-students-from-new-jersey-and.html | GEORGETOWN LISTS MANY NEW YORKERS; Students From New Jersey and Connecticut Also Numerous in Graduating Classes. O'DONOGHUE WILL SPEAK District of Columbia Justice to Talk Today at the University's 133d Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hawks-leaves-hospital.html | Hawks Leaves Hospital. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/bayside-race-won-by-iselins-yacht-ace-sails-to-victory-in-special.html | BAYSIDE RACE WON BY ISELIN'S YACHT; Ace Sails to Victory in Special Star Class Event, Jubilee Finishing Second. OLYMPIC STANDINGS OUT Grey Fox and Ace Tie for First in Western Long Island Elimination Series. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/dr-poling-urges-defeat-of-wets-reelected-head-of-allied-dry-forces.html | DR. POLING URGES DEFEAT OF WETS; Re-elected Head of Allied Dry Forces, He Calls for Fight on Repeal Candidates. YOUNG LEADERS IN RALLY Woodcock Tells Conference That Good Sportsmanship Is an Asset in the Movement. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ludlowucook.html | LudlowuCook. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/checkered-trend-of-markets-abroad-a-week-of-uncertain-alterna-tions.html | CHECKERED TREND OF MARKETS ABROAD; A Week of Uncertain Alterna- tions, With the Tendency Mostly Upward. AMERICAN NEWS REFLECTED Offset by Home Developments -- Berlin Boerse Has Short-Lived "Inflation Boom." | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/joaquin-salvatella.html | JOAQUIN SALVATELLA. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/van-hoogstraten-in-bonn-festival.html | Van Hoogstraten in Bonn Festival. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/uuuu-v-burkeumonerillo.html | uuuu V BurkeuMonerillo. | True | Special to THE NEW TOEK Tnizs. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/footeubennett.html | FooteuBennett. | True | Specia' to THE NEW YORK TIMES. ! | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/broker-ends-life-at-rutherford-nj.html | Broker Ends Life at Rutherford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/brith-abraham-meets-lehman-praises-work-and-hoover-sends-greetings.html | BRITH ABRAHAM MEETS.; Lehman Praises Work and Hoover Sends Greetings to Saratoga. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/cards-down-reds-twice-by-3-to-2-advance-from-sixth-to-fourth-place.html | CARDS DOWN REDS TWICE BY 3 TO 2; Advance From Sixth to Fourth Place, While Cincinnati Drops to Fifth. REESE STARS IN HIS DEBUT New St. Louis Player Shines at Bat and Afield in Opener - - Dean Hurls Fifth Victory. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/richmanuperin.html | RichmanuPerin. | True | Special to THE NEW YOHK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/cuba-seizes-rebel-chief-rifles-and-ammunition-also-found-at-havana.html | CUBA SEIZES REBEL CHIEF.; Rifles and Ammunition Also Found at Havana Immigration Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/dr-butler-offers-plank-for-repeal-as-republican-delegate-he-will.html | DR. BUTLER OFFERS PLANK FOR REPEAL; As Republican Delegate He Will Urge Submission of Change to Popular Conventions. STATES' RIGHTS THE BASIS Pledge of Full Public Control of Liquor in Non-Prohibition Districts Is Included. INTENDS TO FORCE VOTE Educator, Declaring Party Honesty More Vital Than Harmony, Will Ask Roll-Call if Necessary. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ann-g1bson-weds-here-i-greenwich-girl-was-to-be-maid-of-honor-for.html | ANN G1BSON WEDS HERE, i; Greenwich Girl Was to Be Maid of Honor for Sister Wednesday. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/kreager-had-dead-end-phone-to-cut-off-overlong-visits.html | Kreager Had Dead End Phone To Cut Off Overlong Visits | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/lhote-student-exhibits.html | Lhote Student Exhibits. | True | K.G.S. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/new-corporations-rise-nine-more-formed-in-state-than-last-year-one.html | NEW CORPORATIONS RISE.; Nine More Formed in State Than Last Year, One More in May. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/time-to-act.html | Time to Act. | True | By Telegraph To the Editor of the New York Times.howland Spencer. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/central-europe-bourses-weak.html | Central Europe Bourses Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/beats-mme-mathieu-in-final-75-61-us-net-champion-takes-her-second.html | BEATS MME. MATHIEU IN FINAL, 7-5, 6-1; U.S. Net Champion Takes Her Second Title of Tourney -- Won With Miss Ryan in Doubles. EXTENDED IN FIRST SET Mrs. Moody Forced to Overcome 4-1 Deficit, but Scores Easily in Second. COCHET CONQUERS BERNARD Gains Final of Men's Singles With da Stefani, Who Turns Back Menzel. | True | By Lansing Warren.wireless To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/thought-thought-thought.html | THOUGHT, THOUGHT, THOUGHT." | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/honors-confederate-dead-government-takes-over-graves-of-206-at-lake.html | HONORS CONFEDERATE DEAD; Government Takes Over Graves of 206 at Lake Erie Prison Camp. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/morrlsseyucase.html | MorrlsseyuCase. | True | Special to THE Nzw YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/dr-flint-charges-syracuse-seniors-baccalaureate-service-with-2500.html | DR. FLINT CHARGES SYRACUSE SENIORS; Baccalaureate Service With 2,500 Attending Opens Com- mencement Exercises. DR. CHALMERS IS HONORED Broadway Tabernacle Pastor Re- ceives Degree of D.D. -- General Graduation Today. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/balance-of-foreign-payments-favored-germany-last-year.html | Balance of Foreign Payments Favored Germany Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/governors-island-wins-at-polo-157-opens-6game-series-on-home-field.html | GOVERNORS ISLAND WINS AT POLO, 15-7; Opens 6-Game Series on Home Field by Routing the First Division A Quartet. JONES SCORES EIGHT GOALS Combines With Cullins to Lead the Victor's Brilliant Attack as Crowd of 3,000 Looks On. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/speaks-at-new-rochelle-mgr-chidwick-college-head-warns-graduates-of.html | SPEAKS AT NEW ROCHELLE.; Mgr. Chidwick, College Head, Warns Graduates of Duties Ahead. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/montclair-triumphs-42-breaks-penn-ac-winning-streak-in-eastern.html | MONTCLAIR TRIUMPHS, 4-2.; Breaks Penn A.C. Winning Streak in Eastern Athletic League. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/6-herbert-whittingham-electrical-manufacturer-of-balti-more-was-in.html | 6. HERBERT WHITTINGHAM.; Electrical Manufacturer of Balti-more Was In 66th Year. | True | Special to THB Nzw YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rangers-in-polo-tie-battle-to-77-deadlock-with-112th-field.html | RANGERS IN POLO TIE.; Battle to 7-7 Deadlock With 112th Field Artillery Team. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/226873-is-given-to-salvation-army-campaign-effort-is-redoubled-to.html | $226,873 IS GIVEN TO SALVATION ARMY; Campaign Effort Is Redoubled to Replenish Relief Funds Soon to Be Exhausted. GIFTS RECEIVED FROM 4,410 They Range From Many of $100 to a $55,000 Rockefeller Donation -- 3,000 Volunteers Aid Drive. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hold-trials-today-in-us-open-golf-978-players-in-this-country-to.html | HOLD TRIALS TODAY IN U.S. OPEN GOLF; 978 Players in This Country to Play Qualifying Rounds on Twenty Courses. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/richardsshields-divide-each-wins-set-in-exhibition-match-at-milton.html | RICHARDS-SHIELDS DIVIDE.; Each Wins Set In Exhibition Match at Milton Point Casino. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/see-no-forced-work-in-archangel-area-americans-observe-the-felling.html | SEE NO FORCED WORK IN ARCHANGEL AREA; Americans Observe the Felling, Rafting, Sawing and Load- ing of Soviet Wood. WORKERS ARE QUESTIONED They Deride Notion That They Are Not Free to Quit -- Camps on North- ern Dvina River Unguarded. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/i-mrs-charles-depew.html | I MRS. CHARLES DEPEW. | True | Special to THB NEW YORE TIMES. I | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/saddle-river-scores-145-conquers-governors-island-b-polo-team.html | SADDLE RIVER SCORES, 14-5.; Conquers Governors Island B Polo Team, Hooper and Vetter Starring. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/dr-fosdick-urges-removal-of-mayor-he-calls-on-people-of-the-city-to.html | DR. FOSDICK URGES REMOVAL OF MAYOR; He Calls on People of the City to Display "Pugnacity" in Clean-Up of Politics. HOLDS "ROBBING" PROVED Apathy of the Individual Citizen Is Blamed in Sermon by Dr. Stetson for Political Corruption. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/elkwood-four-in-front-beats-monmouth-country-club-by-1711-williams.html | ELKWOOD FOUR IN FRONT.; Beats Monmouth Country Club by 17-11, Williams Starring. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/betty-lemessurier-is-bride-at-syracuse-wed-to-daniel-b-beard-of-saf.html | BETTY LEMESSURIER IS BRIDE AT SYRACUSE; Wed to Daniel B. Beard of Saf- fern, N. Y., in the Hendricks , Memorial Chapel. | True | I I Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/olympic-trial-to-connell-union-city-bike-rider-scores-in-62-12-mile.html | OLYMPIC TRIAL TO CONNELL; Union City Bike Rider Scores in 62 1/2 -Mile Test at Paterson. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/children-and-criminals.html | CHILDREN AND CRIMINALS. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/barman-dies-leaving-1000000-in-antiques-charley-brown-took-curios.html | BARMAN DIES, LEAVING $1,000,000 IN ANTIQUES; Charley Brown Took Curios From Far Places in London Saloon in Lieu of Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/safety-for-pedestrians-footpaths-along-rural-highways-would-result.html | SAFETY FOR PEDESTRIANS.; Footpaths Along Rural Highways Would Result in Fewer Accidents. | True | HOWARD TYSON. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/prince-of-wales-shocks-tailors-with-his-garb-at-police-review.html | Prince of Wales Shocks Tailors With His Garb at Police Review | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/god-is-vital-in-life-fordham-class-hears-the-rev-jj-scally-in-bacca.html | GOD IS VITAL IN LIFE, FORDHAM CLASS HEARS; The Rev. J.J. Scally, in Bacca- laureate, Appeals to Graduates to Be "Gentlemen of Jesus Christ." | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/50-to-be-graduated-at-blair-june-13.html | 50 to Be Graduated at Blair June 13 | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/calls-for-conventions-right-of-people-to-pass-on-18th-amemdment-is.html | CALLS FOR CONVENTIONS; Right of People to Pass on 18th Amendment Is Recognized. RETURN OF SALOON BARRED Brown Warns Party Chiefs They Cannot Carry 27 States on a Dry Platform. GARFIELD AND MOSES FOR IT Meanwhile Dr. Butler Drafts a Plank and Will Fight in Con- vention for Resubmission. WET PLANK DRAWN BY 15 REPUBLICANS | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/northfield-honors-fry-as-president-new-head-of-moody-schools-today.html | NORTHFIELD HONORS FRY AS PRESIDENT; New Head of Moody Schools Today Gets Diploma of 1896, When He Left to Aid Mother. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/blues-get-4-goals-in-the-last-period-triumph-over-the-whites-by-13.html | BLUES GET 4 GOALS IN THE LAST PERIOD; Triumph Over the Whites by 13 to 10 Count in the Opening Contest at Sands Point. PHIPPS LEADS THE DRIVE Ties Count With Long Wallop and Passes for Next Tally in Close Encounter. | True | By Robert F. Kelley.special To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/lotus-defeats-algol-nash-takes-star-class-race-at-noroton-yacht.html | LOTUS DEFEATS ALGOL.; Nash Takes Star Class Race at Noroton Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ireland-in-dilemma-on-ottawa-parley-attendance-depends-on-oath-bill.html | IRELAND IN DILEMMA ON OTTAWA PARLEY; Attendance Depends on Oath Bill, Whose Fate May Be Still in Doubt When Delegates Sail. SENATE PLANS AMENDMENT Move to Await Britain's Consent to Enforcing Measure Regarded by de Valera as Rejection. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/tigers-late-rally-upsets-indians-109-accounts-for-six-runs-in.html | TIGERS' LATE RALLY UPSETS INDIANS, 10-9; Accounts for Six Runs in Eighth Inning -- Detroit Retains Hold on Third Place. LOSERS DROP IN STANDING Fall to Fifth Position in Race, Athletics Supplanting Them in Fourth Place. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/walker-accused-of-laxity-on-vice-crime-prevention-society-says-he.html | WALKER ACCUSED OF LAXITY ON VICE; Crime Prevention Society Says He Has Done Nothing to Remedy Conditions. FINDS EVIL HAS INCREASED Its Promoters Feel Time Is Favor- able to Deal With the Powers That Be, Schieffelin Asserts. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/street-art-show-yields-9716-in-9-days-in-washington-sq.html | Street Art Show Yields $9,716 In 9 Days in Washington Sq. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/westchester-to-accept-building.html | Westchester to Accept Building. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/dr-dublins-figures.html | Dr. Dublin's Figures. | True | LOUIS I. DUBLIN. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-3-no-title-193-flying-cadets-to-enter-training-west-point.html | Article 3 -- No Title; 193 FLYING CADETS TO ENTER TRAINING " West Point of Air" in Texas to Receive One of Smallest Classes in Years July 1. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/spring-crop-views-halt-wheats-rise-large-output-is-expected-in-the.html | SPRING CROP VIEWS HALT WHEAT'S RISE; Large Output Is Expected in the American and Canadian Northwests. TAX PLANS ACT AS BRAKE Government Report on Condition, Due Tuesday, Is Expected to Be Variable. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ernst-d-moore-dead-once-ivory-trader-entertained-expresident-roose.html | ERNST D. MOORE DEAD; ONCE IVORY TRADER; Entertained Ex-President Roose- velt in AfricauRecently Author and Piano Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/congress-prepares-for-2week-battle-final-approval-of-billiondollar.html | CONGRESS PREPARES FOR 2-WEEK BATTLE; Final Approval of Billion-Dollar Tax Bill by Senate Is Expected Today. TWO MAJOR ITEMS REMAIN Economy and Unemployment Relief Measures Are Storm Centres of Controversy. CONGRESS PREPARES FOR 2-WEEK BATTLE | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/unity-on-transit-now-held-doubtful-untermyer-views-operation-by.html | UNITY ON TRANSIT NOW HELD DOUBTFUL; Untermyer Views Operation by City as Unfortunate, but Better Than by Old Lines. SCORES CHAMBER'S PLAN Contends It Would Virtually Hand Over the Subway System to the B.M.T. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/burke-cards-record-64-pairs-with-madden-to-beat-farrell-and-travers.html | BURKE CARDS RECORD 64.; Pairs With Madden to Beat Farrell and Travers, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/women-plan-fete-at-old-westbury-home-of-mrs-he-talbott-to-be-the.html | WOMEN PLAN FETE AT OLD WESTBURY; Home of Mrs. H.E. Talbott to Be the Scene of a Series of Card Tournaments. DANCE BY HOSPITAL GROUP Auxiliary of Broad St. Institution and Pan-American Clinics Will Hold Event on Ship Friday. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/british-clergy-ask-end-of-war-debts-fifty-appeal-to-federal-council.html | BRITISH CLERGY ASK END OF WAR DEBTS; Fifty Appeal to Federal Council, Urging All Christians to Use Their Influence. REPARATIONS HELD UNJUST Nations Must Learn to Forgive and Abandon "Spirit of Hatred," Leaders of Many Faiths Say. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/clark-wins-three-dinghy-races.html | Clark Wins Three Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/yachts-becalmed-in-newport-race-vanitie-with-new-mast-of-rec-ord.html | YACHTS BECALMED IN NEWPORT RACE; Vanitie, With New Mast of Rec- ord Height, and Weetamoe Unable to Complete Course. BECOMES DRIFTING MATCH Prince's Yacht, Vanderbilt at Helm, Leading at Outer Mark When Test Is Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/leniency-is-urged-on-old-mortgages-reconstruction-finance-com.html | LENIENCY IS URGED ON OLD MORTGAGES; Reconstruction Finance Com- mittee Reports Funds Com- ing Into the Market. TAX PAYMENTS FAVORABLE Realty Consulting Group Finds Signs of Improvement -- Favors the Renewal of Loans. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/paris-and-london-view-of-new-reich-ministry-change-taken-calmly-in.html | PARIS AND LONDON VIEW OF NEW REICH MINISTRY; Change Taken Calmly in Both Markets -- Paris Not Disturbed Over Reich Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/f-s-overton-found-dead-believed-to-have-suffered-heart-attack.html | F. S. OVERTON FOUND DEAD.'; Believed to Have Suffered Heart Attack Boating on Sound. | True | Specla4o THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/postoffice-spoils.html | POSTOFFICE SPOILS. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/tokyo-to-withdraw-large-silk-stocks-98310-bales-will-be-used-by-the.html | TOKYO TO WITHDRAW LARGE SILK STOCKS; 98,310 Bales Will Be Used by the Government -- Market Opera- tions Cost $37,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/steel-demand-led-by-household-lines-refrigerator-industry-takes.html | STEEL DEMAND LED BY HOUSEHOLD LINES; Refrigerator Industry Takes Large Tonnage of Sheets, Pittsburgh Reports. PRICES ON STRIPS ADVANCE Quotations on Scrap Are Weak -- Iron Ore Season Unopened, With Demand Lacking. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/will-join-securities-pool-atlanta-reserve-district-banks-plan-step.html | WILL JOIN SECURITIES POOL.; Atlanta Reserve District Banks Plan Step, Says T.R. Preston. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ransom-banknotes-found-in-new-castle-police-of-pennsylvania-town.html | RANSOM BANK-NOTES FOUND IN NEW CASTLE; Police of Pennsylvania Town Fail to Trace Passers -- Jersey Lindbergh Bulletins Stop. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/plan-graduation-clinics-homeopathic-college-and-flower-hospital.html | PLAN GRADUATION CLINICS.; Homeopathic College and Flower Hospital Arrange Demonstration. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/challenge-to-faith-seen-by-dr-fagley-clear-conclusions-about-god.html | CHALLENGE TO FAITH SEEN BY DR. FAGLEY; Clear Conclusions About God Lead to Solution of Other Problems, He Says. URGES SCIENTIFIC METHODS Official of Congregational Council Declares Religion Must Meet Changing Needs of Men. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/w-e-macdonald-dies-exmayor-in-jersey-former-chief-executive-of-brad.html | W. E. MACDONALD DIES; EX-MAYOR IN JERSEY; Former Chief Executive of Brad- ley Beach Was Long a Leader I in Republican Politics. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/squadron-c-on-top-1211-aided-by-6goal-handicap-quartet-beats-great.html | SQUADRON C ON TOP, 12-11.; Aided by 6-Goal Handicap, Quartet Beats Great Island. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/johnnies-reformation-too-late.html | Johnnie's Reformation Too Late. | True | A.J.K. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rochester-double-victor-repels-toronto-54-and-21-both-extrainning.html | ROCHESTER DOUBLE VICTOR; Repels Toronto, 5-4, and 2-1, Both Extra-Inning Contests. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/200-girls-get-diplomas-cardinal-addresses-graduates-of-cathedral.html | 200 GIRLS GET DIPLOMAS.; Cardinal Addresses Graduates of Cathedral High School. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/cb-hubbells-open-home-in-berkshires-observe-53d-anniversary-of.html | C.B. HUBBELLS OPEN HOME IN BERKSHIRES; Observe 53d Anniversary of Wedding at Brookside, Their Williamstown Estate. WILLARD F. SMITHS ARRIVE Others in Residence Are W.B.O. Fields, H.H. Peases, J.A.P. Mil- lets and G.M.L. La Branches Jr. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/brookhart-defeat-predicted-in-iowa-primary-deadlock-throwing.html | BROOKHART DEFEAT PREDICTED IN IOWA; Primary Deadlock, Throwing Nomination to Foe-Controlled State Convention Is Foreseen. FARM VOTE LOSS ASSERTED His Attacks on Wall Street Are Bur- lesqued for the First Time -- Steck Is Favored Among Democrats. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/miss-ameiallace-o-to-be-wed-in-italy-kin-of-commodore-vanderbilt.html | MISS AMEIALLACE; o TO BE WED IN ITALY:; Kin of Commodore Vanderbilt Will Become Bride of Don Rodolfo del Drago June 16. INVITATIONS RECEIVED HERE Cardinal Pacelli, Papal Secretary of State, to OfficiateuBridegroom- elect Is Son of Late Prince. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/expresident-escapes-machado-flees-from-home-in-portugal-near.html | EX-PRESIDENT ESCAPES.; Machado Flees From Home In Portugal Near Frontier. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/progress-of-the-new-yorkers.html | Progress of the New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/party-exploring-alaska-six-geological-survey-men-begin-summers-work.html | PARTY EXPLORING ALASKA.; Six Geological Survey Men Begin Summer's Work. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-british-open.html | The British Open. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/champlain-does-21-knots-liner-reaches-havre-after-first-official.html | CHAMPLAIN DOES 21 KNOTS.; Liner Reaches Havre After First Official Trial Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/reading-splits-twin-bill-beats-baltimore-64-then-loses-by-106.html | READING SPLITS TWIN BILL; Beats Baltimore, 6-4, Then Loses by 10-6 -- Barton Hits Two Homers. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/tows-4-gliders-with-sport-plane.html | Tows 4 Gliders With Sport Plane. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/commodity-average-unchanged-for-week-decline-has-been-continuous.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Decline Has Been Continuous Since April -- Week's British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-upset-in-chile.html | THE UPSET IN CHILE. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/montclair-ac-on-top-defeats-crescent-team-at-tennis-52-wolf-leading.html | MONTCLAIR A.C. ON TOP.; Defeats Crescent Team at Tennis, 5-2, Wolf Leading Way. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/french-gold-import-and-foreign-credits-bank-of-france-not-taking.html | FRENCH GOLD IMPORT AND FOREIGN CREDITS; Bank of France Not Taking Out Gold Against Recalled For- eign Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/england-greets-gold-star-mothers.html | England Greets Gold Star Mothers. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/police-thwart-plot-to-slay-mussolini-youth-seized-near-premiers.html | POLICE THWART PLOT TO SLAY MUSSOLINI; Youth Seized Near Premier's Office With Two Bombs and Pistol Confesses at Once. MEMBER OF SECRET GROUP Entered Italy on Forged Pass- port -- Accomplices Sought -- King Guarded at Review. | True | By Arnaldo Cortest.wireless To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/nl-skene-missing-canoe-found-at-sea-boston-naval-architect-had.html | N.L. SKENE MISSING; CANOE FOUND AT SEA; Boston Naval Architect Had Started to Paddle on Long Course From Marblehead. IN FRAIL ESKIMO KAYAK Water-Filled Craft Apparently Had Been Punctured by Broken Paddle, Also Recovered. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/scores-spoils-rule-in-postal-system-civil-service-reform-league.html | SCORES SPOILS RULE IN POSTAL SYSTEM; Civil Service Reform League Asks Hoover to Restore the Wilson Appointment Policy. WANTS GLOVER DISCIPLINED Letter Assails Official for Recent Speech -- Holds Attitude of De- partment "Hypocritical." | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-baseball-napoleon.html | THE BASEBALL NAPOLEON. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/corn-prices-decline-near-seasons-lows-receipts-at-chicago-smaller.html | CORN PRICES DECLINE, NEAR SEASON'S LOWS; Receipts at Chicago Smaller for Week -- Oats and Rye Futures Off on Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/drop-for-argentine-grain-weeks-shipments-smaller-than-a-year-ago.html | DROP FOR ARGENTINE GRAIN; Week's, Shipments Smaller Than a Year Ago -- Bolsa Trading Light. | True | Special Cable to THE NEW YORK TIMES | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/margrete-e-myers-engaged-to-marry-i-will-become-bride-of-thomas.html | MARGRETE E. MYERS ENGAGED TO MARRY i; Will Become Bride of Thomas Anthony Magee Jaly 16 in a Church Ceremony. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/detroit-auto-race-captured-by-carey-wilcox-finishes-second-with.html | DETROIT AUTO RACE CAPTURED BY CAREY; Wilcox Finishes Second, With Frame, Indianapolis Victor, Taking Third Place. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/1109299-employed-in-brooklyn-in-1930-census-figures-show-an-in.html | 1,109,299 EMPLOYED IN BROOKLYN IN 1930; Census Figures Show an In- crease of 147,386 in the Preceding Ten Years. 828,526 OF TOTAL MALES Native Whites Aggregated 590,657 and Foreign Born 479,937, or 43.3 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/youngs-address-to-notre-dame-seniors.html | Young's Address to Notre Dame Seniors | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/st-louis-to-hear-twelve-operettas-many-broadway-actors-will-have.html | ST. LOUIS TO HEAR TWELVE OPERETTAS; Many Broadway Actors Will Have Parts in Season's Plays at Municipal House. TO OPEN WITH 'NEW MOON' Season Begins Tonight -- Will Close Aug. 28 With Musical Version of 'Cyrano de Bergerac.' | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rothermere-predicts-hohenzollern-return-publisher-says-germans.html | ROTHERMERE PREDICTS HOHENZOLLERN RETURN; Publisher Says Germans, Finding That Monarchy Is "Good for Business," Will Restore It. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/269-at-rensselaer-to-receive-degrees-class-graduating-on-saturday.html | 269 AT RENSSELAER TO RECEIVE DEGREES; Class Graduating on Saturday Will Be the Largest in the Institute's 108 Years. BUILDING PROGRAM ENDED New Dormitories and Clubhouse Are Last Units in $10,000,000 Plan Begun 20 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/jersey-masons-visit-hospital.html | Jersey Masons Visit Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/30000-see-braves-beat-giants-twice-terry-forced-to-leave-field-by.html | 30,000 SEE BRAVES BEAT GIANTS TWICE; Terry Forced to Leave Field by Severe Leg Cramp After He Makes Five Hits. SCORES, 6 TO 5 AND 7 TO 6 Shires's Double Wins First Game in Tenth -- Losers Again Drop to Last Place. | True | By John Drebinger.special To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/aborn-to-present-grand-opera-here-plans-a-tenweek-season-beginning.html | ABORN TO PRESENT GRAND OPERA HERE; Plans a Ten-Week Season Beginning Sept. 26 at the Imperial Theatre. TOP PRICE WILL BE $3 Productions in English Will Include "La Boheme," "Travatore," "Car- men," "Tosca" and Others. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/shieldss-aileen-leads-interclubs-triumphs-in-race-off-american-yc.html | SHIELDS'S AILEEN LEADS INTER-CLUBS; Triumphs in Race Off American Y.C., Rye, Beating the Blue Streak Eight Seconds. MARX'S ALBERTA IS THIRD Misses Gladys and Marion Rungee Sail Gla-Mar to Victory in Atlantic Class Event. | True | By James Robbins.special To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/misplaced-postoffices-experience-of-wichita-kan-is-cited-as-a.html | MISPLACED POSTOFFICES.; Experience of Wichita, Kan., Is Cited as a Warning. | True | HENRY WARE ALLEN. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/aid-asked-for-30000-by-charity-leaders-welfare-council-urges-city.html | AID ASKED FOR 30,000 BY CHARITY LEADERS; Welfare Council Urges City to Grant $2,000,000 More Now to Permit Wider Home Relief. BLOCK-AID IN 11TH WEEK Donors Requested to Pay Up Pledges Before Leaving on Their Vacations. HUGE RISE IN VETERANS' AID Taylor Reports 600% Increase in 2 Years -- Outlay Now Put at $33,700 a Day. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/treasury-offers-750000000-issue-400000000-in-3year-notes-at-3-and.html | TREASURY OFFERS $750,000,000 ISSUE; $400,000,000 in 3-Year Notes at 3% and Rest in 1-Year Certificates at 1 1/2. WILL BE DATED JUNE 15 NEW Financing Brings Total Issues in Fiscal Year to $9,448,000,000. PUBLIC DEBT TOPS 19 BILLION | True | This Will Be $19,467,562 by End of Month, A Rise of $2,668,270,000 Since June 30, 1931.special To the New York Times. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-states-could-borrow-1500000000-increase-in-reconstruction-fund.html | THE STATES COULD BORROW; $1,500,000,000 Increase in Reconstruction Fund to Be Asked. IMPETUS TO PUBLIC WORKS Corporation Would Buy Bonds of Political Subdivisions to Start Employment. PROGRAM MADE AT RAPIDAN Conference at President's Camp Also Calls for Passage of Home Loan Bank Bill. PROGRAM OF RELIEF MAPPED AT RAPIDAN | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/denies-hindenburg-will-quit.html | Denies Hindenburg Will Quit. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/sues-terminal-company-on-bonds.html | Sues Terminal Company on Bonds. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/oppose-a-governor-general.html | Oppose a Governor General. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/ridicule-of-wealth-urged-by-dr-brown-we-need-some-satire-he-tells.html | RIDICULE OF WEALTH URGED BY DR. BROWN; We Need Some Satire, He Tells N.Y.U. Class, to "Loosen the Knees of Dollar-Worshipers." FINDS THEM TOO SOLEMN Chancellor, Opening Centennial Week, Calls for a Cervantes to Show Up Our Absurdities. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/harmodio-arias-leads-in-panama-election-balloting-for-president-is.html | HARMODIO ARIAS LEADS IN PANAMA ELECTION; Balloting for President Is Quiet and Apparently Free and Without Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/gain-for-steel-schedules-independents-in-ohio-to-accelerate.html | GAIN FOR STEEL SCHEDULES; Independents in Ohio to Accelerate Production This Week. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/capital-faces-siege-of-8000-veterans-with-5000-on-way-from-west.html | CAPITAL FACES SIEGE OF 8,000 VETERANS; With 5,000 on Way From West, South and North, Police Call Situation "Desperate." MEN SCORN EVACUATION While Pledging "No Violence," Leaders of "Bonus Army" Say They Must Be "Carried Out." CAPITAL NEAR SIEGE OF 8,000 VETERANS | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/new-loans-at-london-are-fairly-large-mainly-in-highgrade-issues-may.html | NEW LOANS AT LONDON ARE FAIRLY LARGE; Mainly in High-Grade Issues — May Flotations Below April, Above 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/holmes-and-wise-score-roosevelt-say-attack-on-seabury-motives-is-on.html | HOLMES AND WISE SCORE ROOSEVELT; Say Attack on Seabury Motives Is Only Drawing Red Herring Across the Issue. TAMMANY HALL IS PUZZLED Wonder if Governor Intends to Dispose of Walker Case Before Convention. SEABURY AIDES CRITICAL Ask Why the Apparent Haste -- Counsel Ignores "Spokesman" -- Analysis Ready Wednesday | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/sees-texas-for-garner-speakers-aide-resents-assertion-80-per-cent.html | SEES TEXAS FOR GARNER.; Speaker's Aide Resents Assertion 80 Per Cent Are for Roosevelt. | True | By Telegraph To the Editor of the New York Times.walter F. Woodul, | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/brandeis-honored-in-birthday-book-hughes-holmes-and-others-pay.html | BRANDEIS HONORED IN BIRTHDAY BOOK; Hughes, Holmes and Others Pay Tribute to Mind and Work of Jurist Now 75. | True | Special to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/4000-city-workers-at-st-patricks-manhattan-branch-of-sanita-tion.html | 4,000 CITY WORKERS AT ST. PATRICK'S; Manhattan Branch of Sanita- tion Department Holds First Communion Breakfast. ADDRESSED BY CARDINAL Rev. Thomas Conlon Tells Society That Religion Alone Can Solve World's Difficulties. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/seminary-honors-dr-cyrus-adler-jewish-leaders-and-students-pay.html | SEMINARY HONORS DR. CYRUS ADLER; Jewish Leaders and Students Pay Tribute to President for Thirty Years' Service. 500 SIGN TESTIMONIAL Bound Volume With Signatures of Prominent Officials Presented to Him at Commencement. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/menace-to-children-seen-in-depression-glucksman-at-dinner-of-jewish.html | MENACE TO CHILDREN SEEN IN DEPRESSION; Glucksman at Dinner of Jewish Centre Leaders Says Despair Weakens Family Ties. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/atlantic-ship-lines-report-fair-trade-tourist-and-third-class.html | ATLANTIC SHIP LINES REPORT FAIR TRADE; Tourist and Third Class Booked Heavily -- Cabin and First Seldom Crowded. CROWD FORCES A SHIFT Several Rooms From Cabin Class Used by Britannic to Care for Passengers in Another Bracket. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/passive-resistance-to-eviction.html | Passive Resistance" to Eviction. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/herriot-to-combat-german-junkerism-new-french-premier-will-avoid.html | HERRIOT TO COMBAT GERMAN JUNKERISM; New French Premier Will Avoid Strengthening Reaction and Will Aid Republicanism. | True | By P.j. Philip.wireless To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/americans-win-exhibition.html | Americans Win Exhibition. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/blowout-upsets-auto-seven-hurt-on-bridge-two-in-serious-condition.html | BLOWOUT UPSETS AUTO, SEVEN HURT ON BRIDGE; Two in Serious Condition After Mishap on Williamsburg Span -- Two Hurt in Other Crashes. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/president-hoovers-economic-program.html | President Hoover's Economic Program | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/senate-backers-urged-step-convinced-shouse-has-been-active-in-fight.html | SENATE BACKERS URGED STEP.; Convinced Shouse Has Been Active in Fight on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/german-railway-earnings-gross-revenue-27-below-1931-net-loss-on.html | GERMAN RAILWAY EARNINGS; Gross Revenue 27% Below 1931 -- Net Loss on April Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/whites-first-in-roundrobin-polo.html | Whites First in Round-Robin Polo. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/roosevelt-to-fight-shouse-as-chairman-governors-forces-will-support.html | ROOSEVELT TO FIGHT SHOUSE AS CHAIRMAN; Governor's Forces Will Support Walsh of Montana for the Per- manent Convention Post. OPEN WAR ON SMITH BEGUN Hyde Park Conferees Aware of Danger, but Feel Control of Enough Delegates Is Certain. ROOSEVELT TO FIGHT SHOUSE AT CHICAGO | True | By James A. Hagerty.by James A. Hagerty. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/knights-templar-in-annual-meeting-state-commandery-in-its-119th.html | KNIGHTS TEMPLAR IN ANNUAL MEETING; State Commandery, in Its 119th Session, Hears Dr. Fosdick on World's Moral Collapse. 15,000 TO PARADE TODAY Mayor to Review Order on Riverside Drive and Address the Business Meeting in the Morning. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/gentle-old-woman-is-killed-by-thugs-brutally-beaten-by-two-men.html | GENTLE OLD WOMAN IS KILLED BY THUGS; Brutally Beaten by Two Men Seeking Money in Home Where She Had Lived 70 Years. THIRD CASE ON WEST SIDE In Little House Between Tenements, 'Mother Strohner" Kept Memory of Farms From Which They Grew. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/kingston-four-beats-marines.html | Kingston Four Beats Marines. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/iron-market-improves.html | Iron Market Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/-lightning-is-defied-by-electrical-device-high-voltage-bolts.html | ' LIGHTNING' IS DEFIED BY ELECTRICAL DEVICE; High Voltage Bolts Produced at Lighting Exhibit to Show Action of New Apparatus. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hftrry-m-shelley-home-office-inspector-of-metro-politan-life.html | HftRRY M. SHELLEY.; Home Office Inspector of Metro- politan Life Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/john-i-atherton-banker-dies-at-91-formerly-served-in-kentucky.html | JOHN I. ATHERTON, BANKER, DIES AT 91; Formerly Served in Kentucky LegislatureuLong Active in Civic Affairs of Louisville. ONCE A LEADING DISTILLER' Turned Over Holdings ta a Corpora- tion in 1899 and Devoted Himself to Realty and Finance. | True | Special to THE NKW TORE TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/offers-substitute-for-old-view-of-god-the-rev-lon-ray-call-holding.html | OFFERS SUBSTITUTE FOR OLD VIEW OF GOD; The Rev. Lon Ray Call, Holding Biblical Concepts 'Whimsical,' Asks a Modern Outlook. NO MIRACLE IN UNIVERSE It Must Be Regarded as a Cosmos, He Says -- Belief in Divinity of Man Another New Ideal. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/athletics-subdue-senators-11-to-7-drive-brown-out-of-box-in-the.html | ATHLETICS SUBDUE SENATORS, 11 TO 7; Drive Brown Out of Box in the Third Inning With Six-Run Assault. FOXX HITS 21ST HOME RUN Washington Outbats Rivals, 17 to 13, but Has Fourteen Run- ners Left on Base. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/citys-water-reservoirs-full-use-greatly-reduced-by-slump.html | City's Water Reservoirs Full; Use Greatly Reduced by Slump | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hendrick-sold-back-to-reds-by-cardinals-one-of-two-players-for-whom.html | HENDRICK SOLD BACK TO REDS BY CARDINALS; One of Two Players for Whom Hafey Was Traded Returns to His Former Club. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/casanova-wins-in-mexico-15000-see-rico-cuban-heavy-weight-beaten-in.html | CASANOVA WINS IN MEXICO.; 15,000 See Rico, Cuban Heavy- weight, Beaten in Title Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/wet-leads-primary-in-north-carolina-reynolds-advocate-of-repeal.html | WET LEADS PRIMARY IN NORTH CAROLINA; Reynolds, Advocate of Repeal, Runs Ahead of Morrison for Senate Nomination. LATTER IS A STAUNCH DRY 65-Year-Old Former Governor Was Opposed by Four Candidates in Democratic Race. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/prices-lower-in-germany-weekly-decline-is-somewhat-larger-than.html | PRICES LOWER IN GERMANY.; Weekly Decline Is Somewhat Larger Than Recently. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/lowflying-planes-pilots-should-be-instructed-to-keep-away-from.html | LOW-FLYING PLANES; Pilots Should Be Instructed to Keep Away From Public Beaches. | True | J.G. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/unveil-schiff-memorial-directors-of-jewish-guardians-hold-service.html | UNVEIL SCHIFF MEMORIAL.; Directors of Jewish Guardians Hold Service at School. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/arran-leads-spray-home-dale-scores-third-victory-in-star-class-at.html | ARRAN LEADS SPRAY HOME.; Dale Scores Third Victory in Star Class at Seaside Park. | True | Special to THIS NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/will-rogers-sums-up-the-news-of-the-day-as-it-looks-to-him.html | Will Rogers Sums Up the News Of the Day as It Looks to Him | True | WILL ROGERS. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/stout-heart-urged-to-west-point-men-chaplain-kinsolving-calls-for.html | STOUT HEART' URGED TO WEST POINT MEN; Chaplain Kinsolving Calls for Patience in Facing Problems of a Difficult Day. CADETS' JUNE WEEK BEGINS Baccalaureate as First Event Is Followed Today by Horse Show -- 262 Graduate Friday. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/macleod-deplores-labors-irreligion-replies-to-charge-that-church-is.html | MACLEOD DEPLORES LABOR'S IRRELIGION; Replies to Charge That Church Is Stronghold of Capitalism and Aristocracy. SCORES ATTITUDE AS BLIND Asserts Those Hostile to Concept of Faith Condemn Themselves by Failing to See Goodness. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/capital-flight-laid-to-crises-abroad-foreigners-record-withdrawal.html | CAPITAL FLIGHT LAID TO CRISES ABROAD; Foreigners' Record Withdrawal of $1,275,000,000 in 1931 Is Traced to Europe's Ills. NET OUTFLOW $765,000,000 Americans in Reducing Foreign Deposits by $510,000,000 Made Relatively Greater Drop. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/officials-expect-halt-in-gold-loss-our-strength-is-shown-by-fact.html | OFFICIALS EXPECT HALT IN GOLD LOSS; Our Strength Is Shown by Fact That June 1 Stocks Stood Near 1928 Level, They Say. LOOK TO NEW CONFIDENCE Clearing of Legislative Situation Will Dissipate Doubts Abroad, It Is Contended. OFFICIALS EXPECT HALT IN GOLD LOSS | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/warns-legion-to-stay-home.html | Warns Legion to Stay Home. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/surplus-of-imports-reduced-by-austria-adverse-balance-16-12-below.html | SURPLUS OF IMPORTS REDUCED BY AUSTRIA; ' Adverse Balance' 16 1/2 % Below 1931 -- Prices Higher, Due to Currency's Depreciation. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/st-germ-air-circus-thrills-mrs-putnam-she-marvels-at-technique-of.html | ST. GERM AIR CIRCUS THRILLS MRS. PUTNAM; She Marvels at Technique of the European Fliers in Daring Stunts Before 100,000. | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/miss-hirsh-in-net-final-beats-miss-mcneill-in-semifinals-of-anne.html | MISS HIRSH IN NET FINAL.; Beats Miss McNeill in Semi-Finals of Anne Cumming Tournament. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/young-would-give-presidents-power-to-combat-crises-he-holds-needed.html | YOUNG WOULD GIVE PRESIDENTS POWER TO COMBAT CRISES; He Holds Needed Leadership Is Impossible Under Present Form of Government. DEPLORES SPECIALIZATION He Asserts That It Has Caused a Dearth of Men With a Broad Viewpoint. SPEAKS AT NOTRE DAME Financier Lays Depression to Efforts of Farmers to Meet Tariff-Protected Living Standard. SUGGESTS WIDENING PRESIDENT'S POWERS | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/frank-fenner-treasurer-of-south-orange-n-j-for-25-years-was-born-in.html | FRANK FENNER.; Treasurer of South Orange, N. J., for 25 Years Was Born In New York | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/23-senators-back-geneva-arms-cuts-ten-republicans-13-democrats-go.html | 23 SENATORS BACK GENEVA ARMS CUTS; Ten Republicans, 13 Democrats Go on Record Following Sug- gestion by Cibson. FAVOR 'SUBSTANTIAL' CUTS They Urge That We Take the Lead -- Borah, Not a Signer, Says Treaty Revision Is First. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/mexicans-divided-on-vera-cruz-law-calles-party-newspaper-says.html | MEXICANS DIVIDED ON VERA CRUZ LAW; Calles Party Newspaper Says Expropriation Plan Is Worse Than Communism. FEARS POOR WILL SUFFER Editorial Asserts Governor Tejeda's Move Against "Public Utilities" Is Unconstitutional. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/graduate-crew-is-likely-to-be-lone-entry-of-columbia-in-olympic.html | Graduate Crew Is Likely to Be Lone Entry Of Columbia in Olympic Trials Next Month | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/graham-to-lead-army-trackmen.html | Graham to Lead Army Trackmen. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/baltimore-athlete-victor-by-50-yards-burst-of-speed-near-finish-of.html | BALTIMORE ATHLETE VICTOR BY 50 YARDS; Burst of Speed Near Finish of 50,000-Meter Grind Enables Him to Beat Coast Star. MANY ARE FORCED TO QUIT Only 9 in Field of 48 Complete Five Circuits of Central Park In Final Eastern Tryout. | True | By Arthur J. Daley. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/chile-acts-to-seize-estates-and-trade-plans-monopolies-americans.html | CHILE ACTS TO SEIZE ESTATES AND TRADE; PLANS MONOPOLIES; Americans There Fear Loss of $700,000,000 Invested in Local Enterprises. BANKS TO BE SOCIALIZED State Control of Oil, Sugar, Tobacco and Gasoline Is Ordered. HEAVY TAXES ON THE RICH Huge Nitrate Concern Will Be Reorganized -- Estates to Be Given to the People. SEIZURE OF TRADE PLANNED IN CHILE | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/world-parleys-asked-by-strain-full-recovery-from-slump-de-pends.html | WORLD PARLEYS ASKED BY STRAIN; Full Recovery From Slump De- pends Upon Collective Ef- forts, Banker Says. HE URGES ACTION BY U.S. United States Alone Can Take Steps That Will Improve Its Condition Greatly, He Holds. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hitlerites-push-on-win-state-election-increase-seats-in-the-diet-of.html | HITLERITES PUSH ON; WIN STATE ELECTION; Increase Seats in the Diet of Mecklenburg-Schwerin From 2 to 29, Half of Total. REICHSTAG POLL AWAITED Weimar Parties Gird for Battle -- A Defeat, It Is Held, Would Sink Liberalism for Decade. BRUENING LIKELY TO FIGHT Cabinet to Revoke Today His Curbs on Political "Armies" -- Von Papen Lacks Support in Press. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/jersey-city-splits-two-with-newark-16000-see-bears-pound-ball-to.html | JERSEY CITY SPLITS TWO WITH NEWARK; 16,000 See Bears Pound Ball to Win, 11 to 2, After Losing to Visitors, 4 to 3. OPENER DECIDED IN NINTH Victors Rally Against Weaver for All Their Runs, Reis's Homer Climaxing Attack. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/uuuuu-i-westallukobitzek-j.html | uuuuu I WestalluKobitzek. j | True | Boersai to TH2 NEW YI-BK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/degree-for-mme-homer-russell-sage-college-will-honor-singer-at.html | DEGREE FOR MME. HOMER.; Russell Sage College Will Honor Singer at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/king-is-closely-guarded-police-block-plot-to-slay-mussolini.html | King Is Closely Guarded.; POLICE BLOCK PLOT TO SLAY MUSSOLINI | True | By Arnaldo Cortesi. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/nyac-swimmers-win-relay-contest-walter-spence-excels-in-anchor-leg.html | N.Y.A.C. SWIMMERS WIN RELAY CONTEST; Walter Spence Excels in Anchor Leg Against Newark A.C. at South Orange Meet. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/laymen-and-law-reform-mr-medalies-warning-against-delay-meets-with.html | LAYMEN AND LAW REFORM.; Mr. Medalie's Warning Against Delay Meets With Approval. | True | I. MAURICE WORMSER. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/charles-wands.html | CHARLES WANDS. | True | Special to THI Nsw YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/paris-confident-of-our-position-responsible-financiers-believe.html | PARIS CONFIDENT OF OUR POSITION; Responsible Financiers Believe Unreservedly in the Stability of the Dollar. SOURCE OF EUROPE'S SALES Private Transactions Ascribed to 'Superstition' in the Fi- nancial Public's Mind. WEEK'S NEWS IS HELPFUL Vote of Congress Should Affect Foreign Exchange and Gold Movement Favorably. | True | By Fernand Maroni.wireless To the New York Times. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/curbing-hay-fever.html | Curbing Hay Fever. | True | DAVID IDE. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/futures-trading-drops-wheat-sales-off-in-chicago-for-week-because.html | FUTURES TRADING DROPS.; Wheat Sales Off in Chicago for Week, Because of Holiday. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/rothschilds-entry-one-two-in-french-oaks-at-chantilly.html | Rothschild's Entry One, Two In French Oaks at Chantilly | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hospital-plans-benefit-sale.html | Hospital Plans Benefit Sale. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/siege-of-washington.html | SIEGE OF WASHINGTON. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/stock-average-lower-fisher-index-for-weeks-prices-placed-at-years.html | STOCK AVERAGE LOWER.; " Fisher Index" for Week's Prices Placed at Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/other-wedding-plans-i-mcdougallufeirce-.html | Other Wedding Plans i; McDoug-alluFeirce. ] | True | Special to THE NEW YORK TiilES. ' | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/nine-start-afoot-from-boston.html | Nine Start Afoot From Boston. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/chiefly-sophie-tucker.html | Chiefly Sophie Tucker. | True | J.H. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/surface-painting.html | Surface Painting" | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/chicago-trade-sees-aid-in-convention-wholesalers-and-retailers-pre.html | CHICAGO TRADE SEES AID IN CONVENTION; Wholesalers and Retailers Pre- pare for Crowds When the Republicans Gather. HARVEST SPURT EXPECTED Grain Sales by Farmers, Due Soon, Are Relled On to Put More Money Into Circulation. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/armitage-regains-us-saber-crown-fencers-club-star-triumphs-in.html | ARMITAGE REGAINS U.S. SABER CROWN; Fencers Club Star Triumphs in Outdoor Competition at Travers Island. WINS 4 MATCHES IN FINAL Arthur Muray Is Second and Huff- man Third, Places Being Decided by Touches Against Them. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/yale-and-harvard-at-rowing-camps-eli-oarsmen-reach-gales-ferry.html | YALE AND HARVARD AT ROWING CAMPS; Eli Oarsmen Reach Gales Ferry Quarters, While Crimson Squad Arrives at Red Top. PRACTICE STARTS TODAY Whiteside Offers Leader Use of a Launch, Yale's Trio of Craft Being Delayed. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/resident-offices-report-on-trade-summer-lines-continue-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Summer Lines Continue Active as Stores Place Reorders for Promotional Events. STRONG FAVOR FOR WHITE Called For in Both Outer Apparel and Accessorie -- Bathing Suits Led in Sports Garments. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/drfdloseydead-retired-educator-former-head-of-department-of.html | DR.F.D.LOSEYDEAD; RETIRED EDUCATOR; Former Head of Department of Rhetoric and Public Speaking at Syracuse University. A SHAKESPEAREAN SCHOLAR Lectured at University of Alabama uSince 1916 He Had Given Many Recitals on Dramatist. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-late-francis-jones.html | The Late Francis Jones. | True | FRED'K BALLARD WILLIAMS. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/drowns-when-hit-by-wild-motor-boat-lawrence-verbank-of-bedford.html | DROWNS WHEN HIT BY WILD MOTOR BOAT; Lawrence Verbank of Bedford Hills Thrown From Craft in Con- necticut -- Companion Rescued. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/pequot-club-victor-scores-over-black-rock-3223-in-atlantic-class.html | PEQUOT CLUB VICTOR.; Scores Over Black Rock, 32-23, in Atlantic Class Race. | True | Special to THE NEW YORK TIMES. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/400-watch-sharkey-work.html | 400 Watch Sharkey Work. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/friars-reelect-george-m-cohan.html | Friars Re-elect George M. Cohan. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/old-shell-game-back-to-flourish-in-park-swindlers-can-vanish-faster.html | Old 'Shell Game' Back to Flourish in Park; Swindlers Can Vanish Faster Than the Pea | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/philippine-schools-open-today-with-2000-fewer-classes.html | Philippine Schools Open Today With 2,000 Fewer Classes | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/politics-held-part-of-christian-life-he-who-stays-aloof-does-not.html | POLITICS HELD PART OF CHRISTIAN LIFE; He Who Stays Aloof Does Not Grasp Jesus's Teachings, Dr. Reiland Declares. SCORES STATIC RELIGION Says a Tariff That May Starve Thousands Is of Vital Concern to All Christ's Followers. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/germanys-public-deficit-with-shortage-from-other-years-it-is.html | GERMANY'S PUBLIC DEFICIT.; With Shortage From Other Years, It Is 1,690,000,000 Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/estate-of-hc-rowe-is-put-at-3000000-charities-will-eventually-share.html | ESTATE OF H.C. ROWE IS PUT AT $3,000,000; Charities Will Eventually Share in About $1,000,000 Under Will of Rhode Islander. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/mrs-w-j-loughlin.html | MRS. W. J. LOUGHLIN. | True | Special to THE NEW YORK TIMES. | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/long-island-title-is-won-by-dunlap-intercollegiate-champion-beats.html | LONG ISLAND TITLE IS WON BY DUNLAP; Intercollegiate Champion Beats Hrostoski, 10 and 9, for Amateur Golf Crown. SCORES 32 ON FIRST NINE Victor Gains 9-Up Lead In the Morning Round of 36-Hole Match at St. Albans. | True | By William D. Richardson.special To the New York Times. | |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/scorching-sunday-with-the-mercury-at-88-sends-hundreds-of-thousands.html | Scorching Sunday With the Mercury at 88 Sends Hundreds of Thousands to Beaches; HEAT OF 88 CAUSES TREK FROM THE CITY | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/benn1ng-wentworth-san-francisco-official-was-son-of-a-pioneer.html | BENN1NG WENTWORTH.; San Francisco Official Was Son of a Pioneer Editor. | True | Special to THB NEW TORS TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/senators-views-on-plank-bingham-welcomes-butler-move-watson-and.html | SENATORS' VIEWS ON PLANK.; Bingham Welcomes Butler Move -- Watson and Others Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/macfayden-comes-to-yanks-in-trade-won-16-games-last-year-red-sox.html | MACFAYDEN COMES TO YANKS IN TRADE WON 16 GAMES LAST YEAR; Red Sox Pitchier Is Obtained in Exchange for Johnson and Andrews. Hurlers Acquired by Boston Have Been Handicapped by Illness This Season. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/new-stock-company-the-broome-stagers-to-open-with-back-fire-june-13.html | NEW STOCK COMPANY.; The Broome Stagers to Open With "Back Fire" June 13. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/schmeling-boxes-six-fast-rounds-batters-matan-williams-and-barba-in.html | SCHMELING BOXES SIX FAST ROUNDS; Batters Matan, Williams and Barba in Impressive Drill at Kingston Camp. SHARKEY WORKS 5 FRAMES Challenger Also Opposes Trio of Partners in Opening Outdoor Session at Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/the-vote-of-congress-the-markets-the-bond-cor-poration-and-the-gold.html | The Vote of Congress, the Markets, the "Bond Cor- poration" and the Gold Exports. | True | By Alexander D. Noyes. | C1B 157037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/church-fosters-evils-it-professes-to-oppose-dr-stockdale-says.html | Church Fosters Evils It Professes to Oppose, Dr. Stockdale Says, Scoring City Corruption | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/64-in-horace-mann-class-dr-mcconaughy-of-wesleyan-will-speak-at.html | 64 IN HORACE MANN CLASS.; Dr. McConaughy of Wesleyan Will Speak at Exercises Today. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hausner-overdue-at-warsaw-is-unreported-would-have-used-all-fuel-by.html | Hausner, Overdue at Warsaw, Is Unreported; Would Have Used All Fuel by Noon Yesterday | True | Wireless to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hoover-in-newsreel-davis-cup-matches-also-pictured-at-translux.html | HOOVER IN NEWSREEL.; Davis Cup Matches Also Pictured at Trans-Lux Theatre. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/miss-derham-wins-title-first-in-new-jersey-junior-girls-tennis-at.html | MISS DERHAM WINS TITLE; First in New Jersey Junior Girls' Tennis at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/live-stock-prices-advance-for-week-beef-steers-cows-and-heifers.html | LIVE STOCK PRICES ADVANCE FOR WEEK; Beef Steers, Cows and Heifers Close 25 to 50 Cents Higher in Chicago Market. SHARP UPTURN IN LAMBS Average for Hogs, Off 5 Cents, Is Lowest In Thirty-five Years, With Supplies Light. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/hessian-fly-damaging-wheat-in-the-west-causes-large-abandonment-in.html | HESSIAN FLY DAMAGING WHEAT IN THE WEST; Causes Large Abandonment in Southwest, Where the Winter Crop Is in Fair Condition. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/wlllar-funeral-is-held-in-paris.html | Wlllar Funeral Is Held In Paris. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/recovery-to-be-topic-at-virginia-institute-experts-in-many-fields.html | RECOVERY TO BE TOPIC AT VIRGINIA INSTITUTE; Experts in Many Fields Will Take Part in Discussion at Session Next Month. | True | | C1B 157037 |
| 1932-06-06 | 1932-06-06 | https://www.nytimes.com/1932/06/06/archives/allentown-aviation-leader-killed.html | Allentown Aviation Leader Killed. | True | Special to THE NEW YORK TIMES. | C1B 157037 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/frank-pitcher.html | FRANK PITCHER. | True | special to THIS NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/brookhart-trails-in-iowa-primaries-vote-in-fourth-of-state-puts.html | BROOKHART TRAILS IN IOWA PRIMARIES; Vote in Fourth of State Puts Henry Fields, Seed Merchant, Well Ahead for Senatorship. FOUR OTHERS FAR BEHIND Murphy, in Democratic Race, Leads Former Senator Stock by a Considerable Margin. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chinosoviet-move-seen-reports-say-nanking-is-for-resuming.html | CHINO-SOVIET MOVE SEEN.; Reports Say Nanking is for Resuming Diplomatic Relations. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/cuba-to-seize-explosives-camaguey-inhabitants-are-warned-of-a.html | CUBA TO SEIZE EXPLOSIVES; Camaguey Inhabitants Are Warned of a House-to-House Search. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/the-late-dean-petty.html | The Late Dean Petty. | True | SCHUYLER N. WARREN Jr. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/economic-structure-declared-antiquated-fb-robinson-of-city-college.html | ECONOMIC STRUCTURE DECLARED ANTIQUATED; F.B. Robinson of City College, Speaking at University of Georgia, Urges Entire New Code. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/markham-makes-plea-for-starled-men-poet-at-clark-commencement.html | MARKHAM MAKES PLEA FOR "STAR-LED MEN"; Poet, at Clark Commencement, Declares Our Social System a Failure -- 82 Get Degrees. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/red-plot-against-parade-charged.html | Red Plot Against Parade Charged. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/both-houses-vote-on-relief-today-modified-wagner-plan-comes-up-in.html | BOTH HOUSES VOTE ON RELIEF TODAY; Modified Wagner Plan Comes Up in Senate and Garner Measure in Lower Chamber. RIGID RULE WITH LATTER Republicans Prepare to Fight It and Bolting by Democrats Foreshadows Close Count. CONGRESS TO VOTE ON RELIEF TODAY | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jersey-sales-tax-for-relief-dropped-hague-and-moore-with-leaders-of.html | JERSEY SALES TAX FOR RELIEF DROPPED; Hague and Moore, With Leaders of Republican Party, Decide to Divert State Funds. PENSIONS AND ROADS TO AID Richards, Speaking at Hearing of Protestors, Praises Governor for Cooperation With Him. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/aylesworth-defends-high-living-standard-he-tells-drake-class-that.html | AYLESWORTH DEFENDS HIGH LIVING STANDARD; He Tells Drake Class That Recovery Lies in Fairer Distribution of Labor's Fruits. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/union-tennis-coach-resigns.html | Union Tennis Coach Resigns. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/american-group-off-for-kreuger-inquiry-accountants-for-irving-trust.html | AMERICAN GROUP OFF FOR KREUGER INQUIRY; Accountants for Irving Trust to Seek Match Company Assets in Sweden. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sydney-perturbed-by-huge-lam-rally-demonstration-for-the-ousted.html | SYDNEY PERTURBED BY HUGE LAM RALLY; Demonstration for the Ousted Premier Leads Business Men to Talk of Leaving State. GOVERNOR IS DENOUNCED He Is Pictured as an Assassin -- Lang Promises Big Levy on Capital if Labor Wins. | True | Special Cable to The Chicago Tribune. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/treasury-deficit-over-2700000000-loans-by-reconstruction-finance.html | TREASURY DEFICIT OVER $2,700,000,000; Loans by Reconstruction Finance Corporation Represent Half Billion of the Total. JUNE OFFERINGS GO WELL Banks and Other Investors Seek Issues of Government Notes end Certificates. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/essex-board-gets-its-regional-plan-program-includes-ten-major.html | ESSEX BOARD GETS ITS REGIONAL PLAN; Program Includes Ten Major Proposals as Framework for Future Development. BOOKLET DESCRIBES IDEA Rail Belt Line, Highway Routes, Parkway Systems and New Airport Included. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/downes-on-radio-lauds-poles-music-critics-broadcast-in-warsaw-on.html | DOWNES ON RADIO LAUDS POLES' MUSIC; Critic's Broadcast in Warsaw on Modern Composers Is Heard Here. RECOUNTS VISIT TO OPERA Nation's Creative Art Said to Be Developing as a Result of Political Freedom. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rob-jersey-bank-of-5075-three-armed-thugs-bind-teller-and-flee-in.html | ROB JERSEY BANK OF $5,075.; Three Armed Thugs Bind Teller and Flee in Auto. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/terrorist-leader-to-be-tried-in-italy-hired-bomber-charged-with-13.html | TERRORIST LEADER TO BE TRIED IN ITALY; Hired Bomber, Charged With 13 Outrages, Says He Was to Get $50,000 to Kill Premier. YOUTH DREW SLAYER'S LOT Would-Be Assassin Seized Saturday Sent by Band That Failed in Similar Attempt Last Year. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/minneapolis.html | MINNEAPOLIS. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/vote-to-strike-in-england-but-lancashire-textile-workers-also-favor.html | VOTE TO STRIKE IN ENGLAND; But Lancashire Textile Workers Also Favor Continuing Negotiations. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/winfield-s-vincent-sr.html | WINFIELD S. VINCENT SR. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/london-does-not-want-him.html | London Does Not Want Him. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dr-cuthbert-christy-dies-in-belgian-congo-naturalist-explorer-and.html | DR. CUTHBERT CHRISTY DIES IN BELGIAN CONGO; Naturalist, Explorer and Expert on Tropical Diseases Served in League Inquiry. | True | Wireless to THE NEW YORK TIMES. I | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/pennington-school-graduates-33-today-dr-hh-crane-of-scranton-pa-to.html | PENNINGTON SCHOOL GRADUATES 33 TODAY; Dr. H.H. Crane of Scranton, Pa., to Deliver Address -- Awards and Prizes to Be Distributed. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/miss-miller-gains-at-hayerford-net-coast-player-reaches-fourth.html | MISS MILLER GAINS AT HAYERFORD NET; Coast Player Reaches Fourth Round of Pennsylvania and Eastern States Tourney. MISS FRANCIS WINS TWICE Turns Back Miss Parry and Mrs. Hunter -- Miss Hilleary Also Scores In Two Matches. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/lays-bank-troubles-to-abrupt-changes-industrial-conference-boards.html | LAYS BANK TROUBLES TO ABRUPT CHANGES; Industrial Conference Board's Study Says Difficulties Were Not Due to Unsound System. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/albany-challenges-shouse-statement-roosevelt-managers-contend-that.html | ALBANY CHALLENGES SHOUSE STATEMENT; Roosevelt Managers Contend That He Made No Agreement on Chicago Chairmanship. AGAIN CHARGE PARTIALITY Governor Renews Attack on State Republican Committee's Job-Favoritism Allegations. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/class-of-199-ends-bucknell-course-dj-evans-and-grace-m-link-win.html | CLASS OF 199 ENDS BUCKNELL COURSE; D.J. Evans and Grace M. Link Win Highest Honors Among Graduates at Lewisburg. HONORARY DEGREES GIVEN Dean Musser of Pennsylvania, in Commencement Address, Sees Good in Criticism of Colleges. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/pittsburgh.html | PITTSBURGH. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/south-atlantic.html | SOUTH ATLANTIC. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/9story-distillery-in-factory-seized-dry-raid-on-south-st-building.html | 9-STORY DISTILLERY IN 'FACTORY' SEIZED; Dry Raid on South St. Building Reveals New $300,000 Plant of Record Capacity. ALCOHOL PIPED TO GARAGE Conduits Also Carried Molasses to Vats From Trucks -- Odors Led to Agents' Discovery. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/railroads-in-east-make-best-showing-their-net-income-drops-21-for.html | RAILROADS IN EAST MAKE BEST SHOWING; Their Net Income Drops 21 % for Four Months, Against 47% in South, 77% in West. APRIL DIP FOR ALL 48% Setbacks Are Recorded Despite 10% Cut In Payrolls and Added Freight Surcharges | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/auction-dealings-active-in-suburbs-knockdown-bids-for-six-city.html | AUCTION DEALINGS ACTIVE IN SUBURBS; Knock-Down Bids for Six City Plots in New Rochelle Total $285,500. LONG BEACH PARCELS SOLD Many Buyers Pay All Cash at Floral Park Crest, Where 100 Items Are Disposed Of. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/methodist-ministers-criticize-conference-assert-recent-session-of.html | METHODIST MINISTERS CRITICIZE CONFERENCE; Assert Recent Session of Church Lacked Leadership and Failed to "Show What to Do." | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rumanian-premier-to-call-elections-vaidavoevod-unable-to-induce.html | RUMANIAN PREMIER TO CALL ELECTIONS; Vaida-Voevod, Unable to Induce Liberals to Join Cabinet, Will Dissolve Parliament. KING TO MARK ANNIVERSARY Carol Took Throne Two Years Ago Tomorrow After Dramatic Dash From Paris by Airplane. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rev-grover-p-osborne.html | REV. GROVER P. OSBORNE. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/clara-kimball-young-wed-married-here-four-years-ago-auto-wreck.html | CLARA KIMBALL YOUNG WED; Married Here Four Years Ago, Auto Wreck Discloses. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/son-to-mrs-w-gillette-bird.html | Son to Mrs. W. Gillette Bird. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jersey-city-wins-97-scores-over-reading-as-losers-open-night.html | JERSEY CITY WINS, 9-7.; Scores Over Reading as Losers Open Night Baseball Campaign. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/summer-show.html | Summer Show. | True | J.H. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/casqueuhollowell.html | CasqueuHollowell. | True | Special to THB NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/robins-swamped-by-phillies157-drop-second-contest-in-a-row-despite.html | ROBINS SWAMPED BY PHILLIES,15-7; Drop Second Contest in a Row Despite Four Homers, Two From Wilson's Bat. WRIGHT, O'DOUL DELIVER Klein's 14th Circuit Drive of Year Helps the Victors, Who Start With a Four-Run Attack. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/small-crowd-at-berlin-games-seen-as-blow-at-olympics.html | Small Crowd at Berlin Games Seen as Blow at Olympics | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/stocks-go-slightly-lower-bonds-more-irregular-but-with-many.html | Stocks Go Slightly Lower; Bonds More Irregular, But With Many Advances. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chocolate-gains-decision.html | Chocolate Gains Decision. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/peterborough-cathedral.html | Peterborough Cathedral. | True | THOMAS B. KIDNER. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/baltimore-concern-cuts-capital.html | Baltimore Concern Cuts Capital. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mrs-asa-gordon-ottawa-church-worker-was-dele-flate-to-columbus.html | MRS. ASA GORDON.; Ottawa Church Worker Was Dele- flate to Columbus Convention. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/athletics-beat-reds-51-scroe-over-national-leaguers-in-exhibition.html | ATHLETICS BEAT REDS, 5-1.; Scroe Over National Leaguers In Exhibition at Cincinnati. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/new-bonus-army-off-from-brooklyn-resolute-group-of-14-grows-as-it.html | NEW 'BONUS ARMY' OFF FROM BROOKLYN; Resolute Group of 14 Grows as it Marches Across Bridge Bound for Washington. PENNIES CO TO BUY A FLAG In New Jersey Band Breaks Up to Beg Rides in Small Units -- Many Others Start for the Capital. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/woman-in-whose-home-lincoln-died-is-dead-mrs-pauline-wenzing-was-a.html | WOMAN IN WHOSE HOME LINCOLN DIED IS DEAD; Mrs. Pauline Wenzing Was a Child When Wounded President Was Taken There. | True | Special to THK NEW TORE TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/state-elks-pick-officers-about-5000-members-attend-convention-at.html | STATE ELKS PICK OFFICERS.; About 5,000 Members Attend Convention at Schenectady. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/values-on-stock-exchange-in-may-fell-4178027551-to-a-record-low.html | Values on Stock Exchange in May Fell $4,178,027,551 to a Record Low Total | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/tear-gas-ends-riot-at-detroit-plant-police-disperse-crowd-of-3000.html | TEAR GAS ENDS RIOT AT DETROIT PLANT; Police Disperse Crowd of 3,000 Led by Communists Attacking Briggs Factory. FOUR OFFICERS INJURED One Woman and Five Men Held After Unemployed Battle Police With Bricks and Stones. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/french-plane-crash-kills-three.html | French Plane Crash Kills Three. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/house-votes-to-cut-retired-officers-passes-bill-seeking-to-strike.html | HOUSE VOTES TO CUT RETIRED OFFICERS; Passes Bill Seeking to Strike 3,200 in Emergency Class From Allowance List. SAVING OF $3,386,000 SEEN Measure Also Limits Total Earnings of Former Regulars In Federal Positions to $3,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/gets-writ-to-strip-halfmoon-hotel-but-finance-company-agrees-to-a.html | GETS WRIT TO STRIP HALF-MOON HOTEL; But Finance Company Agrees to a Compromise in Row Over Claim for $3,000. SHERIFF'S MEN TURN BACK Adjustment Ends Move to Take Out Furniture Actually Being Used by Guests at Coney Island. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chicago-bankers-meet-to-speed-business-federal-reserve-district.html | CHICAGO BANKERS MEET TO SPEED BUSINESS; Federal Reserve District Committee Hears Young on the Program Here. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/plead-guilty-in-yorktown-slaying.html | Plead Guilty In Yorktown Slaying. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dublin-hopes-for-success.html | Dublin Hopes for Success. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/opening-of-port-hailed-at-albany-thousands-take-part-in-ceremony.html | OPENING OF PORT HAILED AT ALBANY; Thousands Take Part in Ceremony Linking Capital With "Seven Seas." TEN EYCK LAUDS PROJECT Commission Chairman Points to Gain for 40,000,000 People in Area Affected. ROOSEVELT SPEAKS TODAY He and Secretary Hurley Will Take Part in Parade and Dedications. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/the-next-problem.html | THE NEXT PROBLEM. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mr-rogers-greets-the-return-of-two-old-campaign-figures.html | Mr. Rogers Greets the Return Of Two Old Campaign Figures | True | WILL ROGERS. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/wets-lead-is-cut-in-north-carolina-reynolds-margin-over-morrison-in.html | WET'S LEAD IS CUT IN NORTH CAROLINA; Reynolds Margin Over Morrison in 1,712 Out of 1,832 Precincts Is Down to 8,366. RUN-OFF PRIMARY JULY 2 Senatorial Race Was the State's First Teat on Prohibition in 25 Years. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/detroit.html | DETROIT. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/frederick-s-donnelly.html | FREDERICK S. DONNELLY. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jpmorgan-resigns-as-imm-director-steele-partner-also-retires-ending.html | J.P.MORGAN RESIGNS AS I.M.M. DIRECTOR; Steele, Partner, Also Retires, Ending the Banking Firm's Representation on Board. NO BREAK IN RELATIONS Wall Street Expects Tie to Continue -- Franklin Gloomy on the Business Outlook. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/delegate-to-bolt-if-hoover-is-dry-mrs-gh-miles-of-new-jersey.html | DELEGATE TO BOLT IF HOOVER IS DRY; Mrs. G.H. Miles of New Jersey Demands Repeal Pledge From President. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/asks-750000-bond-issue-delaware-line-to-repay-southern-pacific.html | ASKS $750,000 BOND ISSUE.; Delaware Line to Repay -- Southern Pacific Seeks Pledge. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/newark-conquers-baltimore-13-to-8-mamaux-strikes-out-3-batters-to.html | NEWARK CONQUERS BALTIMORE, 13 TO 8; Mamaux Strikes Out 3 Batters to Stop Oriole Rally in the Ninth Inning. WELCH, SPEECE HIT HARD Are Shelled From the Mound During Late Uprising in Opening Game of the Series. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bonus-army-rallies-for-parade-tonl6ht-4000-in-capital-purge-ranks.html | BONUS ARMY' RALLIES FOR PARADE TONl6HT; 4,000 In Capital Purge Ranks of Reds -- Police Charge the Latter Plan to Interfere. FOOD SUPPLY NEARLY GONE Problem Becomes Acute, With 3,207 More Veterans Coming From Over Country. ISSUE IS LINKED WITH BEER Kleberg to Offer Wet Bill to Meet Bonus Payments -- Group Rebuked for Cheering In the House. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ensign-lawrence-smith-weds.html | Ensign Lawrence Smith Weds. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/henry-miles-montrea-pharmacist-uegislator-and-publisher-was-78.html | HENRY MILES.; Montrea. Pharmacist, Uegislator and Publisher Was 78. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/heilmann-released-by-reds.html | Heilmann Released by Reds. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/r-m-keeney-dead-steel-executive-president-of-pittsburgh-crucible.html | R. M. KEENEY DEAD; STEEL EXECUTIVE; President of Pittsburgh Crucible Company uHad Served Six Leading Corporations. | True | Special to THE NEW TOPS TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/backs-butler-repeal-plan-holds-18th-amendment-must-go-to-restore.html | BACKS BUTLER REPEAL PLAN; Holds 18th Amendment Must Go to Restore Respect for Law. FOR 'GENUINE TEMPERANCE' A Lifelong Teetotaler, He Was a Chief Supporter of the Anti-Saloon League. FAVORS STATE CONTROL Dr. Butler Predicts Repeal in Two Years if Both Parties Declare For It. ROCKEFELLER URGES PROHIBITION REPEAL | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/westchester-board-accepts-new-building-meets-first-time-in-2000000.html | WESTCHESTER BOARD ACCEPTS NEW BUILDING; Meets First Time in $2,000,000 Structure -- Votes $80,000 for Emergency Relief. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/retort-by-shouse-accuses-roosevelt-of-breaking-faith-he-says.html | RETORT BY SHOUSE ACCUSES ROOSEVELT OF BREAKING FAITH; He Says Governor Approved Action 'Commending' Him for Convention Post. PLANS HOT FIGHT FOR PLACE Roosevelt Backers Here Deny Any Knowledge of Commitment -- Press Campaign for Walsh. RETORT BY SHOUSE ACCUSES ROOSEVELT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bolivia-doubts-regime-is-red.html | Bolivia Doubts Regime Is Red. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/davila-pledges-moderation-in-chile-counterrevolt-starts-in-the.html | Davila Pledges Moderation in Chile; Counter-Revolt Starts in the South; NEW REGIME FACES REVOLT IN CHILE | True | By Carlos Davila, Provisional President of Chile.special Cable To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/manhattan-in-1930-had-995034-in-jobs-census-shows-120932-fewer-were.html | MANHATTAN IN 1930 HAD 995,034 IN JOBS; Census Shows 120,932 Fewer Were Employed Than at Time of Count in 1920. 64,198 RICHMOND WORKERS Borough Gained 16,701 in Decade -- Syracuse Employment Was 91,059 in 1930, Utica 43,686. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/zapustas-outfielder-elected-captain-of-1933-fordham-nine.html | Zapustas, Outfielder, Elected Captain of 1933 Fordham Nine | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/varney-buys-lockheed-assets.html | Varney Buys Lockheed Assets. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dieting-made-easy.html | DIETING MADE EASY. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/akron.html | AKRON. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/capital-in-doubt-on-chiles-policies-but-accepts-with-reserve-the.html | CAPITAL IN DOUBT ON CHILE'S POLICIES; But Accepts With Reserve the Reports That Thoroughgoing Communism Is Planned. CAUTIOUS ON RECOGNITION Commerce Department Estimates Our Investments at $815,000,000 -- British Interest $370,000,000. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/card-of-142-gives-cruickshank-lead-two-71s-top-field-of-200-in.html | CARD OF 142 GIVES CRUICKSHANK LEAD; Two 71s Top Field of 200 in Preliminary Tests for Open in New York District. WOOD IS A STROKE HIGHER Tolley, Former British Champion, Voigt, McCarthy and Homans Fail to Make the Grade. | True | By William D. Richardson.special To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/j-barry-ertle-dies-referee-of-boxing-jersey-city-marshal-and-secre.html | J. BARRY ERTLE DIES; REFEREE OF BOXING; Jersey City Marshal and Secre- tary to State Fight Commission uOnce Aide to Wittpenn. LONG ACTIVE IN SPORTS Officiated at Dempsey-Carpentier Match in 1921 and at McTigue- Stribling Fight in Georgia. | True | Special to THE NEW YORK Tares. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ends-life-by-gas-in-church.html | Ends Life by Gas In Church. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rockefeller-stand-aid-to-wet-planks-but-party-leaders-here-doubt.html | ROCKEFELLER STAND AID TO WET PLANKS; But Party Leaders Here Doubt That Either Convention Will Go as Far as He Asks. BOTH PLATFORMS FORECAST Republicans Are Expected to Declare for Resubmission, Rivals for State Control. SMITH POLICY NOW IN DOUBT He and Backers to Confer Today -- Macy and Farley Approve the Rockefeller Statement. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/elly-beinhorn-in-peru-on-flight.html | Elly Beinhorn in Peru on Flight. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/london-anxious-about-chile-fears-for-u35000000-of-investments-there.html | LONDON ANXIOUS ABOUT CHILE; Fears for u35,000,000 of Investments There. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/japanese-arrest-bomber-man-who-attacked-our-consulate-is-found.html | JAPANESE ARREST BOMBER.; Man Who Attacked Our Consulate Is Found Mentally Deficient. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/traffic-already-worldwide.html | Traffic Already World-Wide. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/philadelphia.html | PHILADELPHIA. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/film-bank-closing-laid-to-depositor-clients-demand-for-300000.html | FILM BANK CLOSING LAID TO DEPOSITOR; Client's Demand for $300,000 Precipitated Beverly Hills Failuce, It Is Said. BIG GARBO ACCOUNT DENIED Other Movie Stars' "Millions" Also Discounted, but Several Had Sizeable Sums Tied Up. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/new-zealand-miners-to-strike.html | New Zealand Miners to Strike. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/george-a-curtis.html | GEORGE A. CURTIS. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/utilitys-surplus-gains-2125505-utilities-power-and-light-shows-rise.html | UTILITY'S SURPLUS GAINS $2,125,505; Utilities Power and Light Shows Rise to $24,005,818 in Report for 1931. ASSETS ARE $456,565,940 Current Resources $37,361,669 on Dec. 31 -- Exchange Prevents Loss on English Properties. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/phone-service-on-bremen-liner-is-eighth-on-atlantic-to-get.html | PHONE SERVICE ON BREMEN.; Liner Is Eighth on Atlantic to Get Ship-to-Shore Facilities. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/retail-grocers-gaining-independents-pictured-at-st-louis-as-in.html | RETAIL GROCERS GAINING.; Independents Pictured at St. Louis as in Stronger Position. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/wants-city-to-run-eighth-av-subway-city-affairs-group-head-will.html | WANTS CITY TO RUN EIGHTH AV. SUBWAY; City Affairs Group Head Will Appear Today to Ask Approval of Delaney Program. OPPONENTS TO BE ON HAND Will Urge Operation by B.M.T. or I.R.T. or Another Attempt to Get a Private Company. ACTION AT ONCE UNLIKELY Taxpayers' Suit is Threatened to Prevent Municipal Handling of New System. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/a-million-words.html | A MILLION WORDS. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/regime-considers-itself-moderate.html | Regime Considers Itself Moderate. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/big-loan-association-put-in-receivership-nevada-mo-institutions.html | BIG LOAN ASSOCIATION PUT IN RECEIVERSHIP; Nevada (Mo.) Institution's Directors Asked Action -- Resources Are $50,000,000. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/utility-receivers-confirmed-here-garrigues-briggs-and-nichols-act.html | UTILITY RECEIVERS CONFIRMED HERE; Garrigues, Briggs and Nichols Act for Commonwealths Power and Community Power. HEARING IN FEDERAL COURT Judge Caffey Is Told of Large Holdings of Corporations In His Jurisdiction. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chicagoans-to-pay-tribute.html | Chicagoans to Pay Tribute. | True | Sperial to THB NEW YORK TIMES. | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/james-edward-wyatt-kings-counsel-and-exspeaker-of-pei-legislature.html | JAMES EDWARD WYATT.; Kings Counsel and Ex-Speaker of P.E.I. Legislature. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/owens-to-lead-penn-golfers.html | Owens to Lead Penn Golfers. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/says-bishop-fights-clinic-at-church-dudley-f-malone-charges-that.html | SAYS BISHOP FIGHTS CLINIC AT CHURCH; Dudley F. Malone Charges That Manning Seeks to Drive It From St. Mark's. 400,000 FREE TREATMENTS Dr. Guthrie Tells of Opposition in Past, but is Unaware of Any Recent Attacks. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dutch-envoy-takes-estate-in-newport-summer-headquarters-of-legation.html | DUTCH ENVOY TAKES ESTATE IN NEWPORT; Summer Headquarters of Legation to Be Located at the Francis Taylor Residence. L.A. ARMISTEADS ARRIVE Clambake Club Announces Schedule, With Its First Major Event Planned on July 4. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/pharmacy-degrees-listed-by-fordham-diplomas-will-be-presented-to.html | PHARMACY DEGREES LISTED BY FORDHAM; Diplomas Will Be Presented to 147 Graduates Tonight at Commencement. SEVEN TO RECEIVE PRIZES Students With High Averages in Classes Will Get Gold Medals -- Dr. E.R. Cunniffe to Speak. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/miss-eleanor-lamont-will-be-wed-june-27-daughter-of-t-w-lamonts-to.html | MISS ELEANOR LAMONT WILL BE WED JUNE 27; Daughter of T. W. Lamonts to Be Married to C. G. Cnnningham I in Englewood Church. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/hall-wins-easily-in-hartford-tennis-repulses-qualie-by-60-61-in.html | HALL WINS EASILY IN HARTFORD TENNIS; Repulses Qualie by 6-0, 6-1 in Opening Round of New England Tournament. MERCUR VICTORS Triumphs in Straight Sets Over Welton -- Miss Cluett Moves Forward in Women's Play. | True | Special to THE NEW YORK TIMES | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/high-cost-of-postoffices.html | High Cost of Postoffices. | True | M.A.B. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ef-swift-left-4500000-chicago-packer-killed-in-fall-made-large.html | E.F. SWIFT LEFT $4,500,000.; Chicago Packer Killed in Fall Made Large Bequests to Charity. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/tennessee-democrats-bar-ban-on-negroes-primary-board-drops.html | Tennessee Democrats Bar Ban on Negroes; Primary Board Drops Resolution by Candidates | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/231-smiths-listed-as-office-holders-lead-all-other-names-in-whos.html | 231 SMITHS LISTED AS OFFICE HOLDERS; Lead All Other Names in 'Who's Who in Government' -- The Browns Are Second. 19,000 INCLUDED IN BOOK Aaberg, South Dakota Prosecutor, It First, and Zwlckel, Bureau Head In Minneapolis, Is Last. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/census-discloses-later-marriages-decline-in-younger-age-group.html | CENSUS DISCLOSES LATER MARRIAGES; Decline in Younger Age Group Appeared for First Time in 1930 Count, Bureau Reports. WEDLOCK MORE POPULAR Married Males Totaled 26,327,109 and Females 26,170,756 -- Divorce Percentage Rose. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/forecast-end-soon-for-market-inquiry-steering-committee-members.html | FORECAST END SOON FOR MARKET INQUIRY; Steering Committee Members Will Decide on Course Today or Tomorrow. $50,000 FUND RUNNING LOW Senators Awake to Realization That Hearings Could Be Continued for Months. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/woman-escapes-chair-gov-roosevelt-commutes-ruth-browns-sentence-to.html | WOMAN ESCAPES CHAIR.; Gov. Roosevelt Commutes Ruth Brown's Sentence to Life. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/senate-vote-is-46-to-35-16-democrats-join-with-30-republicans-to.html | SENATE VOTE IS 46 TO 35; 16 Democrats Join With 30 Republicans to Pass Conference Report. FIGHT ON ELECTRICITY LEVY Surrender to Power Trusts Charged by Progressives -- Norris Assails Hoover. PRESIDENT ACTS AT ONCE Approves Measure a Day Short of 6 Months From Time He Told of Tax Needs. TAX BILL IS SIGNED BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jailed-in-racing-fraud-jn-meehan-convicted-on-charge-of-torturing.html | JAILED IN RACING FRAUD.; J.N. Meehan Convicted on Charge of Torturing Horse. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/davis-cup-veteran-beats-rosenbaum-triumphs-by-46-61-62-to-advance.html | DAVIS CUP VETERAN BEATS ROSENBAUM; Triumphs by 4-6, 6-1, 6-2 to Advance to Third Round of Clay Court Tournament. BOWDEN IS DOUBLE VICTOR Turns Back Sidney Setigson and Lacey -- Partridge and Biltchik Among Others to Gain. | True | By Allison Danzig. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/looking-over-the-field.html | Looking Over the Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/nicaraguan-rebel-slain-in-clash.html | Nicaraguan Rebel Slain In Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/hungarian-warns-czechs-trade-minister-sees-threat-in-prague-plan.html | HUNGARIAN WARNS CZECHS.; Trade Minister Sees Threat in Prague Plan for Wheat Syndicate. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/insull-quits-as-head-of-3-big-companies-james-simpson-chairman-of.html | INSULL QUITS AS HEAD OF 3 BIG COMPANIES; James Simpson, Chairman of Marshall Field & Co., Replaces Developer. LONG, VIVID CAREER ENDS Moves in Commonwealth Edison, Peoples Gas and Public Service Forecast. TO GIVE UP RECEIVERSHIP Insult, Out of Operating Concerns, Is Expected to Resign Post In Middle West Utilities. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/wctu-secretary-says-voters-will-revolt-at-any-wet-plank.html | W.C.T.U. Secretary Says Voters Will Revolt at Any Wet Plank | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/magdalen-g-hvpfel-to-wed-w-w-flexner-britlegroomtobe-is-son-of-dr.html | MAGDALEN G. HVPFEL TO WED W. W. FLEXNER; Britlegroom-to-Be Is Son of Dr. Simon Flexner, Eminent Scientist Here. | True | Special to THE Ns-w YORK TJMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/markets-in-london-paris-and-berlin-prices-rise-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Rise on English Exchange, Stimulated by Foreign News. FRENCH STOCKS FLUCTUATE Friday's Gains Generally Held at the Close -- Stocks Quiet but Firm in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rear-admiral-harrington-is-88.html | Rear Admiral Harrington Is 88. | True | Special to THE NEW YOKE TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/kansas-city.html | KANSAS CITY. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/collinsusheridan.html | CollinsuSheridan. | True | Special to THE NEW YORK TIMES- | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mildred-a-rotter-engaged-to-marry-descendant1-of-2-revolutionary.html | MILDRED A. ROTTER ENGAGED TO MARRY; Descendant 1 of 2 Revolutionary Leaders to Wed Frederick Herman Cade 2d. CEREMONY THIS MONTH Bridegroom-Elect Is Kin of Hiram Sibley, Organizer of the Western Union Telegraph Company. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/eight-liners-arrive-with-519-from-europe-dresden-brings-ninetytwo.html | EIGHT LINERS ARRIVE WITH 519 FROM EUROPE; Dresden Brings Ninety-Two, the Largest Number -- Throngs Scaling for Dublin. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/56-receive-diplomas-at-upsala-college-dr-jl-mcconaughy-head-of.html | 56 RECEIVE DIPLOMAS AT UPSALA COLLEGE; Dr. J.L. McConaughy, Head of Wesleyan, Delivers Address -- Honors Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mr-rockefeller-for-repeal.html | MR. ROCKEFELLER FOR REPEAL. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/schaafgalento-bout-postponed.html | Schaaf-Galento Bout Postponed. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chicago.html | CHICAGO. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sharkey-is-busy-as-schmeling-golfs-challenger-has-lively-8round.html | SHARKEY IS BUSY AS SCHMELING GOLFS; Challenger Has Lively 8-Round Session -- Champion Narrowly Escapes Lightning Bolt. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/canada-lifts-produce-ban-will-allow-imports-from-california-oregon.html | CANADA LIFTS PRODUCE BAN; Will Allow Imports From California, Oregon, Nevada and Arizona. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/kent-victor-at-cricket-subdues-glamorgan-in-county-test-by-innings.html | KENT VICTOR AT CRICKET.; Subdues Glamorgan in County Test by Innings and 207 Runs. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/portland-ore.html | PORTLAND, ORE. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bankers-bond-pool-gets-two-additions-speyer-co-and-empire-trust-are.html | BANKERS' BOND POOL GETS TWO ADDITIONS; Speyer & Co. and Empire Trust Are Subscribers to American Securities Investing. CORPORATION IS CHARTERED Purposes Are Outlined in Application Filed in Albany -- Concern Largest Formed This Year. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/would-aid-idle-chemists-group-here-proposes-that-colleges-cooperate.html | WOULD AID IDLE CHEMISTS.; Group Here Proposes That Colleges Cooperate in Relief Work. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/beerdrinking-record-broken-by-american-pennsylvania-contractor.html | BEER-DRINKING RECORD BROKEN BY AMERICAN; Pennsylvania Contractor Downs Two Liters in 11 Seconds in Paris Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/omaha.html | OMAHA. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mr-young-to-graduates.html | MR. YOUNG TO GRADUATES. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/freed-as-war-spy-but-is-seized-again-alleged-german-agent-arrested.html | FREED AS WAR SPY, BUT IS SEIZED AGAIN; Alleged German Agent, Arrested Here on Old British Charge, Not Wanted in England Now. SOUGHT IN 1916 FOR MURDER After Federal Court Lets Him Go, Detective Grabs Duquesne as an Escaped Prisoner. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/philip-bartholomay.html | PHILIP BARTHOLOMAY. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sees-2000000-jews-forced-to-leave-city-speaker-at-jewish-centre.html | SEES 2,000,000 JEWS FORCED TO LEAVE CITY; Speaker at Jewish Centre Convention Warns of Economic Pressure on Middle Class. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/cliff-suiter-gains-in-clay-court-play-new-orleans-ace-captures-two.html | CLIFF SUITER GAINS IN CLAY COURT PLAY; New Orleans Ace Captures Two Matches in Straight Sets as U.S. Event Opens. LOTT SCORES WITH EASE Turns Back Fellman of Memphis, 6-2, 6-1 -- Koslan, New York Junior, Double Victor. By The Associated Press. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dr-finley-emphasizes-todays-opportunities-editor-tells-swarthmore.html | DR. FINLEY EMPHASIZES TODAY'S OPPORTUNITIES; Editor Tells Swarthmore Graduates They Can Make a New Nation and New World. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/calls-navy-air-arm-vital-lieutenant-hb-miller-addresses-mechanical.html | CALLS NAVY AIR ARM VITAL.; Lieutenant H.B. Miller Addresses Mechanical Engineers at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mexican-peso-goes-to-new-low.html | Mexican Peso Goes to New Low. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/olympic-trial-won-by-barefoot-runner-gonzales-captures-5000meter.html | OLYMPIC TRIAL WON BY BAREFOOT RUNNER; Gonzales Captures 5,000-Meter Test in Mexico City, Time for Distance Being 15:11. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/reese-to-stay-at-second-makes-good-for-cards-and-frisch-will-shift.html | REESE TO STAY AT SECOND.; Makes Good for Cards and Frisch Will Shift to Third. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bond-pool-gets-charter-100000000-concern-details-aims-in-papers.html | BOND POOL GETS CHARTER.; $100,000,000 Concern Details Aims in Papers Filed in Albany. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/paycut-substitute-proposed-in-senate-moses-offers-hoover-furlough.html | PAY-CUT SUBSTITUTE PROPOSED IN SENATE; Moses Offers Hoover Furlough Plan to Replace Wage Slashes in Economy Bill. MODIFIED BY AMENDMENT Vandenberg Would Combine Payless Leaves With Graduated Reductions Above $3,000. VOTE IS EXPECTED TODAY House Provision Is Adopted Which Limits Pay of All Bureau Officials to $10,000 Maximum. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bomb-found-at-statue-of-serb-king.html | Bomb Found at Statue of Serb King. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/commuter-beats-on-post-by-head-captures-feature-of-benefit-card-at.html | COMMUTER BEATS ON POST BY HEAD; Captures Feature of Benefit Card at Belmont Park as 12,000 Look On. CHARITY REALIZES $25,000 Kennedy Wins Race for Lead Ponies With Silvery Grey -- Contribute Takes Stage Stars Purse. | True | By Bryan Field. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/exsenator-fflean-ofcomecticutdies-close-friend-of-coolidge-quit.html | EX-SENATOR fflLEAN OFCOMECTICUTDIES; Close Friend of Coolidge Quit Public Life When the Latter Left the White House. WAS IN POLITICS 44 YEARS Served as Governor Soon After Turn of Century and Then in the o Senate for 18 Years. | True | Special to THE NEW YORK TIMES. I | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/villanova-seniors-get-degrees-today-dedication-of-auditorium-will.html | VILLANOVA SENIORS GET DEGREES TODAY; Dedication of Auditorium Will Be Feature of 89th Commencement at Bryn Mawr. WILL HONOR NEW YORKER College Will Give Medal to Francis P. Garvin for Distinguished Service to Science. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/roosevelt-proffers-farm-aid-to-jobless-informs-those-with.html | ROOSEVELT PROFFERS FARM AID TO JOBLESS; Informs Those With Experience on Land to Appeal to Local Relief Bureaus. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/treasury-calls-deposits-orders-payments-of-43800ooo-on-notes-and.html | TREASURY CALLS DEPOSITS.; Orders Payments of $43,800,OOO on Notes and Certificates. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/joshua-h-jordan.html | JOSHUA H. JORDAN. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/strawn-urges-cut-in-government-cost-he-would-adjust-debts-as-needed.html | STRAWN URGES CUT IN GOVERNMENT COST; He Would Adjust Debts as Needed Step in Restoring Foreign Trade. CONDEMNS SOAKING RICH Taxes Must Come Down He Tells National Building Owners and Managers at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/cubans-sail-for-florida-will-join-spanishamerican-war-veterans-in.html | CUBANS SAIL FOR FLORIDA.; Will Join Spanish-American War Veterans in Hollywood, Fla. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/colleges-accused-of-discrediting-god-dr-js-middleton-in-address-at.html | COLLEGES ACCUSED OF DISCREDITING GOD; Dr. J.S. Middleton, in Address at New Rochelle Graduation, Says They Rob Man of Soul. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/prevents-ships-plunder-greek-torpedo-boat-aids-stranded-craft.html | PREVENTS SHIP'S PLUNDER.; Greek Torpedo Boat Aids Stranded Craft Threatened by Needy. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rockefeller-move-is-a-dramatic-one-his-wide-interest-in-welfare.html | ROCKEFELLER MOVE IS A DRAMATIC ONE; His Wide Interest in Welfare Projects Adds to Weight of His Decision. FOUGHT FOR ENFORCEMENT Held Duty to Obey Prohibition Act as Great as to Respect Ban on Highway Robbery. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dr-as-waldstein.html | DR. A.S. WALDSTEIN. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/nine-in-graduating-class-princeton-country-day-school-holds.html | NINE IN GRADUATING CLASS.; Princeton Country Day School Holds Commencement. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/brith-abraham-to-tax-members.html | B'rith Abraham to Tax Members. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/english-tin-firm-fails-london-market-suspends-dealings-when-lazarus.html | ENGLISH TIN FIRM FAILS.; London Market Suspends Dealings When Lazarus & Sons Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mcauliff-is-victor-in-title-tennis-play-beats-tillman-in-second.html | M'CAULIFF IS VICTOR IN TITLE TENNIS PLAY; Beats Tillman in Second Round at Philadelphia -- Williams and Lingebach Score. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/new-group-to-present-gas-by-georg-kaiser-actors-theatre-a.html | NEW GROUP TO PRESENT 'GAS BY GEORG KAISER; Actors' Theatre, a Cooperative Organization, Plans to Produce Play About June 20. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ibanez-to-lead-counterrevolt.html | Ibanez to Lead Counter-Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/twelve-shocks-felt-in-cuba.html | Twelve Shocks Felt in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/demand-a-receiver-for-majestic-hotel-mortgage-certificate-holders.html | DEMAND A RECEIVER FOR MAJESTIC HOTEL; Mortgage Certificate Holders Sue Owners of New Central Park West Structure. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/paris-list-steady-at-close.html | Paris List Steady at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/worlds-cue-title-to-robyns-holland-beats-puigvert-of-spain-in.html | WORLD'S CUE TITLE TO ROBYNS, HOLLAND; Beats Puigvert of Spain in Three-Cushion Play at Paris -- Lee of N.Y.A.C. Eliminated. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/robinson-of-illinois-steel-retires.html | Robinson of Illinois Steel Retires. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/miss-roome-weds-thatches-p-luquer-bride-and-bridegroom-members-of.html | MISS ROOME WEDS THATCHES P. LUQUER; Bride and Bridegroom Members of Distinguished New York Families. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/george-e-hayes-dead-surety-underwriter-was-official-of-several.html | GEORGE E. HAYES DEAD; SURETY UNDERWRITER; Was Official of Several Insurance Companies Here and Active in Trade Organizations. | True | Special to THK NE^ YORK TIME.,. I | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/buffalo.html | BUFFALO. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/preserving-madison-square.html | Preserving Madison Square. | True | ADELAIDE WHITE. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/reaction-of-the-press-to-rockefeller-letter-editors-hail-it-as.html | Reaction of the Press to Rockefeller Letter; Editors, Hail It as Indicating Public Attitude | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/britain-sees-delay-in-economic-parley-opening-is-not-expected-until.html | BRITAIN SEES DELAY IN ECONOMIC PARLEY; Opening Is Not Expected Until After Ottawa Conference In September at Earliest. LIBERALS HAIL OUR STAND Resolution Says Such Session Might Well Be Turning Point for World. | True | By Charles A. Selden.wireless To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bschlesingerdies-led-garment-union-uuuuuuuuuuuu-i-one-of-nations.html | B.SCHLESINGERDIES,! LED GARMENT UNION; uuuuuuuuuuuu I One of Nation's Most Prominent Labor Executives Is Victim of Tuberculosis. DIRECTED TWELVE STRIKES I I Headed Many Negotiations for Workers' ContractsuThomas and Hillquit Pay Tributes. | True | Special to THE NBW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/womens-national-nears-golf-honors-virtually-clinches-class-b-title.html | WOMEN'S NATIONAL NEARS GOLF HONORS; Virtually Clinches Class B Title in Long Island Team Play by Scoring 10 Points. HAS TOTAL OF 29 1/2 TALLIES Nassau's Figures Are the Same, but It Has Finished Schedule -- Cherry Valley Now Is Third. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/allgerman-directory-appointed-for-memel-change-in-government-ends.html | ALL-GERMAN DIRECTORY APPOINTED FOR MEMEL; Change in Government Ends Long Dispute Between Reich and Lithuania. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/2000000-for-church-mrs-mb-longyears-will-creates-christian-science.html | $2,000,000 FOR CHURCH.; Mrs. M.B. Longyear's Will Creates Christian Science Foundation. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bmt-plans-to-pay-13500000-notes-retirement-of-loan-aug-1-expected.html | B.M.T. PLANS TO PAY $13,500,000 NOTES; Retirement of Loan Aug. 1 Expected to Be Made Partly From Resources. BANKS TO ADVANCE FUNDS Revolving Credit Also in View, Possibly Conditioned by the Suspension of Dividends. NEW BOND ISSUE ENVISAGED Might Meet All or Some of Maturity -- Common Stock Sags In Heavy Trading. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dire-poverty-found-on-farms-of-japan-people-eat-feed-of-chickens.html | DIRE POVERTY FOUND ON FARMS OF JAPAN; People Eat Feed of Chickens and Cattle -- Girls Sold for $200 by Parents. THEFT AND ARSON PREVAIL Debts in One District Reach $700 a Family -- Wages Are Unpaid, Money Scarce. FRENCH TO AID MANCHUKUO Bankers Are Willing to Make Loan to Help Restore Chinese Eastern Railway. | True | By Hugh Byas.wireless To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sarazen-is-picked-to-win-by-darwin-americans-play-in-wind-praised.html | SARAZEN IS PICKED TO WIN BY DARWIN; American's Play in Wind Praised by Expert -- Mac Smith's Work on Greens Impressive. | True | By Bernard Darwin. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/blast-in-cleveland-sets-hotel-ablaze-woman-killed-and-14-other.html | BLAST IN CLEVELAND SETS HOTEL ABLAZE; Woman Killed and 14 Other Persons Are Injured -- Roof Is Blown Off. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/german-elections-are-set-for-july-31-cabinet-is-believed-to-have.html | GERMAN ELECTIONS ARE SET FOR JULY 31; Cabinet Is Believed to Have Hastened Action Because of Talk of Regency. PAPEN TO GO TO LAUSANNE Ex-Chancellor Bruening Denies Charges of New Regime That He Accomplished Little. SCHAEFFER GETS MINISTRY Late Returns From Mecklenburg-Schwerin Diet Elections Show Deadlock Remains. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sale-of-bank-in-boston-ratified.html | Sale of Bank in Boston Ratified. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/crack-english-train-sets-mark-averaging-816-miles-an-hour.html | Crack English Train Sets Mark, Averaging 81.6 Miles an Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/restaurant-man-slain-in-street.html | Restaurant Man Slain In Street. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mrs-edward-g-mcgraw.html | MRS. EDWARD G. McGRAW. | True | I Special to THB NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/frederick-m-stowell-president-of-munsingwear-inc-of-minneapolis.html | FREDERICK M. STOWELL; President of Munsingwear, Inc., of Minneapolis. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/final-plans-made-for-yacht-regatta-12-courses-are-designated-for.html | FINAL PLANS MADE FOR YACHT REGATTA; 12 Courses Are Designated for 81st Annual Competition of N.Y.Y.C. June 16 and 17. THREE DIVISIONS TO RACE Distances Vary From 7.1 to 25.7 Miles -- Start and Finish Will Be Off Glen Cove fight. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bonds-hold-gains-many-rails-higher-small-declines-shown-in-several.html | BONDS HOLD GAINS, MANY RAILS HIGHER; Small Declines Shown in Several Issues on Stock Exchange -- Federal Group Easier. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/john-a-jones-friend-of-general-us-grant-was-last-survivor-of-old.html | JOHN A. JONES.; Friend of General U.S. Grant Was Last Survivor of Old Illinois Unit. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/fairyland-in-new-york.html | Fairyland in New York. | True | ALMA L. ZULEEG. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/st-louis.html | ST. LOUIS. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jury-out-in-pitman-case-court-orders-sealed-verdict-today-after.html | JURY OUT IN PITMAN CASE.; Court Orders Sealed Verdict Today After Four-Hour Deadlock. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/charles-woellner.html | CHARLES WOELLNER. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/republican-war-chest-contains-only-8443-party-treasurers-report.html | REPUBLICAN WAR CHEST CONTAINS ONLY $8,443; Party Treasurer's Report Filed in House Shows $59,760 Expenses for Last Three Months. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/citys-relief-needs-put-at-50000000-welfare-council-figures-cost-for.html | CITY'S RELIEF NEEDS PUT AT $50,000,000; Welfare Council Figures Cost for Coming Year, Saying First Civic Duty Is to Save Lives. TAYLOR'S DEMANDS BACKED Burlingham Re-elected President, Smith Made a Vice President -- Legion Job Drive Total 874,258. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/armstrong-resigns-as-captain-of-crew-harvard-oarsman-still-eligible.html | ARMSTRONG RESIGNS AS CAPTAIN OF CREW; Harvard Oarsman Still Eligible to Row and Will Leave for Red Top Camp. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dawes-considers-his-job-is-finished-balancing-of-budget-and-state.html | DAWES CONSIDERS HIS JOB IS FINISHED; Balancing of Budget and State of Reconstruction Work Cited in Resignation. PRESIDENT WRITES REGRET General Emphatically Denies That Differences With Meyer Caused His Retirement. DAWES CONSIDERS HIS JOB IS FINISHED SLOAN SAYS RECOVERY HINGES ON CONGRESS General Motors Head, on Radio, Asks Legislators to Cut Expenses, Balance Budget and Adjourn. Police Funeral Escort Unit Formed. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/yankees-prevail-to-to-0-ruth-gets-four-hits-in-victory-over-grand.html | YANKEES PREVAIL, TO TO 0.; Ruth Gets Four Hits in Victory Over Grand Rapids Ramonas. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/1-myersullbby.html | 1 MyersuLlbby. | True | i Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/building-plans-decrease-applications-last-month-270100-10960880-a.html | BUILDING PLANS DECREASE.; Applications Last Month $270,100 -- $10,960,880 a Year Ago. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/holy-cross-beats-boston-college-65-crusaders-triumph-in-the-ninth.html | HOLY CROSS BEATS BOSTON COLLEGE, 6-5; Crusaders Triumph in the Ninth When O'Connell and Maynard Work Squeeze Play. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/weekly-report-made-by-federal-reserve-loans-and-investments.html | WEEKLY REPORT MADE BY FEDERAL RESERVE; Loans and Investments Increased by Member Banks While Deposits Decrease. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/remodeled-liner-docks-here.html | Remodeled Liner Docks Here. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/speaking-of-whales-those-reported-by-the-aquitania-must-have-been.html | SPEAKING OF WHALES.; Those Reported by the Aquitania Must Have Been Small Ones. | True | EDGAR MAYHEW BACON. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/workouts-started-by-yaleharvard-crimson-varsity-rows-eight-miles-in.html | WORKOUTS STARTED BY YALE-HARVARD; Crimson Varsity Rows Eight Miles in Preparation for Regatta on June 24. ELIS IN 10-MILE SESSION Jayvee, Freshman and Combination Eights of Both Camps Also Practice on Thames. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ws-dowdell-heads-cotton-exchange-representative-of-southern-firm-is.html | W.S. DOWDELL HEADS COTTON EXCHANGE; Representative of Southern Firm Is Made President Also of Wool Associates. OTHER OFFICERS CHOSEN Alpheus C. Beane and Robert M. Harriss Added to Board of Managers of the Staple Market. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/fights-warsaw-ban-on-new-shaw-play-producer-says-too-true-to-be.html | FIGHTS WARSAW BAN ON NEW SHAW PLAY; Producer Says "Too True to Be Good" Was Put On Because of Author's "Reverence." REVISIONS MADE IN LINES Manager Now Seeks to Lift Ban on Parts Objected To in Clerical and Military Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/los-angeles.html | LOS ANGELES. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/atlanta.html | ATLANTA. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/crisp-contradicts-smoot-on-report.html | Crisp Contradicts Smoot on Report. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/house-passes-reds-exclusion-bill.html | House Passes "Reds" Exclusion Bill | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/tie-in-womens-golf-mrs-hucknall-and-mrs-stevens-score-87s-in.html | TIE IN WOMEN'S GOLF.; Mrs. Hucknall and Mrs. Stevens Score 87s In Connecticut Play. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/summer-exhibition-at-museum-of-modern-art-shows-evidence-of-careful.html | Summer Exhibition at Museum of Modern Art Shows Evidence of Careful Planning. | True | By Edward Alden Jewell. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/supply-buyers-aid-asked-purchasing-agents-at-detroit-session-urged.html | SUPPLY BUYERS' AID ASKED.; Purchasing Agents, at Detroit Session, Urged to Help in Crisis. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/watson-says-senate-will-stay-till-july-1-legislative-tasks-cannot.html | WATSON SAYS SENATE WILL STAY TILL JULY 1; Legislative Tasks Cannot Be Finished Before the Conventions, He Declares. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/stimson-congratulates-bennett.html | Stimson Congratulates Bennett. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/dallas.html | DALLAS. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/sues-heilmann-in-reno-wife-seeks-divorce-husband-has-sued-long.html | SUES HEILMANN IN RENO.; Wife Seeks Divorce -- Husband Has Sued Long Island Banker. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/newark-men-lease-hotel-in-red-bank-james-a-levie-heads-group-to.html | NEWARK MEN LEASE HOTEL IN RED BANK; James A. Levie Heads Group to Operate the $800,000 Molly Pitcher, Built in 1929. JERSEY CITY FLATS BOUGHT Two Houses in Journal Square Area Change Ownership -- Two Union City Corners Also Conveyed. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/low-marks-of-1932-recorded-in-grains-only-july-wheat-future-holds.html | LOW MARKS OF 1932 RECORDED IN GRAINS; Only July Wheat Future Holds Above Bottom Figures for the Season. SELLING HEAVY IN WINNIPEG Chicago's Declines Are 1 ⅝ to 2c in Wheat, 1/2 to 3/4c in Corn, 5/8 to 1c in Oats, 7/8 to 1 1/8 In Rye. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/charles-edouard-rioux.html | CHARLES EDOUARD RIOUX. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/62-are-graduated-from-peddie-school-dean-cm-mcconn-of-lehigh.html | 62 ARE GRADUATED FROM PEDDIE SCHOOL; Dean C.M. McConn of Lehigh University Delivers Address at Hightstown, N.J., Exercises. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/frank-eaton-alden.html | FRANK EATON ALDEN. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/enlarging-the-public-debt.html | ENLARGING THE PUBLIC DEBT. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bradbeers-70-sets-pace-in-title-golf-young-english-pro-leads-field.html | BRADBEER'S 70 SETS PACE IN TITLE GOLF; Young English Pro Leads Field for First Qualifying Round at Sandwich. SARAZEN REGISTERS A 73 Mac Smith Also Returns a 73, While Armour and Robert Sweeney Have 75s. OTHERS FROM U.S. FALTER Havers, With a 71, and Mitchell and Ray, With 73s, Among the Leading Britons. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chicago-exchange-election-ph-davis-stays-as-president-and-pb.html | CHICAGO EXCHANGE ELECTION.; P.H. Davis Stays as President and P.B. Skinner as Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ce-ingersoll-financier-dead-philadelphia-lawyer-was-once-bank.html | C.E. INGERSOLL, FINANCIER, DEAD; Philadelphia Lawyer Was Once Bank President and Director in Many Public Utilities. WAS BUILDER OF RAILROADS Active in Construction and Reorganization of a Number of Lines in the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/brazil-continues-to-destroy-coffee.html | Brazil Continues to Destroy Coffee. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/claims-are-being-pressed.html | Claims Are Being Pressed. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/warren-alexander.html | WARREN ALEXANDER. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/wet-plank-moves-gain-in-both-parties-proposal-that-conventions-take.html | WET PLANK MOVES GAIN IN BOTH PARTIES; Proposal That Conventions Take Identical Stands Is Spurred by Rockefeller Letter. REPUBLICANS ALTER PLANK Submission to Legislatures Is Decided On -- Tydings, Borah Attack It as Hypocritical. WET-PLANK MOVES GAIN IN TWO PARTIES | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/text-of-rockefellers-letter-to-dr-butler.html | Text of Rockefeller's Letter to Dr. Butler | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/vanderpoolulyons.html | VanderpooluLyons. | True | Special to THB NKW TOUK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/simpson-began-as-a-messenger.html | Simpson Began as a Messenger. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/20-caddies-quit-strike-but-90-more-of-round-hill-club-still-refuse.html | 20 CADDIES QUIT STRIKE.; But 90 More of Round Hill Club Still Refuse to Accept Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/columbia-alumni-score-on-hudson-graduate-boat-defeats-lightweight.html | COLUMBIA ALUMNI SCORE ON HUDSON; Graduate Boat Defeats Lightweight Eight in Two-Mile Practice Sprint. TRIUMPHS BY HALF LENGTH Lion Varsity Goes Out on River Late in Day -- Read, Coxswain, Joins Jayvee Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/shakespeares-troilus-and-cressida-in-its-first-professional.html | Shakespeare's "Troilus and Cressida" in Its First Professional Production in This Country. | True | By J. Brooks Atkinson. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/lord-mayor-of-london-flies-with-staff-on-official-trip.html | Lord Mayor of London Flies With Staff on Official Trip | True | By the Canadian Press. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/knights-templar-parade-up-drive-8000-in-bright-uniforms-and-plumed.html | KNIGHTS TEMPLAR PARADE UP DRIVE; 8,000 in Bright Uniforms and Plumed Hats March to Grant's Tomb. MAYOR IN REVIEWING STAND High Wind Scatters Throng Viewing Spectacle -- Contest for 3 Offices Likely at Session Today. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/foreign-minster-denies-plan-to-restore-monarchy-in-reich.html | Foreign Minster Denies Plan To Restore Monarchy in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/aiding-federal-reserve-some-suggestions-are-advanced-for-keeping.html | AIDING FEDERAL RESERVE.; Some Suggestions Are Advanced for Keeping the Act Operative. | True | FREDERIC L. KING. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/hunted-in-two-shootings-rifleman-who-wounded-men-is-sought-at.html | HUNTED IN TWO SHOOTINGS.; Rifleman Who Wounded Men Is Sought at Floral Park. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/trumbullucruikshank.html | TrumbulluCruikshank. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/rev-george-kaletsch.html | REV. GEORGE KALETSCH. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/irish-suddenly-call-parley-with-britain-to-break-deadlock-thomas.html | IRISH SUDDENLY CALL PARLEY WITH BRITAIN TO BREAK DEADLOCK; Thomas and Hailsham Confer in Dublin Today and de Valera Will Visit London Friday. OTTAWA IS FORMAL ISSUE But Discussion of Oath Is Held Inevitable -- Talks Viewed as Face-Saving on Both Sides. IRISH CALL PALEY OF BRITISH IMPASSE | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/youngest-of-seven-brothers.html | Youngest of Seven Brothers. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/miss-cumming-advances-beats-miss-cabanellas-in-quarterfinals-of.html | MISS CUMMING ADVANCES.; Beats Miss Cabanellas in Quarter-Finals of Westfield Tennis. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ifaith-yilas-weds-c-l-hacpherson-chapel-of-st-bartholomews-church.html | IFAITH YILAS WEDS C. L, HACPHERSON; Chapel of St. Bartholomew's Church Decorated With Ferns i and Flowers for Ceremony. 1 I BRIDE HAS FIVE ATTENDANTS I _____ I Her Train Was Worn by Bride- groom's Mother and Sister When i Presented at Enqlish Court. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/new-england.html | NEW ENGLAND. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jersey-banker-guilty-in-loan-fraud.html | Jersey Banker Guilty in Loan Fraud | True | Special to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/counterrevolt-under-way.html | Counter-Revolt Under Way. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/seabury-to-name-friend-of-walker-roosevelt-will-be-told-of-the.html | SEABURY TO NAME 'FRIEND' OF WALKER; Roosevelt Will Be Told of the Person to Whom Mayor and Sherwood Paid $82,000. COUNSEL RUSHING ANALYSIS Specifications May Be Ready for Printer Today -- Expected in Albany by Friday. CIVIC BODIES PRESS ACTION Schieffelin Group Is Ready to File Formal Removal Plea as Soon as Governor Gets Evidence. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/talking-away-fear-speakers-campaign-suggested-to-lift-depression.html | TALKING AWAY FEAR.; Speakers' Campaign Suggested to Lift Depression. | True | M. TOSCAN BENNETT. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bennett-praises-us-as-neighbors-canadian-premier-at-syracuse.html | BENNETT PRAISES US AS NEIGHBORS; Canadian Premier at Syracuse Commencement Lays Amity to Mutual Understanding. DEGREE BESTOWED ON HIM MacNider and Herridge Are Also Honored -- Class of 1,044 Is Graduated at University. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/roman-catholic-high-wins-captures-philadelphia-schoolboy-rowing.html | ROMAN CATHOLIC HIGH WINS; Captures Philadelphia Schoolboy Rowing Title on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/land-arms-group-at-geneva-divided-report-shows-disagreement-on.html | LAND ARMS GROUP AT GENEVA DIVIDED; Report Shows Disagreement on Every Weapon Wider Than in Naval Commission. ANOTHER DISPUTE HALTED Effectives Committee Decides to Refer Principal Controversial Matters to Henderson. | True | By Clarence K. Streitet.wireless To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/bankers-here-feel-no-alarm-on-chile-confident-that-davila-is-not-a.html | BANKERS HERE FEEL NO ALARM ON CHILE; Confident That Davila Is "Not a Socialist" and Will Not Harm American Concerns. GOVERNMENT'S BONDS SAG Stocks of Copper Companies Also Show Losses -- Conferences on Cosach Will Continue. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/crash-kills-aviation-concern-head.html | Crash Kills Aviation Concern Head. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/opens-new-drive-on-stock-frauds-state-attorney-general-calls-on-all.html | OPENS NEW DRIVE ON STOCK FRAUDS; State Attorney General Calls On All Security Dealers for Complete Reports. ACTS UNDER REVISED LAW Bennett Sees Wider Safeguards to Public In Amendment Effective on July 1. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/san-francisco.html | SAN FRANCISCO. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/hope-for-hausner-voiced-by-kimball-flier-may-have-turned-sack-and.html | HOPE FOR HAUSNER VOICED BY KIMBALL; Flier May Have Turned Sack and Landed in Newfoundland Moors, Says the Meteorologist. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/clash-in-island-council-government-in-st-thomas-rebukes-minority.html | CLASH IN ISLAND COUNCIL.; Government in St. Thomas Rebukes Minority for Plea to Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/wholesale-prices-down-in-canada.html | Wholesale Prices Down In Canada. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/hw-fischer-author-kills-self-in-florida-falls-from-ninth-floor-of.html | H.W. FISCHER, AUTHOR, KILLS SELF IN FLORIDA; Falls From Ninth Floor of Miami Hotel After Writing Notes and Preparing Obituary. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/to-vote-on-sunday-movies-plainfield-citizens-to-answer-question-in.html | TO VOTE ON SUNDAY MOVIES; Plainfield Citizens to Answer Question in Fall Election. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/kin-of-slams-king-is-graduated.html | Kin of Slam's King Is Graduated. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/robert-sproul.html | ROBERT SPROUL. | True | Special to THE NEW YORK TUJES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/city-fails-to-fight-beach-front-cases-sudden-exit-of-its-attorney.html | CITY FAILS TO FIGHT BEACH FRONT CASES; Sudden Exit of Its Attorney Gives Lawyers Clear Field in Coney Island Case. MANY CLAIMS UNDISPUTED Court Refuses to Put Off Retrial on $700,000 Condemnations When Counsel Is Ill. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/warms-announce-60-films-for-season-schedule-of-their-company-and.html | WARMS ANNOUNCE 60 FILMS FOR SEASON; Schedule of Their Company and First National Is Issued at Business Meeting Here. FOUR FOR JAMES CACNEY Barbara Stanwyck, William Powell Kay Francis and Richard Barthelmess Featured. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/california-tremor-kills-one-injures-3-water-and-gas-mains-broken-at.html | CALIFORNIA TREMOR KILLS ONE, INJURES 3; Water and Gas Mains Broken at Eureka -- Shocks Felt in Southern Oregon. SANTIAGO, CUBA, SHAKEN Eighty-eight Tremors in Two Days in Mexico Called the "Dance of the Continent." | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/skeleton-attends-dinner-honoring-him-bones-of-jeremy-bentham-great.html | SKELETON 'ATTENDS DINNER HONORING HIM; Bones of Jeremy Bentham, Great Reformer, at Celebration at University of London. | True | Special Cable lo THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/brewster-heads-church-former-maine-governor-elected-by-christian.html | BREWSTER HEADS CHURCH.; Former Maine Governor Elected by Christian Scientists In Boston. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/gypsy-king-buried-in-plot-in-jersey-mourners-from-wide-area-attend.html | GYPSY 'KING' BURIED IN PLOT IN JERSEY; Mourners From Wide Area Attend Colorful Ceremonies in Newark and Paterson. FUNERAL FEAST FOLLOWS Tribal Gathering at Linden to Result in Selection of New Chief of Nomads Here. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/denver.html | DENVER. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/relieving-the-strain-a-little-money-spent-by-many-would-do-much.html | RELIEVING THE STRAIN.; A Little Money Spent by Many Would Do Much Good. | True | A.H.W. ZERBAN. | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/cochet-turns-back-de-stefani-in-final-triumphs-over-italian-net-ace.html | COCHET TURNS BACK DE STEFANI IN FINAL; Triumphs Over Italian Net Ace, 6-0, 6-4, 4-6, 6-3, to Take Crown for Fifth Time. PLAYS IN BRILLIANT FORM Keeps Up Pressure From Start, Which Makes Short Work of Loser's Stalwart Rally. | True | By Lansing Warren.wireless To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/broad-discussion-expected.html | Broad Discussion Expected. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/armour-again-reduces-wages.html | Armour Again Reduces Wages. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/macdonald-returns-to-london.html | MacDonald Returns to London. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/warners-face-new-suit-stockholders-receivership-plea-dismissed-he.html | WARNERS FACE NEW SUIT.; Stockholder's Receivership Plea Dismissed, He Files Again. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/eightyeight-shocks-in-mexico.html | Eighty-eight Shocks in Mexico. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/charles-w-guy.html | CHARLES W. GUY. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/call-to-arms.html | Call to Arms. | True | C.J. STANLEY. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/jewish-school-here-is-forced-to-close-teachertraining-institution.html | JEWISH SCHOOL HERE IS FORCED TO CLOSE; Teacher-Training Institution of Hebrew Union College to End 9-Year Service. LACK OF FUNDS REVEALED Rabbi Schulman Says Effort Will Be Made to Go On -- Graduation Exercises Are Held. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/appreciative-comment.html | Appreciative Comment. | True | R.E. WOLSELEY. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/delays-antarctic-trip-watkins-to-go-to-east-greenland-instead-this.html | DELAYS ANTARCTIC TRIP.; Watkins to Go to East Greenland Instead This Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/campaign-fund-inquiry-bill-favored.html | Campaign Fund Inquiry Bill Favored | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/simsufiske.html | SimsuFiske. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/ten-jurors-chosen-for-trial-of-kresel-only-four-are-added-in-day.html | TEN JURORS CHOSEN FOR TRIAL OF KRESEL; Only Four Are Added in Day With 86 Talesmen Examined and More Ordered Today. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/drys-are-resentful-wet-chiefs-jubilant-rockefellers-statements-on.html | DRYS ARE RESENTFUL; WET CHIEFS JUBILANT; Rockefeller's Statements on the Evils of Prohibition termed "Wild" by Some. PRAISED FOR HIS COURAGE His Conversion to the Cause Will Help Drive for Repeal, Dr. Butler Declares. DRYS RESENTFUL; WETS JUBILANT | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/farley-in-new-job-as-cleaners-czar-former-sheriff-says-he-already.html | FARLEY IN NEW JOB AS CLEANERS 'CZAR'; Former Sheriff Says He Already Has Settled a Dispute Between Employers and Workers. AIMS TO PREVENT STRIKES Denies His Salary Is $50,000 -- Retailers to Run Wholesale Plants on Cooperative Basis. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/giant-six-to-play-at-home-tonight-engages-boston-team-in-first-polo.html | GIANT SIX TO PLAY AT HOME TONIGHT; Engages Boston Team in First Polo Grounds Game of Box Lacrosse Campaign. DODGERS WILL SEE ACTION Toronto Outfit Will Furnish Oppo- sition in Another League Test at Ebbets Field. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/coolidge-sends-condolences.html | Coolidge Sends Condolences. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/calls-owen-young-leader-of-new-era-ida-tarbell-in-book-hails-him-as.html | CALLS OWEN YOUNG LEADER OF NEW ERA; Ida Tarbell in Book Hails Him as Idea Statesman, Viewing Industry as Social Trust. A LINCOLN OF BUSINESS His Idealism Is Needlessly Feared by Capitalists, Writer Says -- Sees His Career Only Begun. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/topthorn-second-in-feature-event-essex-troop-entry-falters-in.html | TOPTHORN SECOND IN FEATURE EVENT; Essex Troop Entry Falters in Jump-Off After Tying With Trillora Farm's Star. CINELLI CAPTURES A BLUE Scores in Field of 26 in Keenly Contested Open-Jumping Event -- Flowing Gold Is a Victor. | True | By Henry B. Ilsley.special To the New York Times. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/critics-of-riis-park-to-meet-benninger-straus-will-confer-today.html | CRITICS OF RIIS PARK TO MEET BENNINGER; Straus Will Confer Today With Queens Commissioner to Try to Reconcile Their Views. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/zbyszko-throws-geraldi-scores-fall-in-950-in-feature-bout-at-coney.html | ZBYSZKO THROWS GERALDI.; Scores Fall in 9:50 in Feature Bout at Coney Island. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/money-and-credit-monday-june-6-1932.html | MONEY AND CREDIT Monday, June 6, 1932. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/mrs-putnam-honors-dead-puts-flowers-on-the-tomb-of-the-unknown.html | MRS. PUTNAM HONORS DEAD; Puts Flowers on the Tomb of the Unknown Soldier in Paris. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/chicago-on-armaments-both-conventions-it-is-held-must-be-definite.html | CHICAGO ON ARMAMENTS.; Both Conventions, it is Held, Must Be Definite on the Subject. | True | LUCIA AMES MEAD. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/no-ceremony-marks-the-signing-of-the-tax-bill-hoover-sees-people.html | No Ceremony Marks the Signing of the Tax Bill; Hoover Sees People Courageous in Facing Burden | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/cincinnati.html | CINCINNATI. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/harvard-council-named-robert-saltonstall-heads-student-body-for.html | HARVARD COUNCIL NAMED.; Robert Saltonstall Heads Student Body for Next Term. | True | Special to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/barbara-pearson-to-wed-i-daughter-of-virgin-islands-governor-i-to.html | BARBARA PEARSON TO WED.; I Daughter of Virgin Islands Governor I to Marry G. C. Lange. | True | | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/tiny-research-ship-back-from-expedition-the-william-scoresby-spent.html | TINY RESEARCH SHIP BACK FROM EXPEDITION; The William Scoresby Spent 19 Months Exploring South Pacific and South Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 156551 |
| 1932-06-07 | 1932-06-07 | https://www.nytimes.com/1932/06/07/archives/commending-governor-byrd.html | COMMENDING GOVERNOR BYRD. | True | | C1B 156551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/labor-pledges-aid-to-regime-in-chile-expresident-montero-takes.html | LABOR PLEDGES AID TO REGIME IN CHILE; Ex-President Montero Takes Refuge in the Argentine Embassy at Santiago. HIGH OFFICERS QUIT ARMY Dissension in the Junta Is Reported, but Denied -- Jobs for All Within a Month Are Promised. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/explains-system-of-french-quotas-tardieu-note-to-edge-assures-most.html | EXPLAINS SYSTEM OF FRENCH QUOTAS; Tardieu Note to Edge Assures Most Favored Nation Treatment Pending Negotiations. RULE EFFECTIVE ON MAY 31 Limit on American Commodity Will Not Be Below 10 Per Cent of the Total Imports During 1931. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/heads-bank-in-elizabeth.html | Heads Bank in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/says-de-valera-seeks-new-treaty.html | Says de Valera Seeks New Treaty. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/endow-culver-academy-founders-heirs-put-ownership-in-trust-for.html | ENDOW CULVER ACADEMY.; Founder's Heirs Put Ownership in Trust for Foundation. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/takes-residence-in-darien.html | Takes Residence in Darien. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/william-r-ellis.html | WILLIAM R. ELLIS. | True | Special to THE NEW YORK TIMES. I | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/workers-to-escort-schlesmers-body-50000-garment-union-mem-bers.html | WORKERS TO ESCORT SCHLESMER'S BODY; 50,000 Garment union Mem- bers Expected to Attend the Leader's Funeral Tomorrow. OFFICIALS TO MEET TRAIN Body Will Be Taken to Headquar- ters Today for Public Tributeu1/2 List of Pallbearers Announced. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rochester-again-wins-defeats-toronto-5-to-3-for-third-victory-in-a.html | ROCHESTER AGAIN WINS.; Defeats Toronto, 5 to 3, for Third Victory in a Row. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/perus-recruits-sworn-in-president-and-diplomats-at-ceremony-on.html | PERU'S RECRUITS SWORN IN.; President and Diplomats at Ceremony on Anniversary of Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/high-wind-fails-to-prevent-drills-rival-boatings-are-unsettled-with.html | HIGH WIND FAILS TO PREVENT DRILLS; Rival Boatings Are Unsettled, With Shifts Made in Both Shells as Experiments. PARKER AT HARVARD STROKE Takes Place of Cassedy In Evening Paddle -- Yale's Problem Is Replacing Esselstyn. | True | By Robert F. Kelley.special To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/orders-road-to-pay-4582185.html | Orders Road to Pay $4,582,185. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-hucknall-sets-mark-scores-84-to-defeat-miss-bryant-in.html | MRS. HUCKNALL SETS MARK.; Scores 84 to Defeat Miss Bryant in Connecticut Title Golf | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/denies-interest-in-music-is-lagging-wa-fisher-tells-publishers.html | DENIES INTEREST IN MUSIC IS LAGGING; W.A. Fisher Tells Publishers Sales Decline Does Not Show an "Atrophy of Taste." CITES LOSS IN OTHER ARTS Reports Classical Music Copyrights is Lowest in 20 Years -- Ways to Improve Field Sought. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/17-hits-by-pirates-down-phillies-74-vaughan-young-shortstop-leads.html | 17 HITS BY PIRATES DOWN PHILLIES, 7-4; Vaughan, Young Shortstop, Leads Pittsburgh Attack With Five Straight Blows. RALLY IN SEVENTH DECIDES Victors Change 4-3 Deficit Into 5-4 Lead -- Losers Drop to Last Place. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/roosevelt-praises-albany-port-work-in-dedication-speech-he-urges.html | ROOSEVELT PRAISES ALBANY PORT WORK; In Dedication Speech, He Urges the Use of Public Funds for Definitely Useful Projects. TERMS SOME PLANS WASTE In This He Stands With Hoover and Opposes the Position of Smith and Garner. PAYNE SPEAKS FOR HURLEY Assistant Secretary of War Assails "Pork Barrel" Relief Programs as Reactionary Measures. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dollar-exchange-rallies-sharply-rise-follows-improvement-in.html | DOLLAR EXCHANGE RALLIES SHARPLY; Rise Follows Improvement in Sentiment Abroad Caused by Balancing of Budget. STERLING FALLS 2 CENTS Francs Decline to a Rate at Which Exports of Gold Are Unprofitable. GERMAN MARKS ADVANCE Federal Reserve Bank Reports $20,959,300 Net Loss in Gold for the Day. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mkee-challenges-hospital-critics-city-institutions-are-not.html | M'KEE CHALLENGES HOSPITAL CRITICS; City Institutions Are Not Overcrowded, He Retorts to Doctors Asking Funds. FOUND MANY BEDS EMPTY Survey of Facilities Shows Plight "Not as Black as Painted" -- Appropriation Deferred. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/edge-back-to-fight-for-a-wet-plank-ambassador-also-to-demand-a.html | EDGE BACK TO FIGHT FOR A WET PLANK; Ambassador Also to Demand a "Specific Economy Plan" at Republican Convention. PRAISES FRENCH ATTITUDE Says Recent Agreements Disprove Charge Nation Is Unwilling to Cooperate With Us. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/walker-bout-again-postponed.html | Walker Bout Again Postponed. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/all-japan-stirred-by-farmers-plight-emperor-cabinet-and-diet-are.html | ALL JAPAN STIRRED BY FARMERS PLIGHT; Emperor, Cabinet and Diet Are Absorbed in Seeking Some Means to Provide Relief. SCHOOLS FEED CHILDREN Government Makes No Effort to Collect Farm Taxes -- Moratorium Plan Gains. | True | By Hugh Byas.wireless To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/festival-concerts-will-aid-musicians-damrosch-plans-five-programs.html | FESTIVAL CONCERTS WILL AID MUSICIANS; Damrosch Plans Five Programs on Ambitious Scale -- Big Pageant Is Included. URBAN TO PROVIDE SETTING Kreisler and Rachmaninoff Among Artists in Madison Square Series During Winter. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/the-man-in-lower-eight.html | The Man in Lower Eight. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/akron-rejects-eastbound-mail.html | Akron Rejects Eastbound Mail. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/article-5-no-title.html | Article 5 -- No Title. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/teachers-protest-city-residence-bill-resent-plan-to-treat-them-like.html | TEACHERS PROTEST CITY RESIDENCE BILL; Resent Plan to Treat Them Like "Industrial Serfs Who Must Buy at Company Store." | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/peruvian-elections-quiet-balloting-in-departments-where-vote-was.html | PERUVIAN ELECTIONS QUIET.; Balloting In Departments Where Vote Was Annulled is Orderly. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/washington-regulars-pleased.html | Washington Regulars Pleased. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/steel-man-ends-life-in-new-rochelle-home-hg-oliver-wire.html | STEEL MAN ENDS LIFE IN NEW ROCHELLE HOME; H.G. Oliver, Wire Manufacturer, Shoots Himself -- Family Reports Death to Examiner. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/surrey-cricketers-win-by-nine-wickets-down-essex-in-english-county.html | SURREY CRICKETERS WIN BY NINE WICKETS; Down Essex in English County Match -- South American and All-India Teams Score. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/knights-templar-honor-ch-hadlock-brooklyn-man-elected-grand.html | KNIGHTS TEMPLAR HONOR C.H. HADLOCK; Brooklyn Man Elected Grand Commander at Close of State Conclave. CENTURY-OLD RULE BROKEN illness of 2 Deputy Leaders Alters Usual Succession -- Dinner is Given to Arthur L. Lee. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/owen-d-youngs-address.html | Owen D. Young's Address. | True | GEORGE FOSTER PEABODY. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mac-smith-armour-near-top-with-146-sarazen-returns-149-pursey-and.html | MAC SMITH, ARMOUR NEAR TOP WITH 146; Sarazen Returns 149, Pursey and Robert Sweeney 151s, Grant 152, to Pass Test. 6 OTHERS FROM U.S. FAIL Gordon Smith, Frank Sweeney, Azbill, Thompson, Crane and Scheftel Falter at Sandwich. TWO BREAK COURSE RECORD McRuvie, Scottish Amateur, and Curtis, British Pro, Score 69s at Prince's. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/-mrs-arthur-h-whitney.html | ! MRS. ARTHUR H. WHITNEY. | True | Special to T1/2K NEW YORK TIMES. \| | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/7000-in-bonus-army-parade-in-capital-orderly-but-grim-100000-on.html | 7,000 IN BONUS ARMY PARADE IN CAPITAL, ORDERLY BUT GRIM; 100,000 on Sidewalks Cheer the Marchers, Who Move in 6 Regiments, Led by 2 Bands. FEDERAL OFFICES GUARDED But No Trouble Occurs, Despite Reports That Communists Planned a Disturbance. THOUSANDS MORE ARRIVE The Fund for Food Is Down to $100 -- Leader Declares Government Must Take Care of Men. 7,000 IN BONUS ARMY PARADE IN CAPITAL | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/admits-1927-bank-theft-brooklyn-teller-gets-a-suspended-sentence.html | ADMITS 1927 BANK THEFT.; Brooklyn Teller Gets a Suspended Sentence -- Another Changes Plea. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mr-ford-might-help-too-counterbalance-suggested-for-his-farmloan.html | MR. FORD MIGHT HELP TOO.; Counterbalance Suggested for His Farm-Loan Scheme. | True | HELEN S.K. WILLCOX. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-dibbles-stars-win-at-west-point-desert-rose-and-flowing-gold.html | MRS. DIBBLE'S STARS WIN AT WEST POINT; Desert Rose and Flowing Gold Annex Saddle Horse Titles as Annual Show Closes. WEARY RIVER TAKES BLUE Mrs. Gimbel Rides Own Entry to Triumph In Corinthian Class -- Mrs. Hammond Shaken in Fall. | True | By Henry B. Ilsley.special To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/will-speed-auto-output-cord-says-auburn-company-will-go-into.html | WILL SPEED AUTO OUTPUT.; Cord Says Auburn Company Will Go Into Capacity Production. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/crude-oil-production-increased-in-april-total-was-2257000-barrels.html | CRUDE OIL PRODUCTION INCREASED IN APRIL; Total Was 2,257,000 Barrels, but Daily Average Fell Below Mark Last Year. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mayor-pins-medals-on-26-fire-heroes-presents-awards-for-bravery-and.html | MAYOR PINS MEDALS ON 26 FIRE HEROES; Presents Awards for Bravery and Efficiency at Ceremony at the City Hall. CRITICS OF CITY SCORED Walker Lays Attacks on Morale of Department to "Publicity-Seeking" Reformers. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/morris-plan-loans-are-99-12-repaid-loss-of-only-onehalf-of-1.html | MORRIS PLAN LOANS ARE 99 1/2% REPAID; Loss of Only One-half of 1 % Reported on $178,650,607 Lent to 800,000 Persons. NET EARNINGS DECREASED Volume of Business Last Year Fell From That of 1930 Under a More Conservative Policy. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/american-gunboat-routs-2000-chinese-inflicts-heavy-casualties-in.html | AMERICAN GUNBOAT ROUTS 2,000 CHINESE; Inflicts Heavy Casualties in Defending Stranded British Ship on the Yangtse. STEAMER CARRIES BULLION Attackers Wear Nationalist Garb -- Chang Goes to Lead Army as a Division Mutinies. | True | By Hallett Abend.special Cable To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/markets-in-london-paris-and-berlin-english-exchange-opens-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Opens Quiet, but Tone Strengthens in Afternoon Trading. FRENCH STOCKS DECLINE Weakness Ascribed to Uncertain Political Outlook -- LOSSES on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/11400000-sought-for-union-station-cincinnati-terminal-company-tells.html | $11,400,000 SOUGHT FOR UNION STATION; Cincinnati Terminal Company Tells I.C.C. Loan Is Needed to Complete Project. FUNDS ARE NOW EXHAUSTED Private Advances Are Not Available, It Says -- M., St. P. & S. Ste. M. Cuts Request to $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/armours-iron-play-praised-by-darwin-americans-game-in-scoring-a-71.html | ARMOUR'S IRON PLAY PRAISED BY DARWIN; American's Game in Scoring a 71 Described as "Fine, Confident, Masterly Golf." | True | By Bernard Darwin. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/herriots-program-wins-big-majority-socialists-join-with-the-radical.html | HERRIOT'S PROGRAM WINS BIG MAJORITY; Socialists Join With the Radical Socialists to Give Premier 390 to 152 Vote. BRIAND'S AIMS TO CONTINUE Leader of Government Says He Will Work for Arms Cuts That Assure Peace to All. DEFINES LAUSANNE STAND He Says France Cannot Permit Contesting of Rights That Are Outcome of Treaties. | True | By P.j. Philllp.wireless To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/builder-of-the-akron-honored.html | Builder of the Akron Honored. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/senate-again-acts-as-check-on-house-once-more-it-is-viewed-as.html | SENATE AGAIN ACTS AS CHECK ON HOUSE; Once More It Is Viewed as Bulwark Against Radical and Hasty Legislation. VOTED FOR REAL ECONOMY It Is Credited Also With Stifling Inflation Measure and Bettering the Tax Bill. NEW SPIRIT IS REVEALED Recent Moves Indicate a Sense of Responsibility -- Help to the Republicans Is Seen. | True | By Arthur Krock.special To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/chicago-discusses-convention-themes-officials-gathered-to-arrange.html | CHICAGO DISCUSSES CONVENTION THEMES; Officials Gathered to Arrange for the Sessions Expect Republican Battle. ROCKEFELLER SPURS DRIVE His Statement to Be Used in Battle for Outright Repeal Plank. SEE A DEFEAT FOR BUTLER Hoover Supporters Will Try to Dissuade Him From Insisting on Presenting Resolution. | True | By W.a. Warn.special To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/tells-new-doctors-benefit-of-jokes-dr-king-talking-to-flower.html | TELLS NEW DOCTORS BENEFIT OF JOKES; Dr. King, Talking to Flower Hospital Graduates, Says Jests Are Often Better Than Pills. H.N. DAVIS GIVES ADDRESS Urges the Promotion of Mass Happiness -- Seven of Class of '82 Get Gold Diplomas. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/sage-stable-colt-conquers-panetian-halcyon-finishes-third-with-the.html | SAGE STABLE COLT CONQUERS PANETIAN; Halcyon Finishes Third, With The Beasel, 3-to-2 Choice, Last in Field of Six. GILBERT SCORES A DOUBLE Precedes Victory in Feature Dash by Winning With Illusive in the Curtain Raiser. | True | By Bryan Field. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/spoiling-for-or-by-a-fight.html | SPOILING FOR (OR BY) A FIGHT. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/-miss-katherine-c-stewart.html | ! MISS KATHERINE C. STEWART. | True | Special to THE Rrvr YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/stoner-released-by-fort-worth.html | Stoner Released by Fort Worth. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/schaaf-outpoints-galento-at-newark-boston-heavyweight-scores-in.html | SCHAAF OUTPOINTS GALENTO AT NEWARK; Boston Heavyweight Scores in Ten-Round Main Event as 7,000 Look On. POLISEO STOPS LAWRENCE Ends Semi-Final Bout in the Second Frame -- Hyde Knocks Out Fagen in Same Session. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/delaney-urges-city-to-run-new-subway-tells-board-no-private-offer.html | DELANEY URGES CITY TO RUN NEW SUBWAY; Tells Board No Private Offer Is Satisfactory and Asks Final Municipal Policy. SEES UNIFICATION DOOMED But Looks for Possible Expansion of Public System as Largest -- Offers Personnel Plan. IDEA TO BE WEIGHED TODAY Executive Session Also to Consider $5,000,000 Stock Issue for Completion of Lines. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/vardon-onetime-master-of-the-links-plays-last-round-of-championship.html | Vardon, One-Time Master of the Links, Plays Last Round of Championship Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/straus-is-balked-on-riis-park-plans-he-finds-at-conference-that.html | STRAUS IS BALKED ON RIIS PARK PLANS; He Finds at Conference That Benninger Already Has Asked Bids on Concessions. LONG LEASES ARE OFFERED Queens Official Agrees, However, to Seek Revision of Law to Permit Municipal Operation. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/somers-resolution-recast-for-house-committee-change-merely-gives.html | SOMERS RESOLUTION RECAST FOR HOUSE; Committee Change Merely Gives Approval to Plans for Economic Conference. IN ACCORD WITH STIMSON Initiative Is Left to Britain -- Bill Cutting the Dollar's Gold Content Is Introduced. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/election-of-dr-arias-conceded-in-panama-rival-congratulates.html | ELECTION OF DR. ARIAS CONCEDED IN PANAMA; Rival Congratulates President-Elect, Who Virtually Took Office by Force Year Ago. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/haugen-victory-conceded-brookhart-beaten-in-iowa-primary.html | Haugen Victory Conceded.; BROOKHART BEATEN IN IOWA PRIMARY | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/evanston-opposes-new-postoffice.html | Evanston Opposes New Postoffice. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/state-mayors-told-finances-are-sound-cities-difficulties-are-a.html | STATE MAYORS TOLD FINANCES ARE SOUND; Cities' Difficulties Are a Blessing in Disguise, President Harris Says at Buffalo. HOPKINS PLEADS FOR IDLE $150,000,000 Needed for Aid to Next June, He Asserts in Telling of "Tragic Hunger." | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/hurting-the-veterans-one-of-them-sees-bonus-demands-placing-stigma.html | HURTING THE VETERANS.; One of Them Sees Bonus Demands Placing Stigma on Title. | True | BERNARD J. BORNEMAN. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ford-units-in-trade-pact-british-and-canadian-companies-reach.html | FORD UNITS IN TRADE PACT.; British and Canadian Companies Reach Accord on Distribution. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/federal-control-of-prussia-likely-reich-expected-to-appoint-a.html | FEDERAL CONTROL OF PRUSSIA LIKELY; Reich Expected to Appoint a Commissioner to Rule State in Place of Ministry. WITHHOLDS BUDGETARY AID Von Papen Won't Pay $23,700,000 Needed for Deficit -- Nazis Refuse to Back a Nationalist Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/all-auto-drivers-in-miami-to-be-taxed-1-to-aid-jobless.html | All Auto Drivers in Miami To Be Taxed $1 to Aid Jobless | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/forfeits-golf-for-school.html | Forfeits Golf for School. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/tinley-to-confer-with-ritchie.html | Tinley to Confer With Ritchie. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wheat-export-less-weeks-shipments-nearly-3000000-bushels-under-year.html | WHEAT EXPORT LESS.; Week's Shipments Nearly 3,000,000 Bushels Under Year Ago. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/philip-scott.html | PHILIP SCOTT. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/browns-triumph-61-homers-by-goslin-and-burns-help-defeat-red-sox.html | BROWNS TRIUMPH, 6-1.; Homers by Goslin and Burns Help Defeat Red Sox. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/11-dead-12-missing-in-cleveland-fire-two-score-are-injured-when.html | 11 DEAD, 12 MISSING IN CLEVELAND FIRE; Two Score Are Injured When Blast Starts a Blaze in Six-Story Ellington Apartment. THOUSANDS SEE RESCUES Cochrane of the Athletics Saves Girls -- Man Risks Life to Protect His "$50,000 Stradivarius." | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rare-manuscripts-sold-by-ac-beatty-first-part-of-the-collection.html | RARE MANUSCRIPTS SOLD BY A.C. BEATTY; First Part of the Collection Auctioned Brings u23,053 in an Hour in London. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/de-valera-friendly-in-parley-on-oath-british-ministers-cheered-as.html | DE VALERA FRIENDLY IN PARLEY ON OATH; British Ministers Cheered as They Leave After Talking Over Differences. MEETING ONLY PRELIMINARY Free State President Will Resume Conversations With MacDonald in London on Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/placards-balloon-moved-to-zurich.html | Placard's Balloon Moved to Zurich. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/cocks-estate-put-at-500000.html | Cocks Estate Put at $500,000. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/william-d-van-dyke-insurance-man-dies-president-of-northwestern.html | WILLIAM D. VAN DYKE, INSURANCE MAN, DIES \; President of Northwestern Mutual Life of Milwaukee Which His Father Once Headed. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/australian-production-gains.html | Australian Production Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dr-11-keen-dies-famous-surgeon-assistant-in-operation-in-1893-on.html | DR. 1.1. KEEN DIES; FAMOUS SURGEON; Assistant in Operation in 1893 on President Cleveland for Removal of Sarcoma. HAD SERVED IN THREE WARS Vigorous Exponent of Theory of j Evolution and of Vivisectionu Long Professor at Jefferson. | True | Special to TH NKW | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/scarborough-school-gets-deed-as-gift-fa-vanderlip-gives-property.html | SCARBOROUGH SCHOOL GETS DEED AS GIFT; F.A. Vanderlip Gives Property and Building at Commencement -- 25 Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dr-frederick-w-brown.html | DR. FREDERICK W. BROWN. | True | Special to THE Nsw YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/reynolds-leads-by-11444-wet-is-still-ahead-in-north-carolina-with.html | REYNOLDS LEADS BY 11,444.; Wet Is Still Ahead in North Carolina, With 16 Precincts to Report. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/radio-target-ship-ordered-to-pacific-former-battleship-utah-sails.html | RADIO TARGET SHIP ORDERED TO PACIFIC; Former Battleship Utah Sails Tomorrow From Norfolk to Join Fleet for Gunnery Practice. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mercur-beats-swain-in-hartford-net-play-wins-63-911-62-to-gain.html | MERCUR BEATS SWAIN IN HARTFORD NET PLAY; Wins, 6-3, 9-11, 6-2, to Gain Third Round of New England Event -- Mrs. Chapin Scores. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/pay-talks-resumed-in-building-trades-series-of-conferences-seeks-to.html | PAY TALKS RESUMED IN BUILDING TRADES; Series of Conferences Seeks to End Disputes Affecting 150,000 Workmen Here. A.F. OF L. CHIEF TAKES PART Unions' Council Directs Spokesmen to See Employers -- Bricklayers Discuss Wage Compromise. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/heads-jewish-centres-dr-cs-bernheimer-elected-at-convention-in.html | HEADS JEWISH CENTRES.; Dr. C.S. Bernheimer Elected at Convention in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/car-loadings-up-5512-for-week-to-520962-adjusted-index-advances-to.html | Car Loadings Up 5,512 for Week to 520,962; Adjusted Index Advances to 51.9 From 51.5 | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/court-orders-audit-of-an-insull-trust-judge-lindley-says-assets.html | COURT ORDERS AUDIT OF AN INSULL TRUST; Judge Lindley Says Assets, Transfers and Payments Will Be Sifted. WILL GO BACK TWO YEARS Investment Company's Receivers to Sue if 'Personal Liability' Is Shown. REPLY TO LAWYERS' PLEAS Resignation of Samuel Insull as Co-Receiver of Middle West Utilities Is Accepted. COURT 0RDERS AUDIT OF AN INSULL TRUST | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/roosevelt-hails-rockefeller-shift-will-be-real-help-in-getting.html | ROOSEVELT HAILS ROCKEFELLER SHIFT; Will Be 'Real Help' in Getting Resubmission Action in Next Congress, He Says. REPEAL STAND REAVOWED Governor's Supporters Say That This Definitely Refutes Assertions of "Straddling" | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ends-life-in-englswood-park.html | Ends Life in Englswood Park. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-moody-starts-practice-at-wimbledon-for-cup-play.html | Mrs. Moody Starts Practice At Wimbledon for Cup Play | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/senators-subdue-white-sox-in-11th-score-four-runs-off-frasier-to.html | SENATORS SUBDUE WHITE SOX IN 11TH; Score Four Runs Off Frasier to Triumph, 8 to 5, in Series Opener. VICTORS RALLY IN NINTH West's Hit With Two Out Ties Score -- Three Blows and Three Walks Settle Outcome. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/taiwo-takes-money-aboard.html | Taiwo Takes Money Aboard. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/isadore-apfel-reelected-brith-abraham-also-renames-ml-hollander-as.html | ISADORE APFEL RE-ELECTED; Brith Abraham Also Renames M.L. Hollander as Grand Secretary. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dollar-improves-in-paris.html | Dollar Improves In Paris. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/246-track-athletes-compete-here-saturday-college-meet-on-the-coast.html | 246 Track Athletes Compete Here Saturday; College Meet on the Coast Will Draw 375 | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/stop-bonus-march-gen-harbord-warns-calling-it-nasty-effort-to-hold.html | Stop Bonus March, Gen. Harbord Warns, Calling It 'Nasty' Effort to Hold Up Nation | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jersey-pay-cuts-are-voted-by-senate-only-one-dissenting-voice-is.html | JERSEY PAY CUTS ARE VOTED BY SENATE; Only One Dissenting Voice Is Heard as Bill Is Passed to Save $600,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/sharkey-engages-in-9round-drill-challenger-rests-his-boxing.html | SHARKEY ENGAGES IN 9-ROUND DRILL; Challenger Rests His Boxing Partners, but Holds Brisk Conditioning Session. CHAMPION HAS DAY OF EASE Workout Is Called Off by Manager Jacobs -- Schmeling In Quest of Sparring Mates. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/garden-fete-plans-stir-much-interest-benefit-at-untermyer-estate-in.html | GARDEN FETE PLANS STIR MUCH INTEREST; Benefit at Untermyer Estate in Yonkers on Saturday Will Aid Idle Architects. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/republicans-amend-wet-plank-draft-agreement-more-acceptable-to-drys.html | REPUBLICANS AMEND WET PLANK DRAFT; Agreement More Acceptable to Drys Now Said to Have Been Reached. THE SENATE DRYS CONFER Borah Presides at Meeting to Consider Their Action on the Procedure at Convention. REPUBLICANS AMEND DRY PLANK DRAFT | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bolivia-jails-paraguayans-two-officers-are-accused-of-spying-in.html | BOLIVIA JAILS PARAGUAYANS; Two Officers Are Accused of Spying In Lagunillas Region. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/party-at-fresh-air-camp-evangeline-booth-honor-guest-at-salvation.html | PARTY AT FRESH AIR CAMP.; Evangeline Booth Honor Guest at Salvation Army Centre. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/washburn-beaten-by-kurzrok-61-64-exdavis-cup-stars-hopes-to-retire.html | WASHBURN BEATEN BY KURZROK, 6-1, 6-4; Ex-Davis Cup Star's Hopes to Retire Metropolitan Tennis Trophy Ended by Setback. PARTRIDGE IS A VICTOR Miller and Bowden Are Others to Advance In Tournament at New York Club. | True | By Almson Danzig. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/chicago-bankers-guilty-two-officials-of-closed-bank-face.html | CHICAGO BANKERS GUILTY.; Two Officials of Closed Bank Face Embezzlement Sentence. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/6-die-as-ambulance-and-sedan-collide-police-driver-rushing-hurt.html | 6 DIE AS AMBULANCE AND SEDAN COLLIDE; Police Driver, Rushing Hurt Baby to Camden, Killed With Child and Its Father. 3 OTHERS BURNED TO DEATH Private Car Bursts Into Flames in Crash at Collingswood Corner -- Second Policeman May Die. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/late-sales-reduce-upturns-in-cotton-prices-fluctuate-in-small-range.html | LATE SALES REDUCE UPTURNS IN COTTON; Prices Fluctuate in Small Range, With Turnover Below Recent Average. GAINS ARE 2 TO 4 POINTS Crop Reported as Doing Well, Little Replanting Being Necessary -- Foreign Mills Curtail. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/miss-gottliebs-83-takes-golf-award-glen-oaks-star-wins-low-gross-at.html | MISS GOTTLIEB'S 83 TAKES GOLF AWARD; Glen Oaks Star Wins Low Gross at Leewood by Virtue of a 37 on First Nine. MRS. BUSHEL HAS AN 85 Low Net Laurels Captured by Mrs. Whalen With 88-12-76, While Mrs. Stern is Second. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/miss-vivian-st-george-is-married-in-london-granddaughter-of-late-g.html | MISS VIVIAN ST. GEORGE IS MARRIED IN LONDON; Granddaughter of Late G. F. Baker and A. F. Stanley Clarke Wed at St. Mary Abbots Church. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rockefeller-gets-flood-of-messages-extra-force-is-employed-in-the.html | ROCKEFELLER GETS FLOOD OF MESSAGES; Extra Force Is Employed in the Tarrytown Telegraph Office to Handle Congratulations. DRY LEAGUE "UNSHAKEN" Directors of State Organization Say Repeal Will Not End Evils of Liquor Traffic. FORD REMAINS SILENT Bishop Stearly Holds Financier's Stand Will Make Many Recruits for Anti-Prohibitionists. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/lists-latonia-stake-dates-clipsetta-classic-to-feature-the.html | LISTS LATONIA STAKE DATES; Clipsetta Classic to Feature the Inaugural Card on June 25. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ohio-bank-officer-a-suicide.html | Ohio Bank Officer a Suicide. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/6836000-wanted-by-san-francisco-city-and-county-to-open-bids-for.html | $6,836,000 WANTED BY SAN FRANCISCO; City and County to Open Bids for Hetch-Hetchy Water Bonds on June 20. OFFERING IN TWO LOTS Market Awaits First Block Also of New Loan for Water District Including Los Angeles. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/1500-see-exercises-at-mt-st-vincent-cardinal-hayes-tells-students.html | 1,500 SEE EXERCISES AT MT. ST. VINCENT; Cardinal Hayes Tells Students Human Wisdom Has Failed to Solve World's Problems. HE GIVES GRADUATE PRIZES Former Judge Cunningham Speaks on Challenge That Confronts Modern Youth. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/seeded-stars-bow-in-clay-court-play-cameron-subdues-thalheimer.html | SEEDED STARS BOW IN CLAY COURT PLAY; Cameron Subdues Thalheimer, Simon Tops Lejeck in National Event at Memphis. BAGGS WINS TWO MATCHES New York Veteran Downs Mooney and Murphy -- Lott and Bell Are Among the Victors. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/smith-baker-or-hoover-in-that-order-it-is-held-democrats-should.html | SMITH, BAKER OR HOOVER.; In That Order, It Is Held, Democrats Should Select Presidential Choice. | True | NORMAN HAPGOOD. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/washington-denies-report.html | Washington Denies Report. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/two-pittsburgh-universities-will-honor-dr-rule-today.html | Two Pittsburgh Universities Will Honor Dr. Rule Today | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/11-girls-get-diplomas-prizes-also-distributed-at-exercises-of-miss.html | 11 GIRLS GET DIPLOMAS.; Prizes Also Distributed at Exercises of Miss Fine's School. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ferrell-sets-back-athletics-4-to-3-indian-ace-hurls-tenth-victory.html | FERRELL SETS BACK ATHLETICS, 4 TO 3; Indian Ace Hurls Tenth Victory of Year and His First Over Mackmen Since 1930. SIMMONS GETS 2 HOMERS Philadelphia Star Connects for 11th and 12th -- Winners Ascend to Fourth Place. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/thornton-at-mit-predicts-new-era-sir-henry-in-commencement-speech.html | THORNTON AT M.I.T. PREDICTS NEW ERA; Sir Henry, in Commencement Speech, Looks to Political and Economic Revision. WROUGHT BY THE EDUCATED Canadian Railway Head Says Future Depends on "Trained Minds in Public Affairs." 697 DEGREES CONFERRED "Don't Slump," President Compton Tells the 461 Seniors, "but Keep Going On!" | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/nakamura-artist-dies.;-works-of-japanese-hang-at-harvard-and-in.html | NAKAMURA, ARTIST, DIES.; Works of Japanese Hang at Harvard and In Boston Art Museum. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/herriot-rejects-britains-proposal-to-end-reparations-macdonald-is.html | HERRIOT REJECTS BRITAIN'S PROPOSAL TO END REPARATIONS; MacDonald Is Told Paris Stand as Cabinet Begins Talks to Frame Lausanne Policy. MINISTERS LEFT AT SEA London Hears Stimson Frowns on Cancellation, but State Department Denies It. BRITISH GLOOMY ON ARMS Disgust of Laborites is Spreading to Other Parties -- Opposition is Also Pessimistic on Ottawa. HERRIOT REJECTS CANCELLATION PLAN | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/curtis-to-call-lindbergh-will-seek-to-show-he-received-no-pay-in.html | CURTIS TO CALL LINDBERGH.; Will Seek to Show He Received No Pay in Kidnap Hoax. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jacobs-outlines-training-plans.html | Jacobs Outlines Training Plans. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/asks-ban-on-short-sales-wheeler-urges-senate-also-to-make-pool.html | ASKS BAN ON SHORT SALES.; Wheeler Urges Senate Also to Make Pool Participation a Crime. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/christmas-seal-sale-100000-below-goal-tuberculosis-and-health.html | CHRISTMAS SEAL SALE $100,000 BELOW GOAL; Tuberculosis and Health Association Appeals for Funds to Avert Curtailment of Service. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/lowflying-planes.html | Low-Flying Planes. | True | MARIE L. EGLINTON. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/elly-beinhorn-reaches-lima.html | Elly Beinhorn Reaches Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/walker-wins-duel-with-kolp-4-to-3-otts-second-drive-in-ninth-ends.html | WALKER WINS DUEL WITH KOLP, 4 TO 3; Ott's Second Drive in Ninth Ends Game -- First One Made in Sixth With One On. HOMERS ALSO AID LOSERS Lombardi and Grantham Hit for Circuit -- Victors Quit Last Place for Seventh. | True | By John Drebinger. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/crude-oil-output-slightly-higher-increase-of-11850-barrels-in-daily.html | CRUDE OIL OUTPUT SLIGHTLY HIGHER; Increase of 11,850 Barrels in Daily Average Due to Gains East of California. STOCKS OF GASOLINE FALL Refineries Operate at 61% Rate -- Imports Larger In Week, Says Petroleum Institute. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/austria-rejects-demands-not-ready-to-pay-creditanstalt-creditors-as.html | AUSTRIA REJECTS DEMANDS.; Not Ready to Pay Creditanstalt Creditors as Much as They Want. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/i-mrs-frederick-funston-widow-of-major-general-who-captured.html | I MRS. FREDERICK FUNSTON.; Widow of Major General Who Captured Aguinaldo Dies. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-marie-c-oemler-author-dead-at-53-vicf-f-m-of-heart-disease-in-c.html | MRS. MARIE C. OEMLER, AUTHOR, DEAD AT 53; Vicf f m of Heart Disease In Charles- ton, S. C.uShe Wrote 'Slippy McGee' and Other Novels. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wadsworth-assails-voters-indifference-he-tells-mechanics-institute.html | WADSWORTH ASSAILS VOTERS' INDIFFERENCE; He Tells Mechanics' Institute Class at Rochester Citizens Are to Blame for Failures. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/cuban-court-order-defied-by-warden-official-refuses-to-surrender.html | CUBAN COURT ORDER DEFIED BY WARDEN; Official Refuses to Surrender Colonel Mendez on Writ of Habeas Corpus. SIX OTHERS ARE ARRESTED Secret Police Implicate Prisoners in Revolutionary Activities -- Report Documents Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mcavliff-advances-at-philadelphia-net-sabdues-patterson-61-64-in.html | M'CAVLIFF ADVANCES AT PHILADELPHIA NET; Sabdues Patterson, 6-1, 6-4, in Pennsylvania and Middle States Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rules-coal-rates-high-icc-issues-order-against-two-tariffs-of.html | RULES COAL RATES HIGH.; I.C.C. Issues Order Against Two Tariffs of Baltimore & Ohio. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/not-all-antis-are-wets-but-some-who-seek-temperance-are-opposed-to.html | NOT ALL ANTIS ARE WETS.; But Some Who Seek Temperance Are Opposed to Prohibition. | True | FREDERICK MacNAIR. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/syracuse-oarsmen-arrive-on-hudson-squad-in-charge-of-veteran-ten.html | SYRACUSE OARSMEN ARRIVE ON HUDSON; Squad in Charge of Veteran Ten Eyck Is Kept Idle by White-Capped Water. COLUMBIA HAS SHORT SPIN Crews Leave Quarters In the Late Afternoon -- Lion's Graduate Eight Holds Brief Drill. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bishop-offers-to-give-up-home-to-ease-new-zealand-stringency.html | Bishop Offers to Give Up Home To Ease New Zealand Stringency. | True | By the Canadian Press. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/fordham-to-award-680-degrees-today-cardinal-hayes-will-preside-at.html | FORDHAM TO AWARD 680 DEGREES TODAY; Cardinal Hayes Will Preside at Commencement Exercises on the Campus. 4 ALUMNI TO GET MEDALS Presentation to Mark Sixtieth Anniversary of Graduation of Class of 1872. 1,120 CANDIDATES IN ALL Pharmacy School Graduated 165 Yesterday and 275 Law Students Get Diplomas Tomorrow. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/art-in-review-memorial-exhibition-of-work-by-daniel-chester-french.html | ART IN REVIEW; Memorial Exhibition of Work by Daniel Chester French, Sculptor, Opens at Grand Central Galleries. | True | By Edward Alden Jewell. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/boston-subway-bill-approved.html | Boston Subway Bill Approved. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/higgins-heads-architects-succeeds-sf-voorhees-as-president-of-new.html | HIGGINS HEADS ARCHITECTS; Succeeds S.F. Voorhees as President of New York Chapter. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/democrats-victorious-aid-of-21-republicans-offsets-10-bolters-in-21.html | DEMOCRATS VICTORIOUS; Aid of 21 Republicans Offsets 10 Bolters in 216-182 Vote. RIGID RULE OPENS WAY Defeated Group Ridicules Foes With "Pork Barrel" Songs Till La Guardia Ends Fray. SENATE SHAPING ITS BILLS Mills Clashes With Wagner on "Private Loans" -- Mayors Carry Appeal for Help. GARNER RELIEF BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dr-virgil-coblentz-dies-i-chemist-teacher-and-author-of-long-branch.html | DR. VIRGIL COBLENTZ DIES.; i Chemist, Teacher and Author of | Long Branch Was TO. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/williams-planning-himalayan-flight-former-naval-speed-flier-will-be.html | WILLIAMS PLANNING HIMALAYAN FLIGHT; Former Naval Speed Flier Will Be Accompanied by Captain McKinley, Byrd's Pilot. PERMIT IS APPLIED FOR Commerce Department Is Told the Plan Is to Use Gaya, India, as Base for Starting Over Peaks. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wheat-loses-gains-as-buying-dwindles-improved-outlook-for-crops.html | WHEAT LOSES GAINS AS BUYING DWINDLES; Improved Outlook for Crops Because of Recent Rains Influences Traders. PRICES END 5/8 TO 1 1/8C OFF Corn Resists Pressure, Finishing 1/4 to 1/2c Higher -- Oats Drop 1/8 to 1/2c -- Rye Rises 1/8 to 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/atlantic-city-express-wrecked-fifty-hurt-flier-hits-coal-train-near.html | Atlantic City Express Wrecked, Fifty Hurt; Flier Hits Coal Train Near New Brunswick; MANY HURT IN WRECK OF TRAIN IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/money-and-credit-tuesday-june-7-1932.html | MONEY AND CREDIT Tuesday, June 7, 1932. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/plans-staten-island-span-house-bill-offered-to-authorize-bridge.html | PLANS STATEN ISLAND SPAN; House Bill Offered to Authorize Bridge From Brooklyn. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/croat-leader-beaten-by-serbs-in-zagreb-dr-badak-is-expected-to-die.html | CROAT LEADER BEATEN BY SERBS IN ZAGREB; Dr. Badak Is Expected to Die of Wounds -- Bosnian Chief Jailed as House Is Searched. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/princeton-professor-to-quit-faculty-post-george-mclean-harper.html | PRINCETON PROFESSOR TO QUIT FACULTY POST; George McLean Harper Served University for 43 Years -- Plans Biography of Coleridge. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/legal-reforms-placing-state-courts-in-separate-department-is.html | LEGAL REFORMS.; Placing State Courts In Separate Department Is Suggested. | True | GEORGE BOOCHEVER. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/seth-e-thomas-jr-clockmaker-dies-head-of-concern-founded-in-1813-by.html | SETH E. THOMAS JR., CLOCKMAKER, DIES; Head of Concern Founded in 1813 by an Ancestor Is Stricken on Train Wearing New York. AIDED BOYS AND THE BLIND Manufacturer, 55, Who Had Served as Morristown Alderman, Took Active Interest in Agriculture. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mr-rogers-has-flew-candidate-for-presidential-nomination.html | Mr. Rogers Has flew Candidate For Presidential Nomination | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/3-nicaraguan-rebels-slain-in-clashes.html | 3 Nicaraguan Rebels Slain In Clashes | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/electricity-gains-in-home-national-light-association-also-lists.html | ELECTRICITY GAINS IN HOME; National Light Association Also Lists Drop in Rates. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/press-comment-on-rockefeller-declaration-real-guarantee-against.html | Press Comment on Rockefeller Declaration; Real Guarantee Against Saloon Is Demanded | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/austin-estate-gets-tax-abatement.html | Austin Estate Gets Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jom-k-collins-dies-clinton-covnty-judge-former-district-attorney.html | JOM K. COLLINS DIES; CLINTON COVNTY JUDGE; Former District Attorney and Counsel of Plattsburg Had Been on Bench Since 1919. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/when-new-taxes-become-effective.html | When New Taxes Become Effective | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/yankees-vanquish-tigers-by-9-to-2-start-invasion-of-the-west-in.html | YANKEES VANQUISH TIGERS BY 9 TO 2; Start Invasion of the West in Auspicious Style, Helped by Six Detroit Errors. CHAPMAN STEALS 2 BASES Combs's Grounder With Bases Filled Brings Two Misplays and Paves Way to Victory. | True | By William E. Brandt.special To the New York Times. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/plazza-turns-back-davis.html | Plazza Turns Back Davis. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/may-dissolve-reichstag-again.html | May Dissolve Reichstag Again. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/new-york-magistrate-in-london-recognizes-old-offender-here.html | New York Magistrate in London Recognizes Old Offender Here | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/11-tied-and-gagged-in-jewel-holdup-gunmen-invade-liberty-street.html | 11 TIED AND GAGGED IN JEWEL HOLD-UP; Gunmen Invade Liberty Street Plant, Herd Staff Into Back Room and Loot Safe. GONE WHEN POLICE ARRIVE Thugs Escape in Rush-Hour Crowds With Gems Valued at From $40,000 to $100,000. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/pangalos-banishment-canceled.html | Pangalos Banishment Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/golfers-to-honor-ruth-lefthanded-players-expected-to-offer.html | GOLFERS TO HONOR RUTH.; Left-Handed Players Expected to Offer Presidency to Babe. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/walker-and-prial-clash-on-city-funds-berrys-aide-resentful-when-his.html | WALKER AND PRIAL CLASH ON CITY FUNDS; Berry's Aide Resentful When His Figures on Extra-Budgetary Money Are Questioned. SAYS SUM IS $12,800,000 Mayor Believed It $40,000,000, but Board Defers $2,000,000 Relief Plea to Today. STATE PLEDGES RECALLED Walker Replies Roosevelt and Men Who Made Them May Be Out of Office Before They Can Act. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/zinc-stocks-up-in-month-total-supply-in-united-states-was-132580.html | ZINC STOCKS UP IN MONTH.; Total Supply in United States Was 132,580 Tons on June 1. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-helen-a-miller-daughter-of-j-h-hoyt-connecticut-legislator-was.html | MRS. HELEN A. MILLER.; Daughter of J. H. Hoyt, Connecticut Legislator, Was 91. | True | Special to THE NEW YOKK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jersey-flower-show-offers-200-entries-facsimile-of-new-england.html | JERSEY FLOWER SHOW OFFERS 200 ENTRIES; Facsimile of New England Colonial House Provides Setting for Maplewood Exhibits. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/seelah-t-seely.html | SEELAH T. SEELY. | True | Special to TH N1/2w YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-mevoy-scores-in-pocket-billiards-defeats-mrs-hummel-50-to-41-in.html | MRS. M'EVOY SCORES IN POCKET BILLIARDS; Defeats Mrs. Hummel, 50 to 41, in First Block of Their Title Match. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/two-bermuda-yachts-sail-for-new-london-spanish-rose-and-the.html | TWO BERMUDA YACHTS SAIL FOR NEW LONDON; Spanish Rose and The Wanderer Leave to Take Part in Race Across Ocean. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/sales-in-new-jersey-kearny-theatre-corner-in-deal-by-newark-men.html | SALES IN NEW JERSEY.; Kearny Theatre Corner in Deal by Newark Men. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/moderation-urged-on-philippine-issue-quezon-insists-freedom-drive.html | MODERATION URGED ON PHILIPPINE ISSUE; Quezon Insists Freedom Drive Must Take Into Consideration Political Problems Here. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/obrlanuhettrlck.html | O'Brlanu Hettrlck. | True | I Special to THB NEW TOBK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/57942-workers-in-yonkers.html | 57,942 Workers in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/store-failures-lower-all-other-groups-but-banking-also-show-decline.html | STORE FAILURES LOWER.; All Other Groups but Banking Also Show Decline, Bradstreet's Notes. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/tuberculosis-work.html | TUBERCULOSIS WORK. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/smith-will-support-shouse-to-the-limit-accepts-roosevelt-challenge.html | SMITH WILL SUPPORT SHOUSE TO THE LIMIT; Accepts Roosevelt Challenge and First Convention Test Will Be on Chairman. CONSULTS EASTERN CHIEFS They Agree on Ely to Nominate Him -- Jackson Denies Governor Was Committed to Shouse. SMITH WILL BACK SHOUSE TO LIMIT | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/italian-envoy-stricken-ambassador-to-london-taken-to-nursing-home.html | ITALIAN ENVOY STRICKEN.; Ambassador to London Taken to Nursing Home After Heart Attack, | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bank-of-japan-lowers-rate.html | Bank of Japan Lowers Rate. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jersey-student-gets-oratory-medal.html | Jersey Student Gets Oratory Medal. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bond-pool-begins-buying-securities-amount-of-initial-purchases-not.html | BOND POOL BEGINS BUYING SECURITIES; Amount of Initial Purchases Not Disclosed, but Is Believed to Be Small. BOARD HAS FIRST MEETING T.W. Lamont Elected President of Corporation -- George Whitney Heads Executive Committee. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/says-our-chief-need-is-statesmanship-jt-smith-counsel-of-general.html | SAYS OUR CHIEF NEED IS STATESMANSHIP; J.T. Smith, Counsel of General Motors, Would End Chauvinism in Move to Aid World. URGES ECONOMIC HARMONY In Reply to Questionnaire, He Warns of Politics In Arms Discussion -- Fahey for Concerted Action. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wilson-to-meet-szabo-tonight.html | Wilson to Meet Szabo Tonight. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-putnams-wit-delights-french-she-tells-senate-good-laws-are.html | MRS. PUTNAM'S WIT DELIGHTS FRENCH; She Tells Senate Good Laws Are Harder to Make Than Good Ocean Flights. SHE WILL GET MEDAL HERE Society of Woman Geographers to Make Presentation on Return -- Her Party Starts for Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/s-michael-lanasa-.html | S MICHAEL LANASA. \| | True | o Special to THE NEW YORK TIMES. I | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wet-rival-leads-bryans-daughter-repeal-proponent-ahead-in-florida.html | WET RIVAL LEADS BRYAN'S DAUGHTER; Repeal Proponent Ahead in Florida Primary Though Mrs. Owen Favored Referendum. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jersey-city-triumphs-beats-reading-12-to-7-for-second-victory-in.html | JERSEY CITY TRIUMPHS.; Beats Reading, 12 to 7, for Second Victory in Row. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/canada-reports-metals-compares-world-outputs-of-lead-copper-zinc.html | CANADA REPORTS METALS.; Compares World Outputs of Lead, Copper, Zinc, Aluminum. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/academy-graduates-19.html | Academy Graduates 19. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/montreal-checks-buffalo-gains-42-triumph-halting-rivals-victory.html | MONTREAL CHECKS BUFFALO; Gains 4-2 Triumph, Halting Rivals' Victory String at Eight. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dodgers-turn-back-toronto-by-13-to-5-triumph-in-box-lacrosse-league.html | DODGERS TURN BACK TORONTO BY 13 TO 5; Triumph in Box Lacrosse League Contest Before 2,000 at Ebbets Field. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/robins-late-drive-upsets-cubs-9-to-2-seventhinning-assault-sends-in.html | ROBINS' LATE DRIVE UPSETS CUBS, 9 TO 2; Seventh-Inning Assault Sends In Six Runs -- Losers Yield First Place to Braves. WARNEKE IS BATTED HARD Vance and Quinn Hurl for Victors Who Advance From Sixth to Fifth in Race. | True | By Roscoe McGowen. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/edward-f-swift-left-1500000-to-charities-bulk-of-it-will-found-two.html | EDWARD F. SWIFT LEFT $1,500,000 TO CHARITIES; Bulk of It Will Found Two Chicago Hospitals -- $3,500,000 to Widow, Children. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ohio-banker-shifts-to-wet-standard-ew-edwards-also-a-republican.html | OHIO BANKER SHIFTS TO WET STANDARD; E.W. Edwards, Also a Republican Delegate, Says Speedy Repeal of Amendment Is Vital. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/prices-move-down-in-berlin.html | Prices Move Down in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/darwin-t-fenner.html | DARWIN T. FENNER. | True | Special to THE Nzw YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/nicaraguan-baseball-series-tied.html | Nicaraguan Baseball Series Tied. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/steel-ingot-output-off-again-in-may-daily-production-is-figured-at.html | STEEL INGOT OUTPUT OFF AGAIN IN MAY; Daily Production Is Figured at 42,593 Tons, the Lowest Recorded Since 1921. PLANTS RUN AT 20.11% Outturn in First 5 Months of Year a Little More Than Half the Total of a Year Before. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/world-court-rules-6-to-5-for-switzerland-in-customs-boundary.html | World Court Rules 6 to 5 for Switzerland In Customs Boundary Dispute With France | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jamestowns-new-erie-station-open.html | Jamestown's New Erie Station Open. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/counterrevolt-reported-gaining.html | Counter-revolt Reported Gaining. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/claytonkeith-divorce-set-aside.html | Clayton-Keith Divorce Set Aside. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/adams-a-speaker-at-penn-military-secretary-tells-24-graduates-that.html | ADAMS A SPEAKER AT PENN MILITARY; Secretary Tells 24 Graduates That "Survival of Fittest" Is Still Rule in World. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/brazil-selects-54-as-its-olympic-squad-20-trackmen-20-oarsmen-10.html | BRAZIL SELECTS 54 AS ITS OLYMPIC SQUAD; 20 Trackmen, 20 Oarsmen, 10 Swimmers and 4 Marksmen Are Designated. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/policeman-victim-of-phantom-enemy-worry-over-slayer-he-killed-in.html | POLICEMAN VICTIM OF PHANTOM ENEMY; Worry Over Slayer He Killed in Line of Duty Snaps Nerves of Patrolman Lowe. HAS RECORD FOR BRAVERY Shooting of Man Who Fired at Him Preys on His Mind -- Taken to Bellevue as Vacation Ends. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/stewart-wins-elks-golf.html | Stewart Wins Elks' Golf. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/joins-reading-co-board-col-ec-rose-trenton-banker-succeeds-late-at.html | JOINS READING CO. BOARD.; Col. E.C. Rose, Trenton Banker, Succeeds Late A.T. Dice. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/sarah-f-burrows.html | SARAH F. BURROWS. | True | Special to THK NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/optimism-voiced-by-railway-heads-president-of-great-western-pins.html | OPTIMISM VOICED BY RAILWAY HEADS; President of Great Western Pins Hopes on Pacific Coast Fruit Crops. GRAY SEES GAIN IN AUTUMN Net Income of the Pennsylvania in First Quarter Equal to 14 Cents a Share. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/yankee-sextet-bows-192.html | Yankee Sextet Bows, 19-2. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/firm-of-orvis-brothers-co-in-business-60-years-today.html | Firm of Orvis Brothers & Co. In Business 60 Years Today | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/gordon-fairchild-radio-message-announces-death-at-sea-of-boston.html | GORDON FAIRCHILD.; Radio Message Announces Death at Sea of Boston Business Man. | True | Special to THE Nzw YORK TIME*. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/miss-laura-morgan-engaged-to-marry-parents-announce-her-betrothal.html | MISS LAURA MORGAN ENGAGED TO MARRY; Parents Announce Her Betrothal to Robert Davis Jackson, Graduate of Yale. I BOTH ARE LICENSED PILOTS She la Smith College Graduate and a Member of Betsy Ross Corps, Fliers of This City. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/relief-in-new-jersey.html | RELIEF IN NEW JERSEY. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jury-is-completed-for-kresel-retrial-opposing-counsel-outline-case.html | JURY IS COMPLETED FOR KRESEL RETRIAL; Opposing Counsel Outline Case of Lawyer Accused of False Closed Bank Testimony. 100 EXHIBITS INTRODUCED Early Adjournment Taken Until Today, When Stenographer, Witness for State, Will Take Stand. | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/william-halsey-warner.html | WILLIAM HALSEY WARNER. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/breit-chosen-army-rifle-captain.html | Breit Chosen Army Rifle Captain. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/investment-trusts-plan-triple-merger-detroit-concern-considers-deal.html | INVESTMENT TRUSTS PLAN TRIPLE MERGER; Detroit Concern Considers Deal for Companies in California and the South. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/boston-wins-109-at-box-lacrosse-turns-back-giants-in-first.html | BOSTON WINS, 10-9, AT BOX LACROSSE; Turns Back Giants in First Encounter of League Campaign at Polo Grounds. LOSERS' LATE RALLY FAILS Lundstedt Shoots Deciding Goal After New York Succeeds in Tying Score at 9-9. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/brookhart-beaten-in-iowa-primary-henry-fields-lead-over-senator.html | BROOKHART BEATEN IN IOWA PRIMARY; Henry Field's Lead Over Senator Passes 46,000, With 142 Precincts Unreported. VICTOR IS A SEED DEALER winner's Vote Nears 45% of the Total, Obviating Selection of Nominee by Convention. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/frederick-m-steele-retired-steel-executive-of-chicago-was-in-82d.html | FREDERICK M. STEELE.; Retired Steel Executive of Chicago Was in 82d Year. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/asks-donors-to-pay-blockaid-pledges-b-mck-henry-requests-aid-in.html | ASKS DONORS TO PAY BLOCK-AID PLEDGES; B. McK. Henry Requests Aid in Assuring Continued Work for 5,000 on Emergency Payroll. STATE RELIEF GRANT URGED Waldman Suggests Roosevelt Call Special Session to Vote $50,000,000 to Ease Distress. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/agreement-near-on-frisco-finances-roads-officers-and-bankers-are.html | AGREEMENT NEAR ON FRISCO FINANCES; Road's Officers and Bankers Are Expected to Submit Compromise to I.C.C. INTEREST COSTS TO BE CUT Reduction Plan Demanded by the Reconstruction Body as Condition for Loan. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dr-w-b-pritchard-psychiatrist-dead-alienist-for-prosecution-in.html | DR. W. B. PRITCHARD, PSYCHIATRIST, DEAD; Alienist for Prosecution in Trial of Harry K. ThawuPracticed Here for Forty Years. LONG ON POLYCL1NIC STAFF Had Appeared In Rice and Noel Murder Case*uUrged "Crlma Cure" in a Robbery^ | True | Special to THB NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/plan-political-pressure-six-groups-form-council-to-fight-for-planks.html | PLAN POLITICAL PRESSURE; Six Groups Form Council to Fight for Planks in Both Platforms. DU PONT NAMED CHAIRMAN Great Mass Meeting Will Be Held in Chicago on Eve of the Republican Convention. ROOSEVELT AFFIRMS STAND In Urging Repeal, He Says There Is a Chance That Law Will Be Changed Soon. WETS UNITE FORCES IN DRIVE FOR REPEAL | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/evidence-on-mayor-in-printers-hands-seabury-now-hopes-to-send-his.html | EVIDENCE ON MAYOR IN PRINTER'S HANDS; Seabury Now Hopes to Send His Specifications to Roosevelt Tonight or Tomorrow. TAMMANY WATCHES MOVES Ready to Fight to Forestall Any Hearing on Removal Charge Before Convention. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/aetna-mills-to-default-protective-group-former-for-companys-7-per.html | AETNA MILLS TO DEFAULT.; Protective Group Former for Company's 7 Per Cent Bonds. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/miss-josephine-smith.html | MISS JOSEPHINE SMITH. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/herriot-debates-with-tardieu.html | Herriot Debates With Tardieu. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/shepard-is-from-syracuse.html | Shepard Is From Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/graham-heads-fifth-district-group.html | Graham Heads Fifth District Group. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/kentucky-feudist-slain-slayer-shot.html | Kentucky Feudist Slain, Slayer Shot | True | MONTEREY, Ky., June 7 | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/stocks-slightly-lower-bonds-strong-foreign-exchange-rates-go-lower.html | Stocks Slightly Lower, Bonds Strong, Foreign Exchange Rates Go Lower. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/three-golfers-qualify-campbell-sarafin-and-hiner-complete-list-in.html | THREE GOLFERS QUALIFY.; Campbell, Sarafin and Hiner Complete List in Philadelphia. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dreiser-sees-taboo-on-truth-waning-recalls-fight-he-had-as-young.html | DREISER SEES TABOO ON 'TRUTH' WANING; Recalls Fight He Had as Young Novelist to Bring "Sister Carrie" Before Public. PRINTED, SHELVED 7 YEARS Preface to Modern Edition Points Bitterly to "Moral Censorship" at Turn of Century. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/brother-adalbert-member-of-order-of-alexian-broth-ers-for-last-42.html | BROTHER ADALBERT.; Member of Order of Alexian Broth- ers for Last 42 Years. | True | I Special to TH1/2 NEW YORK IIMBS. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/last-of-bartered-coffee-brazil-has-made-final-shipment-in-exchange.html | LAST OF BARTERED COFFEE.; Brazil Has Made Final Shipment in Exchange for Wheat. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/beautified-bath-is-plumbers-goal-the-chippendale-tub-must-go-new.html | BEAUTIFIED BATH IS PLUMBERS' GOAL; The Chippendale Tub Must Go!' New Rallying Cry of Sponsors of Esthetic Bathroom. PERIOD DESIGNS THE RAGE Coming Show to Demonstrate Joys of a Restful Plunge in the Manner of Ancient Rome or Louis XV. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/54-in-peekskill-class-diplomas-presented-at-annual-exercises-of.html | 54 IN PEEKSKILL CLASS.; Diplomas Presented at Annual Exercises of Military Academy. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/ftcardozeisdead-i-reporter-at-albany-newspaper-man-for-30-years-was.html | F.T.CARDOZEISDEAD, I REPORTER AT ALBANY; Newspaper Man for 30 Years Was Legislative Correspondent of New York Telegram. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/sewing-machine-suit-urges-receivership-yonkers-bondholder-in.html | SEWING MACHINE SUIT URGES RECEIVERSHIP; Yonkers Bondholder in Wilmington Says the White Corporation Has Defaulted in Interest. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bank-officials-to-attend.html | Bank Officials to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/cathedral-college-graduates-45-tonight-cardinal-hayes-to-preside-at.html | CATHEDRAL COLLEGE GRADUATES 45 TONIGHT; Cardinal Hayes to Preside at Commencement of Young Men Studying for Priesthood. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rockefeller-in-virginia-declines-to-add-to-his-views.html | Rockefeller, in Virginia, Declines to Add to His Views | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/leasehold-deals-feature-trading-longterm-contracts-closed-for.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Closed for Properties in Scattered Parts of Manhattan. 3 LEASES IN FRANKLIN ST. West Side Buildings Are Taken for Rooming-House Purposes -- Details of Other Transactions Shown. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/exreporter-sworn-as-seattle-mayor-dore-marks-midnight-inaugural-by.html | EX-REPORTER SWORN AS SEATTLE MAYOR; Dore Marks Midnight Inaugural by Starting Drastic Clean-Up on His Old Police Beat. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/canadian-wheat-supply-gains.html | Canadian Wheat Supply Gains. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/jersey-law-school-awards-164-degrees-exercises-at-newark-marked-by.html | JERSEY LAW SCHOOL AWARDS 164 DEGREES; Exercises at Newark Marked by Presentation of Prizes and Scholastic Honors. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/gerard-swope-receives-degree.html | Gerard Swope Receives Degree. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-jessup-gains-at-haverford-net-defeats-mrs-harper-and-miss.html | MRS. JESSUP GAINS AT HAVERFORD NET; Defeats Mrs. Harper and Miss Mattson in Pennsylvania and Eastern States Play. MISS LE BOUTILLIER WINS Westbury Player Vanquishes Miss Riegel, 6-4, 4-6, 6-1 -- Miss Miller Scores. | True | Special to THE NEW YORK TIMES. | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/hoppings-reds-win-at-polo-by-13-to-5-triumph-over-webbs-whites-in.html | HOPPING'S REDS WIN AT POLO BY 13 TO 5; Triumph Over Webb's Whites in Practice Game at Meadow Brook Club. IGLEHART'S BLUES SCORE Turn Back Rathborne's Whites, 10 to 6 -- Hassler's Whites Defeat Cary's Blues, 9 to 8. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/new-zealand-mines-tied-up-by-a-strike-trouble-among-coal-workers.html | NEW ZEALAND MINES TIED UP BY A STRIKE; Trouble Among Coal Workers May Spread to Wharves and to Shipping. FORBES TO STAY AT HOME Prime Minister Withdraws From Delegation to Ottawa Because of Domestic Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/irregularly-lower-in-paris.html | Irregularly Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/senate-balks-cut-in-veterans-outlay-votes-63-to-14-to-eliminate.html | SENATE BALKS CUT IN VETERANS' OUTLAY; Votes 63 to 14 to Eliminate Items in Committee Bill Totaling $48,714,000. SAVINGS NOW $186,000,000 President's Furlough Pay-Slash Plan Is Defeated, but Another Vote Looms. SENATE BALKS CUT IN VETERANS' OUTLAY | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/four-in-bank-held-in-172000-theft-employes-of-brooklyn-branch-of.html | FOUR IN BANK HELD IN $172,000 THEFT; Employes of Brooklyn Branch of Manufacturers Trust. Company Indicted. $95,000 LOST IN STOCKS Officer is Said to Have Confessed Hiding Peculations by an Intricate System. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-john-howland.html | MRS. JOHN HOWLAND. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/bonds-fairly-firm-on-stock-exchange-continued-strength-of-rail-list.html | BONDS FAIRLY FIRM ON STOCK EXCHANGE; Continued Strength of Rail List Marks Comparatively Quiet Dealings. FOREIGN LOANS IRREGULAR Austrian Securities Go Lower -- Minor Gains and Losses in Federal Group. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mrs-j-davenport-of-stamford-dead-official-of-philanthropic-and.html | MRS. J. DAVENPORT OF STAMFORD DEAD; Official of Philanthropic and Religions Bodies Stricken at Age of 86. | True | Special to THH NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/break-hutchisons-mark.html | Break Hutchison's Mark. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/nyu-awards-made-at-class-day-fete-two-brothers-divide-fellowship-in.html | N.Y.U. AWARDS MADE AT CLASS DAY FETE; Two Brothers Divide Fellowship in Medical Course -- Cash Prizes in Arts School. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/gf-chandlers-hosts-in-newport-give-a-small-dinner-at-maplehurst-wl.html | G.F. CHANDLERS HOSTS IN NEWPORT; Give a Small Dinner at Maplehurst -- W.L. Van Alen Registers for Fall Vote. MRS. G.F. WATSON ARRIVES John Nicholas Browns Leave on Short Yacht Cruise -- Mrs. Fitz-Simons on Way to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/its-henry-himself.html | "IT'S HENRY HIMSELF." | True | | C1B 157191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/comments-on-mr-rockefeller.html | COMMENTS ON MR. ROCKEFELLER. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mr-delaney-and-his-staff.html | MR. DELANEY AND HIS STAFF. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/newark-defeated-by-orioles-6-to-1-victors-stage-fiverun-rally-in.html | NEWARK DEFEATED BY ORIOLES, 6 TO 1; Victors Stage Five-Run Rally in Eighth to Even Series at One Triumph Apiece. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/nyu-will-confer-3942-degrees-today-the-largest-number-in-its.html | N.Y.U. Will Confer 3,942 Degrees Today, the Largest Number in Its History; SIXTEEN TO RECEIVE HONORARY DEGREES N.Y.U. List Includes Ogden L. Mills, Richard Whitney and Judge Florence E. Allen. COMMISSIONS TO R.O.T.C. An Innovation This Year Will Be Conferring of Awards on 56 Alumni for Notable Service. RECORD GRADUATING CLASS 20,000 Expected to Attend the Centennial Ceremonies on University Heights. 3,942 TO RECEIVE DEGREES AT N.Y.U. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/dr-glendon-l-thomas.html | DR. GLENDON L. THOMAS. | True | Special to THB NIW YORK TIMES | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/woods-record-accepted-power-boat-association-acts-on-111712-figure.html | WOOD'S RECORD ACCEPTED.; Power Boat Association Acts on 111.712 Figure of Feb. 7. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/black-eagle-ready-to-sail-on-july-15-american-diamond-liner-is.html | BLACK EAGLE READY TO SAIL ON JULY 15; American Diamond Liner Is First of 6 Ships Rebuilt for Overseas Service. FLEET TO BE MODERNIZED Streamline Principles Are Used in $12,000,000 Program of Reconditioning. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/wins-at-garden-show-mrs-ef-low-takes-sweepstake-prize-at-westfield.html | WINS AT GARDEN SHOW.; Mrs. E.F. Low Takes Sweepstake Prize at Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/mack-named-postmaster-philadelphia-veteran-employe-is-appointed-by.html | MACK NAMED POSTMASTER.; Philadelphia Veteran Employe Is Appointed by Hoover. | True | | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/hoover-relief-plan-covers-wide-field-its-four-recommendations-aim.html | HOOVER RELIEF PLAN COVERS WIDE FIELD; Its Four Recommendations Aim to Help States, Industries, Farmers and Labor. TO SPUR FOREIGN BUYING Program Includes a Proposal for the Finance Board to Aid In Exporting Country's Products. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rh-davis-royalties-total-3394-in-a-year-goes-into-trust-fund-of.html | R.H. DAVIS ROYALTIES TOTAL $3,394 IN A YEAR; Goes Into Trust Fund of $108,441 for Novelist's Daughter -- Cocks Estate Put at $500,000. | True | Special to THE NEW YORK TIMES. | C1B 157191 |
| 1932-06-08 | 1932-06-08 | https://www.nytimes.com/1932/06/08/archives/rev-w-h-graham-of-fordham-is-dead-member-of-jesuit-order-49-dies-of.html | REV. W. H. GRAHAM OF FORDHAM IS DEAD; Member of Jesuit Order, 49, Dies of Blood PoisoninguCaptain of Georgetown Teams in 1905. | True | | C1B 157191 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dw-carey-captured-in-easterday-frauds-partner-of-the-convicted.html | D.W. CAREY CAPTURED IN EASTERDAY FRAUDS; Partner of the Convicted Broker, Hunted Two Years, Is Arrested in Washington. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/piccard-balloon-in-zurich-professor-will-go-there-on-july-15-to.html | PICCARD BALLOON IN ZURICH; Professor Will Go There on July 15 to Prepare for Ascent. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/world-head-of-ymca-insists-on-an-alternative-plan-and-avoidance-of.html | WORLD HEAD OF Y.M.C.A.; Insists on an Alternative Plan and Avoidance of Politics on Issue. FOR ACTION BY THE PEOPLE He Still Favors Prohibition, but Thinks Results in Some Places Have Been "Deplorable." McADOO ASKS REFERENDUM In Plea for Special National Election He Asserts Wilson Feared 18th Amendment. VOTE ON DRY LAW FAVORED BY MOTT | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/lc-apgar-to-be-organist-at-duke.html | L.C. Apgar to Be Organist at Duke. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/proposed-taxi-rules-criticized-at-hearing-sharp-attack-directed-at.html | PROPOSED TAXI RULES CRITICIZED AT HEARING; Sharp Attack Directed at One to Regulate Purchases of Cabs by Drivers. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/robs-american-is-jailed-club-valet-in-bermuda-is-sentenced-to-year.html | ROBS AMERICAN, IS JAILED.; Club Valet In Bermuda Is Sentenced to Year In Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dollar-recovers-after-early-drop-british-german-and-swiss-exchanges.html | DOLLAR RECOVERS AFTER EARLY DROP; British, German and Swiss Exchanges Close Higher for Day -- French and Dutch Off. $30,171,500 GOLD SHIPPED But $11,952,400 Decrease in Earmarkings Reduces Net Loss for Day to $18,219,100. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/czech-city-taxes-song-birds-nightingale-highest-at-297.html | Czech City Taxes Song Birds; Nightingale Highest at $2.97 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/irish-senate-nullifies-de-valeras-oath-bill-he-must-wait-18-months.html | Irish Senate Nullifies De Valera's Oath Bill; He Must Wait 18 Months or Call an Election; FREE STATE SENATE NULLIFIES OATH BILL | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/pound-two-hurlers-in-9-to-2-triumph-rout-rixey-and-continue-their.html | POUND TWO HURLERS IN 9 TO 2 TRIUMPH; Rout Rixey and Continue Their Attack Against Benton -- Fitz-simmons Effective. GAME IS DECIDED IN THIRD Victors Register Five Runs and Add Three More in Fourth -- Losers Drop to 7th Place. | True | By John Drebinger. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/gov-moore-at-beaver-commencement.html | Gov. Moore at Beaver Commencement. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/big-battle-rages-in-honan.html | Big Battle Rages in Honan. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/brazil-ready-to-register-electoral-board-says-it-can-function-in.html | BRAZIL READY TO REGISTER.; Electoral Board Says It Can Function in Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/du-pont-buys-in-argentina-takes-controlling-interest-in-merger-of.html | DU PONT BUYS IN ARGENTINA; Takes Controlling Interest in Merger of Two Chemical Concerns. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/chapple-to-oppose-blaine-nominated-by-wisconsin-group-kohler-named.html | CHAPPLE TO OPPOSE BLAINE; Nominated by Wisconsin Group -- Kohler Named. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/venus-yields-trace-of-carbon-dioxide-carnegie-institution-reports.html | VENUS YIELDS TRACE OF CARBON DIOXIDE; Carnegie Institution Reports the Discovery of Essential of Life on the Planet. SPECTROSCOPE CAVE CLUE Dr. W. S. Adams and Dr. Theodore Dunham Made Find at the Observatory at Mt. Wilson. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/fewer-idle-in-germany-total-is-down-92000-in-two-weeks-also-drops.html | FEWER IDLE IN GERMANY.; Total Is Down 92,000 in Two Weeks -- Also Drops in Poland. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/3-inquiries-started-into-express-wreck-meanwhile-eighteen-injured.html | 3 INQUIRIES STARTED INTO EXPRESS WRECK; Meanwhile Eighteen Injured in Deans (N.J.) Crash Are Recovering in Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/veterans-loan-interest-cut-approved.html | Veterans' Loan Interest Cut Approved. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/seaburys-letter-to-roosevelt-calling-the-mayor-unfit.html | Seabury's Letter to Roosevelt Calling the Mayor Unfit | True | SAMUEL SEABURY. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/tailer-princeton-victor-beats-moffett-1-up-in-38-holes-to-win.html | TAILER PRINCETON VICTOR.; Beats Moffett, 1 Up, In 38 Holes to Win University Title. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/workers-demand-use-of-club-chilean-workers-rule-savings-banks.html | Workers Demand Use of Club.; CHILEAN WORKERS RULE SAVINGS BANKS | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/miss-francis-gains-tennis-semifinal-puts-out-miss-le-boutillier-in.html | MISS FRANCIS GAINS TENNIS SEMI-FINAL; Puts Out Miss Le Boutillier in 3 Sets in Eastern States Title Tournament. MISS HILLEARY A VICTOR Mrs. Jessup and Miss Townsend Are Others to Advance in Play at Merion Club. WILL HOLD HEARING ON YACHTS TUESDAY Action of Interclubs in Sailing Other Than Designated Course to Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dunlap-cards-144-to-win-golf-medal-sets-course-record-with-a-70-at.html | DUNLAP CARDS 144 TO WIN GOLF MEDAL; Sets Course Record With a 70 at Plainfield in Metropolitan Amateur Tourney. STUART SIX SHOTS HIGHER Homans Scores 153 for Third Place -- White, Carter and Brodbeck Fail to Survive Test. | True | By William D. Richardson.special To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/stocks-trend-downward-advances-and-declines-in-bonds-gold-shipments.html | Stocks Trend Downward, Advances and Declines in Bonds, Gold Shipments Continue. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/sarazens-putt-for-2-cheered-by-gallery-us-star-sinks-6yarder-on.html | SARAZEN'S PUTT FOR 2 CHEERED BY GALLERY; U.S. Star Sinks 6-Yarder on 14th Hole -- Makes Game Look Simple, Says Darwin. | True | By Bernard Darwin. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mexico-recognizes-new-regime.html | Mexico Recognizes New Regime. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/leonard-defeats-saviola-on-points-exchampion-batters-rival-at-will.html | LEONARD DEFEATS SAVIOLA ON POINTS; Ex-Champion Batters Rival at Will to Win in Ten Rounds at Coney Island Stadium. | True | By James P. Dawson. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/2769184-net-loss-for-warner-bros-report-for-six-months-ended-feb-27.html | $2,769,184 NET LOSS FOR WARNER BROS.; Report for Six Months Ended Feb. 27 Includes Profit From Debt Reduction. $4,047,263 CASH ON HAND Corporation's Current Assets, $20,329,463, and Current Liabilities. 512,590.106. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bank-clerks-deny-thefts-four-held-in-25000-bail-in-172000.html | BANK CLERKS DENY THEFTS; Four Held in $25,000 Bail in $172,000 Manufacturers Trust Shortage. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/two-trusts-vote-increases-in-their-dividend-payments.html | Two Trusts Vote Increases In Their Dividend Payments | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ch-wesley-to-head-wilberforce.html | C.H. Wesley to Head Wilberforce. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bonus-army-asked-to-leave-capital-veterans-refuse-police-will-have.html | BONUS ARMY ASKED TO LEAVE CAPITAL; VETERANS REFUSE; Police Will Have Trucks Ready Today for Evacuation, but Intend No Coercion. LEADERS DECIDE ON SIEGE Under a New Commander, They Plan to Stay Until Patman Bill for Payment Is Passed. GARNER FAVORS TEST VOTE Rainey Will Also Fight Moves to Shelve Issue Monday -- Men Take Over Task of Feeding Selves. BONUS ARMY ASKED TO LEAVE CAPITAL | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/700-saved-from-ship-wrecked-off-africa-british-vessel-rescues-all.html | 700 SAVED FROM SHIP WRECKED OFF AFRICA; British Vessel Rescues All Passengers and Crew as Spanish Steamer Teide Is Total Loss. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/healy-estate-2503537-accounting-shows-184273-balance-j-u2000000.html | HEALY ESTATE $2,503,537. ]; Accounting Shows $184,273 Balance j u^2,000,000 Trusts fpr Family, ( | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/kurzrok-conquers-bowman-in-3-sets-upsets-defending-champion-in.html | KURZROK CONQUERS BOWMAN IN 3 SETS; Upsets Defending Champion in Metropolitan Clay Court Title Tennis Tourney. SELIGSON ALSO A VICTOR Top-seeded Star Defeats Jenkins by 6-0, 6-2 -- Bowden Puts Out Milter, 6-2 and 6-4. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/morgan-trust-funds-show-big-increases-shares-carried-at-792000-for.html | MORGAN TRUST FUNDS SHOW BIG INCREASES; Shares Carried at $792,000 for 2 Daughters Sold After 8 Years for $2,526,076. TRUSTEES FILE ACCOUNTING Bequests to Banker's Children Invested Largely in First National Bank Stock. ONE FUND GAINED $2,196,146 That of Miss Anno Morgan Was Originally Put at $3,000,000 -- Profit for Mrs. Tracy Also. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/virgin-islands-bill-goes-to-house.html | Virgin Islands Bill Goes to House. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/fitz-gibbonsusarsfield.html | Fitz GibbonsuSarsfield. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/browns-rout-red-sox-114-pound-each-of-three-boston-pitchers-for-six.html | BROWNS ROUT RED SOX, 11-4; Pound Each of Three Boston Pitchers for Six Hits. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bars-utility-issue-on-staten-island-public-service-commission.html | BARS UTILITY ISSUE ON STATEN ISLAND; Public Service Commission Denies Edison Corporation's Plea for $8,500,000 Bonds. HELD OF NO LOCAL BENEFIT Plan to Buy Securities of a Holding Company Outside of State Jurisdiction Opposed. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rev-dr-c-n-comad-of-rochester-dies-served-as-pastor-of-concordia.html | REV. DR. C. N. COMAD OF ROCHESTER DIES; Served, as Pastor of Concordia Lutheran Church for the Last Fifty Years. | True | Special to THE New YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/new-london-crews-hold-hard-drills-coaches-of-harvard-and-yale.html | NEW LONDON CREWS HOLD HARD DRILLS; Coaches of Harvard and Yale Eights Lay Stress on Individual Work. PARKER STILL AT STROKE Sets Pace for Crimson Varsity, With Cassedy at No. 2 -- Elis Row in Rough Water. | True | By Robert F. Kelley.special To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bridge-rivals-join-in-peace-parleys-culbertson-and-sponsors-for.html | BRIDGE RIVALS JOIN IN PEACE PARLEYS; Culbertson and Sponsors for "Official System" Aim at Accord on Bidding Method. COURTENAY IS A CONFEREE He Says Purpose of Discussions Is to Reach a Standard for Use of Average Player. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/telephone-workers-strike.html | Telephone Workers Strike. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ruth-gehrig-beat-tigers-by-homers-babe-smashes-17th-and-lou-gets.html | RUTH, GEHRIG BEAT TIGERS BY HOMERS; Babe Smashes 17th and Lou Gets 12th as Yankees Prevail, 5 to 4, at Detroit. COMEZ STRIKES OUT 13 MEN Equals His Season's Major League Record -- Allows Only Five Hits in 7th Straight Victory. | True | By William E. Brandt.special To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/4-powers-discuss-status-of-shanghai-japan-is-sympathetic-to-view.html | 4 POWERS DISCUSS STATUS OF SHANGHAI; Japan Is Sympathetic to View That China Should Take Part in the Proposed Parley. DECISION IS POSTPONED Tokyo Asks American, French and British Conferees to Await Naming of Foreign Minister. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/reich-skeptical-on-herriot-sees-lack-of-promise-in-profession-of.html | REICH SKEPTICAL ON HERRIOT.; Sees Lack of Promise in Profession of Readiness to Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/athletics-win-31-tarethird-place-grove-pitches-and-bats-way-to-11th.html | ATHLETICS WIN, 3-1; TARETHIRD PLACE; Grove Pitches and Bats Way to 11th Victory as Indians Are Beaten, 3 to 1. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-roosevelt-offers-plan-for-recovery-asks-loans-to-farmers-and.html | Mrs. Roosevelt Offers Plan for Recovery; Asks Loans to Farmers and Small Tradesmen | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/austrian-nazis-seek-to-absorb-heimwehr-want-especially-to-get-hold.html | AUSTRIAN NAZIS SEEK TO ABSORB HEIMWEHR; Want Especially to Get Hold of Latter Group's Large Supply of Arms and Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/league-body-to-pen-report-in-tsingtao-manchurian-commission-plans.html | LEAGUE BODY TO PEN REPORT IN TSINGTAO; Manchurian Commission Plans to Formulate Findings There -- Manchukuo Favored City. | True | By Hugh Byas.wireless To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/craigavon-vetos-union.html | Craigavon Vetos Union. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/referendum-voted-on-jersey-dry-law-senate-and-assembly-pass-bill-to.html | REFERENDUM VOTED ON JERSEY DRY LAW; Senate and Assembly Pass Bill to Put Repeal of Hobart Act Before Electorate. ONLY 5 OPPOSE MEASURE Both Houses Act Promptly on Bills to Aid Emergency Relief and to Reduce Salaries. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/curbs-short-position-off-41790-shares-on-may-31-drop-of-16745-in.html | CURB'S SHORT POSITION OFF; 41,790 Shares on May 31, Drop of 16,745 in Two Weeks. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rochester-bar-votes-for-repeal.html | Rochester Bar Votes for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/18000-insull-pension-companies-grant-annuities-to-man-who-lost.html | $18.000 INSULL PENSION.; Companies Grant Annuities to Man who Lost $100,000,000. EXPECT DAWES'S AID IN BIG INSULL TASK | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/china-wants-russia-to-block-japanese-decision-to-recognize-soviet.html | CHINA WANTS RUSSIA TO BLOCK JAPANESE; Decision to Recognize Soviet Is Based on Desire for Aid in Keeping Manchuria. PERIL IS SEEN IN POLICY Some Chinese Hold That if Russia Defeated Japan She Herself Would Take the Territory. | True | By Hallett Abend.wireless To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/elizabeth-holds-festival-parade-of-20000-marks-anniversary-of.html | ELIZABETH HOLDS FESTIVAL; Parade of 20,000 Marks Anniversary of Revolutionary Battle There. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ambassador-in-washington-resigns.html | Ambassador in Washington Resigns. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/miss-adelaide-sims-names-attendants-daughter-of-admiral-and-mrs.html | MISS. ADELAIDE SIMS NAMES ATTENDANTS; Daughter of Admiral and Mrs. Sims to Have Two Sisters in Bridal Party. CEREMONY IN NEWPORT Robert F. Flske, Bridegroom-elect, Chooses Brother, Codman Fiske, as Best Man. | True | Special to THH NEW YORK TQSES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/the-bonus-marchers.html | The Bonus Marchers. | True | AMABEL MAYO-SMITH. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/1037-pilgrims-sail-for-dublin-today-papal-flag-to-fly-on-saturnia.html | 1,037 PILGRIMS SAIL FOR DUBLIN TODAY; Papal Flag to Fly on Saturnia as Large Party Departs for Eucharistic Congress. QUIRIGUA ON MAIDEN TRIP New United Fruit Liner Off for the South -- Two Others to Go, One to Arrive in Port. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/yale-loses-in-tenth-to-harvard-alumni-defeated-11-to-7-when-singles.html | YALE LOSES IN TENTH TO HARVARD ALUMNI; Defeated, 11 to 7, When Singles by Dudley and Burns Score 4 Runs in Final Inning. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dredward-lninch84-is-dead-in-plainfield-father-of-presiding.html | DR.EDWARD L.NINCH,84, IS DEAD IN PLAINFIELD; Father of Presiding Appellate \ Justice Here Retired in 1909 From Produce Business, | True | ! Special to THE NEW YORK TIMES I | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-hoover-here-today-she-will-review-parade-of-110000-brooklyn.html | MRS. HOOVER HERE TODAY.; She Will Review Parade of 110,000 Brooklyn Sunday School Pupils. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/holy-cross-prevails-91-scores-seven-runs-in-the-fourth-inning.html | HOLY CROSS PREVAILS, 9-1.; Scores Seven Runs in the Fourth Inning Against Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/sale-of-beer-and-wines-provided-in-drugstore-lease.html | Sale of Beer and Wines Provided in Drug-Store Lease | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bmt-shares-sag-to-new-low-levels-record-set-by-preferred-at-31-12.html | B.M.T. SHARES SAG TO NEW LOW LEVELS; Record Set by Preferred at 31 1/2 -- 11 1/8 for Common Is Smallest Price Since 1923. REFUNDING NOT ARRANGED But Loans Are Said to Have Been Offered -- False Report on Discontinuance of Preferential. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bennett-thanks-stimson-premier-of-canada-replies-to-felicitations.html | BENNETT THANKS STIMSON.; Premier of Canada Replies to Felicitations on Getting Degree. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bomb-kills-two-in-cuba-twelve-are-severely-wounded-at-santa-clara.html | BOMB KILLS TWO IN CUBA.; Twelve Are Severely Wounded at Santa Clara Band Concert. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ship-board-cites-all-manila-limes-steamship-companies-must-show.html | SHIP BOARD CITES ALL MANILA LIMES; Steamship Companies Must Show Tariffs and Contracts on American Freight. MUST REPLY IN 120 DAYS Board Approves Agreements on Pacific Coast-Orient Rates and Two Modifications. | True | Special to THE NEW YORK TIHES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/devotes-2000000-to-cancer-research-wh-donner-retired-pennsylvania.html | DEVOTES $2,000,000 TO CANCER RESEARCH; W.H. Donner, Retired Pennsylvania Steel Maker, Establishes International Foundation. INSPIRED BY SON'S DEATH Purpose Is to Aid and Correlate Investigation Into Causes of and Cure for Disease. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/one-killed-in-naples-train-wreck.html | One Killed in Naples Train Wreck. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hits-rockefeller-change-cannon-holds-his-attitude-has-been-warped.html | HITS ROCKEFELLER CHANGE.; Cannon Holds His Attitude Has Been "Warped" by "Satan's City." | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/army-precautions-reported.html | Army Precautions Reported. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/one-transit-at-panama-in-day.html | One Transit at Panama in Day. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/madoo-declares-for-a-referendum-he-urges-special-national-election.html | M'ADOO DECLARES FOR A REFERENDUM; He Urges Special National Election on Dry Law, Holding Congress Can Order It. SAYS WILSON FEARED STEP He Reveals That War President Opposed Placing of Prohibition in Text of 18th Amendment Itself. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/summer-schools-approved-by-board-high-school-study-restricted-to.html | SUMMER SCHOOLS APPROVED BY BOARD; High School Study Restricted to Pupils Repeating Subjects -- Brooklyn Gets Most. 474 PLAYGROUNDS TO OPEN Cost of Vacation Activities Put at $630,000, Including Facilities for Recreation for 275,000. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/cubs-down-robins-in-fourteenth-75-end-duel-between-two-relief.html | CUBS DOWN ROBINS IN FOURTEENTH, 7-5; End Duel Between Two Relief Pitchers, Quinn and Root, Before 5,000. VICTORS GAIN LEAGUE LEAD Supplant Braves in First Place -- Chicago's Three-Run Rally in Eighth Ties Score. | True | By Roscoe McGowen. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/fascisti-honor-women-their-units-raised-almost-to-level-of-italian.html | FASCISTI HONOR WOMEN.; Their Units Raised Almost to Level of Italian Male Groups. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/london-conservative-wins-bracewell-smith-is-victor-in-byelection-in.html | LONDON CONSERVATIVE WINS; Bracewell Smith Is Victor in By-Election in Dulwich. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/walker-is-turning-to-cityrun-subway-mckee-however-wins-delay-until.html | WALKER IS TURNING TO CITY-RUN SUBWAY; McKee, However, Wins Delay Until Next Week for Study of Delaney's Program. $5,000,000 FUND APPROVED Final Action on Stock Issues to Finish Links in System Comes Before Board Friday. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mdonald-to-talk-to-herriot-on-debts-he-and-simon-will-visit-paris.html | M'DONALD TO TALK TO HERRIOT ON DEBTS; He and Simon Will Visit Paris for Week-End Before Going to Geneva and Lausanne. MAY HAVE ARMS PROPOSAL Government Wins a Commons Vote on Beer Tax as Chamberlain Asks Support on Eve of Parley. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/westchester-gets-homefinance-group-bankers-and-realty-men-form.html | WESTCHESTER GETS HOMEFINANCE GROUP; Bankers and Realty Men Form Committee to Lend Money for Erection of Dwellings. $1,000,000 FUND CREATED Stimulation of Building and Easing of Unemployment Seen as Result of Action. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-mlean-tells-of-ransom-fund-wife-of-washington-publisher.html | MRS. M'LEAN TELLS OF 'RANSOM' FUND; Wife of Washington Publisher Testifies Against Means in Capital Court. PAID HIM $104,000 CASH Sum Given to Recover Lindbergh Baby -- Means Had Previously Approached Guggenheim. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/summary-of-seaburys-findings-on-walker-as-presented-in-letter-to.html | Summary of Seabury's Findings on Walker As Presented in Letter to Governor Roosevelt | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/youngstown-sheet-to-omit-dividend.html | Youngstown Sheet to Omit Dividend | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/schmeling-nearly-floored-in-workout-champion-staggered-by-pavalec.html | SCHMELING NEARLY FLOORED IN WORKOUT; Champion Staggered by Pavalec, but Recovers -- Sharkey Pats on Speed. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/white-sox-win-ninth-berrys-triple-clears-bases-and-beats-senators.html | WHITE SOX WIN NINTH.; Berry's Triple Clears Bases and Beats Senators, 3-2. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/soviet-oil-exports-face-ban-of-rivals-american-and-british.html | SOVIET OIL EXPORTS FACE BAN OF RIVALS; American and British Producers United to Force Stabilizing. NEW PARLEY ON JUNE 29 Russians, Who Have Outlets for Only 8% of Sales Abroad, Meet Threats. MOSCOW TO BE CONSULTED SOVIET OIL EXPORTS FACE RIVALS' BAN | True | Delegate at Futile Conference Here Rushes to Russian Capital to Explain New Turn. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/to-postpone-law-revision-congress-committee-will-close-bankruptcy.html | TO POSTPONE LAW REVISION; Congress Committee Will Close Bankruptcy Hearings Friday. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/cheney-group-to-meet-legislative-committee-on-banks-to-hold-session.html | CHENEY GROUP TO MEET.; Legislative Committee on Banks to Hold Session Here Tomorrow. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/the-lord-justice-and-the-leaky-houseboat.html | THE LORD JUSTICE AND THE LEAKY HOUSEBOAT. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/copper-restriction-to-continue-abroad-foreign-producers-to-maintain.html | COPPER RESTRICTION TO CONTINUE ABROAD; Foreign Producers to Maintain Agreement Unless Import Levies Are Imposed. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/47-at-seton-hall-receive-degrees-40-graduates-of-immaculate.html | 47 AT SETON HALL RECEIVE DEGREES; 40 Graduates of Immaculate Conception Seminary Also Get Diplomas. J.A. MATTHEWS HONORED Former Federal Commissioner to Jersey Named Doctor of Laws -- Student Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/angell-tells-gains-in-10-years-at-yale-breadth-and-depth-of.html | ANGELL TELLS GAINS IN 10 YEARS AT YALE; Breadth and Depth of Scholarly Interest Has Notably Increased, He Says in Annual Report. DEFICIT PUT AT $500,000 Reduced Income Is Chief Cause -- Beginning of Residential Plan Listed Among Accomplishments. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/antonio-bordonaro-italian-envoy-dies-ambassador-to-great-britain.html | ANTONIO BORDONARO ITALIAN ENVOY, DIES,; Ambassador' to Great Britain Suffers Heart Attack Preparing for Dinner to Diplomats. STARTED CAREER IN 1899 - uuuu,uuuuuuuuuu> Served in Consular Posts in Many ! i Capitals and Was Delegate to Naval Conference in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/roy-leqn-smith.html | ROY LEQN SMITH. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/-john-an-son-mcbride-was-a-former-new-jersey-senator-and-head-of.html | ( JOHN AN SON McBRIDE.; Was a Former New Jersey Senator and Head of State Hospital. | True | Special to THS NEW YORK TIMES. I | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/chilean-workers-rule-savings-banks-seizure-of-foreign-deposits.html | CHILEAN WORKERS RULE SAVINGS BANKS; Seizure of Foreign Deposits Urged -- Labor Demands Exclusive Club's Use. SOVIET OIL BARTER STUDIED Stock Exchange to Open Today -- Envoy to U.S. Quits -- Mexico Recognizes Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/country-property-sold-farm-lands-in-various-parts-of-the-state.html | COUNTRY PROPERTY SOLD.; Farm Lands in Various Parts of the State Change Hands. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hubbard-with-87-wins-golf-honors-captures-championship-of-manhattan.html | HUBBARD, WITH 87, WINS GOLF HONORS; Captures Championship of Manhattan Club in Annual Tourney at Westchester C.C. PARKER SECOND WITH 89 Justices Martin, O'Malley and Finch of Appellate Division Take Low Net Awards. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/chicago-expects-wet-plank-battle-committee-leaders-on-scene-get.html | CHICAGO EXPECTS WET PLANK BATTLE; Committee Leaders on Scene Get Word That Convention Will Write the Party's Stand. TENTATIVE DRAFT AT STAKE Final Decision May or May Not Hew to the Line Suggested in Washington Circles. RADICALS' DEFEATS HAILED Republicans From West Contend That Roosevelt Strength There Has Been Overrated. | True | By W.a. Warn.special To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mac-smith-with-71-in-tie-for-second-alliss-davies-and-ca-whitcombe.html | MAC SMITH, WITH 71, IN TIE FOR SECOND; Alliss, Davies and C.A. Whit-combe Also Trail Leader by One Stroke at Sandwich. ARMOUR REGISTERS A 75 Other U.S. Players Lower on List, Pursey Getting 76, Sweeney 78, Grant 82. SARAZEN IN GREAT FORM Finishes Round With Spectacular Birdie 4, Breaking Par of Prince's by 4 Shots. | True | By W. F. Leysmith.special Cable To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-ww-kenyon-wins-flower-show-award-gets-sweepstakes-prize-in.html | MRS. W.W. KENYON WINS FLOWER SHOW AWARD; Gets Sweepstakes Prize in North Suffolk Garden Club's Exhibit at Smithtown. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/economy-bill-passed-with-furlough-plan-replacing-pay-cut-saving-in.html | ECONOMY BILL PASSED WITH FURLOUGH PLAN REPLACING PAY CUT; Saving In Senate Measure Cut to Between $134,000,000 and $156,000,000. LABOR CHIEFS BACK CHANGE Progressives Join Moses and Regulars in Voting for Administration Program. DEMOCRATS ASSAIL HOOVER Economy Measure Was Wrecked by President, Says Byrnes Charging Devious Means. SENATE PASSES THE ECONOMY BILL | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/riots-end-in-bombay-with-toll-174-killed-and-1950-injured.html | Riots End in Bombay With Toll 174 Killed and 1,950 Injured | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/friscos-proposals-ready-for-icc-roads-officials-will-submit-several.html | FRISCO'S PROPOSALS READY FOR I.C.C.; Road's Officials Will Submit Several Methods for Capital Revision. CONFERENCES HERE ENDED Party Takes to Washington an Outline of Compromise With Bankers. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ending-a-tyranny.html | ENDING A TYRANNY. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/-rebels-reported-as-bandits.html | " Rebels" Reported as "Bandits." | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/princeton-crushes-rutgers-nine-21-to-0-gets-seventeen-hits.html | PRINCETON CRUSHES RUTGERS NINE, 21 TO 0; Gets Seventeen Hits, Including Two Homers by Morse -- Gosnell Effective. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/says-long-count-aided-fitzsimmons-wo-inglis-relates-incident-in.html | SAYS 'LONG COUNT' AIDED FITZSIMMONS; W.O. Inglis Relates Incident in Book, 'Champions Off Guard,' Just Published. CORBETT WAS THE LOSER He Dared Not Break Opponent's Grip on Leg With Gunmen in Corner, Writer Asserts. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/king-of-the-belgians-visiting-british-ruler-brussels-hears-albert.html | KING OF THE BELGIANS VISITING BRITISH RULER; Brussels Hears Albert May Take Up Effect of Britain's Tariff on Belgium's Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/3-new-plays-listed-for-theatre-group-langners-repertory-company-to.html | 3 NEW PLAYS LISTED FOR THEATRE GROUP; Langner's Repertory Company to Offer American Works During Westport Season. JERSEY PLAYERS ORGANIZE Monmouth County Unit to Open at Red Bank July 2 With "The Road) to Rome," | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/refined-sugar-at-370c-three-leading-companies-drop-the-price-to.html | REFINED SUGAR AT 3.70c.; Three Leading Companies Drop the Price to Record Low Mark. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/heiress-a-japanese-is-bride-of-engineer-henry-l-stephens-of.html | HEIRESS, A JAPANESE, IS BRIDE OF ENGINEER; Henry L. Stephens of Philadelphia Marries the Adopted Daughter of W.B. Adamson. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/jersey-city-wins-twice-defeats-reading-65-and-50-to-make-it-four-in.html | JERSEY CITY WINS TWICE.; Defeats Reading, 6-5 and 5-0, to Make It Four in Row. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/cardinals-20-hits-subdue-braves-158-frisch-leads-drive-against-four.html | CARDINALS 20 HITS SUBDUE BRAVES, 15-8; Frisch Leads Drive Against Four Boston Hurlers With Three Singles and a Double. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/german-line-would-cancel-shares.html | German Line Would Cancel Shares. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-mary-ferine-is-dead-widow-of-retired-jeweler-was-not-j-told-of.html | MRS. MARY FERINE IS DEAD.; Widow of Retired Jeweler Was Not j Told of His Death in April. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/son-of-general-honored-andrew-hero-3d-gets-gold-watch-at-west-point.html | SON OF GENERAL HONORED.; Andrew Hero 3d Gets Gold Watch at West Point. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/colonel-l-c-brown-dies-native-of-new-york-who-rose-from-ranks.html | COLONEL L C. BROWN DIES; Native of New York, Who Rose From Ranks, Served in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hears-plea-to-alter-east-river-bulkhead-harbor-line-board-takes-up.html | HEARS PLEA TO ALTER EAST RIVER BULKHEAD; Harbor Line Board Takes Up City Plan for a 70-Foot Commercial Thoroughfare. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/california-joins-crews-on-hudson-golden-bears-end-long-trip-and.html | CALIFORNIA JOINS CREWS ON HUDSON; Golden Bears End Long Trip and Take First Workout for Poughkeepsie Regatta. SYRACUSE EIGHTS IMPRESS Varsity Especially Rows Smoothly In Drill - Five Columbia Boats Engage In Double Session. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/trial-of-zaroff-begins-state-expects-gordon-to-prove-taxi-driver.html | TRIAL OF ZAROFF BEGINS.; State Expects Gordon to Prove Taxi Driver Killed Policeman. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bears-and-orioles-divide-double-bill-baltimore-captures-first-game.html | BEARS AND ORIOLES DIVIDE DOUBLE BILL; Baltimore Captures First Game, 6 to 4, Then Is Beaten by Newark, 7 to 4. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bonus-march-held-an-escape-gesture-veterans-fleeing-reality-see.html | BONUS MARCH HELD AN 'ESCAPE GESTURE'; Veterans, Fleeing Reality, See 'Uncle Sam' as Symbol of Wartime Paternal Care. ALL VAGUE AS TO MOTIVE Individuals at Capital Tell Same Hazy Story, 'Just Getting By,' and Started on Impulse. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/senate-passes-alien-husbands-bill.html | Senate Passes Alien Husbands Bill. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/adjusted-steel-index-shows-further-drop-revision-partly-based-on.html | Adjusted Steel Index Shows Further Drop; Revision Partly Based on Official Figures | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/angelina-gibbs-wed-to-r-e-canfield-ceremony-takes-place-at-home-of.html | ANGELINA GIBBS WED TO R. E. CANFIELD; Ceremony Takes Place at Home of Her Uncle and Aunt on Park Avenue. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/british-business-men-unite-to-fight-trade-restrictions.html | British Business Men Unite To Fight Trade Restrictions | True | By the Canadian Press. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/police-curb-students-opposed-to-marthur-three-arrested-at.html | POLICE CURB STUDENTS OPPOSED TO M'ARTHUR; Three Arrested at University of Pittsburgh as Chief of Staff Denounces Pacifists. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/luckenbach-urges-rate-regulation-tells-conference-here-price-war-is.html | LUCKENBACH URGES RATE REGULATION; Tells Conference Here Price War Is Largely to Blame for Ship Line Losses. FEARS A NEW OUTBREAK Asks Support for Copeland Bill Putting Scale Under Control of the Shipping Board. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/great-mayan-city-overrun-by-forest-dr-sg-morley-describes-vast.html | GREAT MAYAN CITY OVERRUN BY FOREST; Dr. S.G. Morley Describes Vast Civic Centre of Newly Discovered Calakmul. HUGE TREES HIDE PYRAMIDS Forgotten Metropolis, Once Relatively as Important as St. Louis, Is Now the Haunt of Jaguars. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/czar-of-greenpoint-saves-her-ferry-mcguinness-makes-appeal-and-plan.html | CZAR OF GREENPOINT SAVES HER FERRY; McGuinness Makes Appeal and Plan to End Service is Tabled Until Fall. MAYOR SUGGESTS SOLUTION Commissioner Goldman and Civic Groups Vainly Present Economy Argument to Commission. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/artist-to-be-bride-of-ddncan-h-read-miss-aldona-smoluchowska-to-wed.html | ARTIST TO BE BRIDE OF DDNCAN H. READ; Miss Aldona Smoluchowska to Wed Partner of Diflon, Read Firm in Europe. CEREMONY IN LATE SUMMER Bride-elect Is Daughter of Noted Polish Scientist and Is a Graduate of Barnard College. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rain-needed-for-crops-top-soil-throughout-state-reported-becoming.html | RAIN NEEDED FOR CROPS.; Top Soil Throughout State Reported Becoming Very Dry. TO VOTE RISE IN SURPLUS. Power Corporation of Canada Will Add $13,500,000 by Stock Change. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/the-isles-of-greece.html | THE ISLES OF GREECE. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/a-j-y-young-dies-in-toronto-was-pioneer-in-mining-and-lumber.html | A. J. YOUNG DIES IN TORONTO; Was Pioneer in Mining and Lumber Development in North, | True | Special to THE NEW YOHK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/canada-biscuit-companys-plan.html | Canada Biscuit Company's Plan. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/american-fore-changes-stockholders-vote-reductions-in-capital-to-in.html | AMERICAN FORE CHANGES.; Stockholders Vote Reductions In Capital to Increase Surpluses. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/watsonia-second-in-feature-chase-bradleys-entry-8-to-5-scores-by.html | WATSONIA SECOND IN FEATURE CHASE; Bradley's Entry, 8 to 5, Scores by Fifteen-Length Margin at Belmont Park. SUN MEADOW HOME FIRST Leads Mountain Elk and Helianthus -- Mrs. Payne Whitney's Semaphore, Dynastic Triumph. | True | By Bryan Field. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dry-fight-unlikely-among-democrats-factions-expected-to-agree-on.html | DRY FIGHT UNLIKELY AMONG DEMOCRATS; Factions Expected to Agree on Resubmission Plank, With Method Only to Be Decided. RASKOB VIEWS ACCEPTABLE Roosevelt, However, Will Insist on His Own Phraseology -- He Now Has 532 Delegates. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/house-votes-minimum-wage-bill.html | House Votes Minimum Wage Bill. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/plan-is-regarded-favorably.html | Plan Is Regarded Favorably. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/receivership-asked-for-utility-company-suit-in-delaware-alleges-the.html | RECEIVERSHIP ASKED FOR UTILITY COMPANY; Suit in Delaware Alleges the Central West Public Service of Omaha Is Insolvent. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/money-and-credit-wednesday-june-8-1932.html | MONEY AND CREDIT Wednesday, June 8, 1932. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/woolworths-head-parson-quits-at-60-president-of-chain-of-2430.html | WOOLWORTH'S HEAD, PARSON, QUITS AT 60; President of Chain of 2,430 Stores, Had Been Forty Years With Company. HIRED AT $12 BY FOUNDER Will Be Succeeded by Byron D. Miller, but Remains on Board of Directors. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hitler-to-speak-on-reich-radio-government-rescinding-ban.html | Hitler to Speak on Reich Radio, Government Rescinding Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/deadlock-starts-grain-trade-case-chicago-board-challenges-effort-to.html | DEADLOCK STARTS GRAIN TRADE CASE; Chicago Board Challenges Effort to Show Solvency of Farmers' Corporation. TRADING RIGHTS INVOLVED Farm Board Agency Seeks to Force Granting of Privileges of Clearing House Corporation. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/roosevelt-agreed-is-shouses-reply-answer-to-jackson-insists-that.html | ROOSEVELT AGREED, IS SHOUSE'S REPLY; Answer to Jackson Insists That Governor Approved Selection as Permanent Chairman. CITES RESOLUTION ADOPTED Mayor Curley Charges Party Officer With Seeking to Sway States Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/republican-battle-on-silver-forecast-agitation-for-stabilization-of.html | REPUBLICAN BATTLE ON SILVER FORECAST; Agitation for Stabilization of Metal and Monetary Parley Is Growing in Capital. CONVENTION ACTION URGED Eight Producing States in West Demand a Favorable Plank as an Economic Necessity. SMOOT HINTS PARTY LOSS Easterners Fear Giving Europe the Impression That the Gold Standard May Be Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/anne-nicholss-son-gone-playwright-says-he-left-coast-in-her-car-to.html | ANNE NICHOLS'S SON GONE.; Playwright Says He Left Coast in Her Car to "Conquer the World." | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/state-asked-to-oust-long-island-dean-faculty-members-send-charges.html | STATE ASKED TO OUST LONG ISLAND DEAN; Faculty Members Send Charges to Graves When the Trustees Fail to Act on Demands. PORTRAIT IS DECAPITATED Student Threat Carried Out at Night, but Officials Do Not Report the Incident. STAFF UNPAID SINCE MARCH Hardie Administration It Called "Appalling" -- Removal Held Vital If School is to Go On. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/prussian-officials-taxed-to-get-funds-state-imposes-2-12-and-5-levy.html | PRUSSIAN OFFICIALS TAXED TO GET FUNDS; State Imposes 2 1/2 and 5% Levy on Salaries by Forced Loan to Meet Budget Deficit. CATTLE KILLING TAX ADDED Report That Reich Will Appoint a Commissioner to Rule Prussia Is Officially Denied. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/william-j-a-mckim-retired-attorney-of-short-hills-n-j-had-practiced.html | WILLIAM J. A. McKIM.; Retired Attorney of Short Hills, N. J., Had Practiced Here 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/shikat-and-lewis-to-wrestle-tonight-40000-expected-to-see-matmen.html | SHIKAT AND LEWIS TO WRESTLE TONIGHT; 40,000 Expected to See Matmen Dedicate New Garden Bowl in Long Island City. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/500000-for-hunt-of-kreuger-assets-trustee-for-international-match.html | $500,000 FOR HUNT OF KREUGER ASSETS; Trustee for International Match Company Is Authorized to Issue Certificates. LIGHT ON BANK DEPOSITS Kreuger "Observer" Tells Referee of $143,000 Balances Here and In Boston. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/late-cotton-sales-send-prices-down-resistance-to-pressure-is.html | LATE COTTON SALES SEND PRICES DOWN; Resistance to Pressure Is Overcome When Stocks and Grains Recede. END IS 11 TO 13 POINTS OFF Fertilizer Buying Continues to Drop -- Weevil Infestation Felt in Most Planted Areas. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/flees-with-clothes-afire-victim-of-east-hempstead-blaze-is-arrested.html | FLEES WITH CLOTHES AFIRE; Victim of East Hempstead Blaze Is Arrested on Arson Charse. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/warren-william-as-a-resourceful-and-diligent-campaign-manager-for-a.html | Warren William as a Resourceful and Diligent Campaign Manager for a Gubernatorial Candidate. | True | By Mordaunt Hall. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/red-trend-assailed-by-cardinal-hayes-fordham-graduates-told-to.html | RED TREND ASSAILED BY CARDINAL HAYES; Fordham Graduates Told to Combat It and to Become "Builders of the Home." DANGERS OF DIVORCE CITED Father Hogan and C.Q. Fenerty Also Speak at Exercises Before 7,000 on University Campus. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/white-house-denies-wet-plank-decision-no-draft-was-submitted-to-the.html | WHITE HOUSE DENIES WET PLANK DECISION; No Draft Was Submitted to the President and None Has Been Agreed To, It Is Stated. CAPITOL STORIES SPIKED Convention Vanguard in Chicago Is Told That Liquor Question Will Be Settled There. WHITE HOUSE DENIES WET PLANK DECISION | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/herriot-would-cut-arms-funds-by-10-premier-seeks-reduction-this.html | HERRIOT WOULD CUT ARMS FUNDS BY 10%; Premier Seeks Reduction This Year of $60,000,000 for Sake of Economy. MAY ASK DELAY AT GENEVA 'Serious' Situation Is Likely to Reduce Civil Offices and Bring Lower Pay. HERRIOT WOULD CUT ARMS FUNDS BY 10% | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/geneva-commission-divides-on-air-weapons-unable-to-decide-which-are.html | Geneva Commission Divides on Air Weapons; Unable to Decide Which Are Most Offensive | True | Wireless to THE NEW YORK TIMES | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/talk-not-what-we-need-honesty-in-high-and-low-places-would-get-us.html | TALK NOT WHAT WE NEED.; Honesty in High and Low Places Would Get Us More. | True | OSCAR HINRICHS. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/to-vote-on-capital-reduction.html | To Vote on Capital Reduction. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/justice-l-j-smith-dies-unexpectedly-victim-of-heart-attack-in-hemp.html | JUSTICE L J. SMITH DIES UNEXPECTEDLY; Victim of Heart Attack in Hemp- stead Home After Presiding in Court Yesterday. _____ ^ 1/2 | True | Special to THE NEW YORK TIMES. i | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mr-young-on-farmers-the-latters-financial-burden-not-all.html | MR. YOUNG ON FARMERS.; The Latter's Financial Burden Not All Self-imposed. | True | JAMES G. MITCHELL. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/william-farnum-is-rewed-actor-marries-mrs-isabelle-major-writer-in.html | WILLIAM FARNUM IS REWED.; Actor Marries Mrs. Isabelle Major, Writer, in Hollywood. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/students-at-smith-win-annual-prizes-recent-alumnae-also-receive.html | STUDENTS AT SMITH WIN ANNUAL PRIZES; Recent Alumnae Also Receive Scholarships, Fellowships and Other Honors. WILL LECTURE IN LONDON Mary P. Harrower, Psychologist, Is Appointed to Bedford College -- Wilder Honors Divided. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/us-starts-play-with-brazil-today-davis-cup-teams-will-clash-in.html | U.S. STARTS PLAY WITH BRAZIL TODAY; Davis Cup Teams Will Clash in American Interzone Final at Forest Hills. SHIELDS IN OPENING TEST Will Oppose Pernambuco, While Allison Will Engage Cruz in Succeeding Match. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-a-e-cooper-dead-as-anne-macneill-she-was-known-as-queen-of.html | MRS. A. E. COOPER DEAD.; As Anne MacNeill She Was Known as "Queen of Scottish ' Singers." | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/funds-needed-promptly-salvation-army-faces-crisis-in-vital.html | FUNDS NEEDED PROMPTLY.; Salvation Army Faces Crisis in Vital Emergency Undertaking. | True | JAMES G. BLAINE. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dyers-industry-hears-parley-may-resign-czar-is-reported-to-be.html | DYER'S INDUSTRY HEARS PARLEY MAY RESIGN; Czar Is Reported to Be Considering Quitting $50,000 Job -- Rumors Laid to Opponents. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/sales-in-new-jersey-jersey-city-apartment-house-transferred-to-new.html | SALES IN NEW JERSEY.; Jersey City Apartment House Transferred to New Yorker. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/wesleyan-elects-nevius.html | Wesleyan Elects Nevius. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/lord-brentford-dead-at-age-of-68-_____-_-1-former-british.html | LORD BRENTFORD DEAD AT AGE OF 68; _____ ,^_ 1 Former British Home Secretary Had Caught Cold on Cruise to West Indies for Health. IN PARLIAMENT 29 YEARS uuuuuuuuuu I Served in Baldwin Cabinet During i General StrikeuWas Churchman and Motoring Enthusiast. | True | Wireless to THE NEW TOEK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hamilton-college-names-rrize-winners-twentyfour-will-receive.html | HAMILTON COLLEGE NAMES RRIZE WINNERS; Twenty-four Will Receive Fellowships and Scholarships at Commencement Monday. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/manger-to-wed-exjustice-is-75-miss-janet-nordenshield-48-is.html | MANGER TO WED; EX-JUSTICE IS 75; Miss Janet Nordenshield, 48, Is Bride-to-Be -- Both Vanish After Getting License Here. JURIST RETIRED 5 YEARS Left State Supreme Court Bench at Age Limit -- Friends Deny Knowledge of Couple's Plans. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/dr-eduard-flatau.html | DR. EDUARD FLATAU. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/extremes-that-yield.html | EXTREMES THAT YIELD. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/spanish-strikers-bomb-stores.html | Spanish Strikers Bomb Stores. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rail-chiefs-draft-plans-to-aid-roads-aishton-holder-pelley-and.html | RAIL CHIEFS DRAFT PLANS TO AID ROADS; Aishton, Holder, Pelley and Gorman Seek Methods to Combat Competition. WILL ASK PUBLIC'S HELP Further Economies in Operation Are Planned -- Numerous Suggestions Analyzed. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/pharmacy-degrees-go-to-85-in-jersey-dr-rc-clothier-rutgers-head.html | PHARMACY DEGREES GO TO 85 IN JERSEY; Dr. R.C. Clothier, Rutgers Head, Presents Diplomas and Two Honorary Titles. NACCA WINNER OF 6 PRIZES Highest Number of 15 Awards Listed Received by Student From West Orange, First in Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/cooper-union-gives-diplomas-tonight-r-fulton-cutting-to-preside-at.html | COOPER UNION GIVES DIPLOMAS TONIGHT; R. Fulton Cutting to Preside at Commencement at Which 387 Will Be Graduated. 4 SCHOOLS REPRESENTED Candidates for Degrees and Certificates Include Technological and Art Students. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/3942-get-degrees-at-nyu-ceremony-thousands-fill-ohio-field-for.html | 3,942 GET DEGREES AT N.Y.U. CEREMONY; Thousands Fill Ohio Field for Centennial Commencement -- Record Class Graduated. HONORARY AWARDS GO TO 16 Prof. McElroy of Oxford Pleads for Equality Among Nations, Backed by International Spirit. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mss-louise-st-john-chooses-attendants-greenwich-girl-will-wed-dr.html | M/SS LOUISE ST. JOHN CHOOSES ATTENDANTS; Greenwich Girl Will Wed Dr.! Tobor de Cholnoky of Bada- pest at Lake Placid Clab. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/516-at-convention-free-of-unit-rule-democratic-instructions-have.html | 516 AT CONVENTION FREE OF UNIT RULE; Democratic Instructions Have Applied Regulation to Only 254 of 638 Subject to It. NEW YORKERS NOT BOUND Credentials Do Not Restrict 94 Votes of This State -- Illinois's Case, With 58, Is Similar. | True | By Arthur Krock.special To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/taxes-on-big-estates-rise-mrs-fj-shepards-assessment-up-100000-in.html | TAXES ON BIG ESTATES RISE.; Mrs. F.J. Shepard's Assessment Up $100,000 in Greenburg. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ship-captain-tells-of-captivity-in-china-says-bandits-hold-6000.html | Ship Captain Tells of Captivity in China; Says Bandits Hold 6,000 Chinese for Ransom | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/3cent-stamp-issue-totals-four-billion-government-is-providing-for.html | 3-CENT STAMP ISSUE TOTALS FOUR BILLION; Government Is Providing for the New Letter Postage Rate Effective July 6. BILLION 1-CENT PRINTED These Will Be Used With 2-Cent Stamps and Envelopes Now on Hand in Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/coldest-june-8-chills-city-mercury-at-47-snow-and-frost-upstate-and.html | Coldest June 8 Chills City; Mercury at 47; Snow and Frost Up-State and in New England | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/fifth-av-comer-in-2000000-deal-alexander-lewis-buys-tall-apartment.html | FIFTH AV. COMER IN $2,000,000 DEAL; Alexander Lewis Buys Tall Apartment House at 96th St. for Investment. MURRAY HILL HOME RENTED Green Estate Leases Out Dwelling at Lexington Av. and 39th St. -- Other Manhattan Deals. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/j-c-hotchins-dies-cleveland-jurist-dean-of-bar-association-there.html | J. C. HOTCHINS DIES; CLEVELAND JURIST,; Dean of Bar Association There Was 92uA Lieutenant in the Civil War. SERVED IN TWO COURTS I Was Graduated From the Albany Law SchooluNewton D. Baker to Be Honorary Bearer. | True | Special to THB New YORE TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/wheat-prices-drop-7th-straight-day-july-delivery-sells-under-50c.html | WHEAT PRICES DROP 7TH STRAIGHT DAY; July Delivery Sells Under 50c, Having Declined 10 7/8c in Two Weeks. LOSSES ON THE DAY 1 1/8C Corn Off 1/8 to 1/2c Despite Better Export Outlook -- Oats and Rye Unchanged to 1/4c Higher. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/declining-pork.html | Declining Pork. | True | FRANK J. MURRAY. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/city-will-pay-off-148000000-loan-berry-to-wipe-out-tomorrow-debt.html | CITY WILL PAY OFF $148,000,000 LOAN; Berry to Wipe Out Tomorrow Debt Incurred Under the Revolting Credit. NEW BORROWING PLANNED Financing Includes Additional One-Year Tax-Note and Special Revenue Bonds. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/harvard-decides-to-abolish-150pound-varsity-eleven.html | Harvard Decides to Abolish 150-Pound Varsity Eleven | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/louise-m-foley-wed-to-edward-i-spain-daughter-of-mrs-john-foley-of.html | LOUISE M. FOLEY WED TO EDWARD I. SPAIN; Daughter of Mrs. John Foley of New York Becomes a Bride at Saratoga Springs. | True | Special to THK NEW YOHK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/winding-up-the-session.html | WINDING UP THE SESSION. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/washington-warns-a-new-on-war-debts-opposes-ending-reparations-if-a.html | WASHINGTON WARNS A NEW ON WAR DEBTS; Opposes Ending Reparations if Action Is Conditional on Annulment by Us. THREE POINTS IN POLICY They Are European Nature of Problem, Stand by Congress, Distaste for Cancellation. WASHINGTON WARNS ANEW ON WAR DEBTS | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/jail-job-hits-snag-old-law-restudied-magistrate-who-put-indolent.html | JAIL JOB HITS SNAG, OLD LAW RESTUDIED; Magistrate Who Put Indolent Woodcarver to Work Taken to Task by Patterson. RULING FOUND 'IMPOSSIBLE' But Court Insists Prisoner Should Be Able to Earn Money to Help Support His Family. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/george-grosz-opens-summer-classes-at-the-students-league-as-tempest.html | George Grosz Opens Summer Classes at the Students' League as Tempest Passes. | True | By Edward Aldend Jewell.k.g.s. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/british-home-unit-opened-sir-ronald-lindsay-is-speaker-at.html | BRITISH HOME UNIT OPENED; Sir Ronald Lindsay Is Speaker at Dedication in Ossining. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/uuuuu-paul-mckeon.html | uuuuu PAUL. McKEON. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rich-in-argentina-scored-paper-says-they-contributed-little-to.html | RICH IN ARGENTINA SCORED.; Paper Says They Contributed Little to Patriotic Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/1588297-paid-out-for-school-relief-cash-outlays-from-oct-1-to-may.html | $1,588,297 PAID OUT FOR SCHOOL RELIEF; Cash Outlays From Oct. 1 to May 27 Included $250,000 for Shoes Alone, Fund Reports. VACATION IS PROVIDED FOR $350,000 Set Aside to Feed Needy Pupils -- Salvation Army's Emergency Money Used Up. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/the-full-text-of-seaburys-analysis-of-testimony-regarding-mayor.html | The Full Text of Seabury's Analysis of Testimony Regarding Mayor Walker | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-crouch-scores-in-golf.html | Mrs. Crouch Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mcauliff-advances-in-title-tennis-play-williams-and-gilpin-are.html | M'CAULIFF ADVANCES IN TITLE TENNIS PLAY; Williams and Gilpin Are Among Others to Gain in Middle States Tournament. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/security-league-joins-wet-forces-offers-support-to-new-repeal.html | SECURITY LEAGUE JOINS WET FORCES; Offers Support to New Repeal Council, as Does Cuvillier's National Liberty League. CATHOLIC NEWS GRATIFIED Editorial Finds in Rockefeller Decision New Vindication of Church Temperance Stand. WOMEN GOING TO CHICAGO Mrs. Sabin Will Press for a Repeal Plank at Both Republican and Democratic Conventions. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/4250000-radios-licensed-in-britain.html | 4,250,000 Radios Licensed in Britain | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bans-phone-hearing-delay-commission-says-new-york-company-should-be.html | BANS PHONE HEARING DELAY; Commission Says New York Company Should Be Ready Monday. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/primaries-belie-fears-of-congress-only-2-senators-and-15.html | PRIMARIES BELIE FEARS OF CONGRESS; Only 2 Senators and 15 Representatives Have Failed to Gain Renominations. REPRISALS WERE EXPECTED Members in Cloakroom Forebodings Felt They Were "Damned" No Matter What Their Action. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/will-rogers-commiserates-with-the-nations-bankers.html | Will Rogers Commiserates With the Nation's Bankers | True | WILL ROGERS. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/air-mail-rates-to-rise-postage-will-be-8-cents-on-first-ounce-after.html | AIR MAIL RATES TO RISE.; Postage Will Be 8 Cents on First Ounce After July 6. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rebels-in-panama-and-honduras-rise-intertribal-war-starts-among-san.html | REBELS IN PANAMA AND HONDURAS RISE; Intertribal War Starts Among San Blas Indians on Defeat of Presidential Candidate. 51 DIE IN HONDURAN CLASH Tegucigalpa Reports Defeat of 500 Insurgents -- Washington Hears They Were Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/markets-in-london-paris-and-berlin-quotations-generally-lower-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Generally Lower in Quiet Dealings on the English Exchange. FRENCH STOCKS DECLINE Dollar Rises Above the Gold Transfer Point -- German List Gains Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hands-across-the-river.html | HANDS ACROSS THE RIVER. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/captain-e-g-wakeman.html | CAPTAIN E. G. WAKEMAN. | True | Wireless tg TJBE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ny-bay-road-asks-bond-issue.html | N.Y. Bay Road Asks Bond Issue. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/son-to-mrs-hm-clements.html | Son to Mrs. H.M. Clements. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/expect-dawes-to-aid-in-insull-rebuilding-wall-st-reports-indicate.html | EXPECT DAWES TO AID IN INSULL REBUILDING; Wall St. Reports Indicate Ex-Ambassador May Be Middle West Receiver. WOULD REPRESENT BANKS Unraveling of $2,000,000,000 Tangle Said to Need Seasoned Director. WIDE REFORMS OBLIGATORY Samuel Insull, Smiling Despite Financial Setbacks, Says He Has No Future Plans. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/kidnapping-bill-passed-senate-sends-measure-based-on-lindbergh-case.html | KIDNAPPING BILL PASSED.; Senate Sends Measure Based on Lindbergh Case to House. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/wagner-relief-bill-ordered-10-senate-plan-approved-by-committee-by.html | WAGNER RELIEF BILL ORDERED 10 SENATE; Plan Approved by Committee by 7 to 4 After Deletion of Home Loan Clause. BARBOUR MEASURE BEATEN Couzens Leads Opposition -- Some Say Garner Measure Will Be Sidetracked. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/welcome-in-rome-for-mrs-putnam-crowd-brushes-aside-police-to-cheer.html | WELCOME IN ROME FOR MRS. PUTNAM; Crowd Brushes Aside Police to Cheer Her at Airport as She Arrives From Milan. MUSSOLINI SENDS ROSES Flier Will Be Received by Pope and Premier Today -- Is Guest at Dinner Given by Balbo. | True | By Abnaldo Cortesi.wireless To the New York Times. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/jersey-slayer-put-to-death.html | Jersey Slayer Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/relics-of-1500-bc-link-egypt-to-british-isles-ornaments-from-gaza.html | RELICS OF 1500 B.C. LINK EGYPT TO BRITISH ISLES; Ornaments From Gaza and Beads From Stonehenge Indicate Two-Way Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/to-ask-peace-planks-in-party-platforms-emergency-committee-calls.html | TO ASK PEACE PLANKS IN PARTY PLATFORMS; Emergency Committee Calls for World Court Adherence and Tariff and Debt Cuts. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/state-printing-contract-effect-of-justice-staleys-decision-in-the.html | STATE PRINTING CONTRACT.; Effect of Justice Staley's Decision In the Matter. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/gifts-to-new-york-institutions.html | Gifts to New York Institutions. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/washington-mansion-burns.html | Washington Mansion" Burns. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/hull-denies-guilt-in-boston-bank-case-state-blue-sky-division-head.html | HULL DENIES GUILT IN BOSTON BANK CASE; State "Blue Sky" Division Head and Others Are Ordered to Face Court July 5. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mayor-is-termed-unfit-acted-on-improper-and-illegal-considerations.html | MAYOR IS TERMED 'UNFIT'; Acted on Improper and Illegal Considerations, Counsel Declares. MALFEASANCE IS ALLEGED Equitable Bus Deal Held Blow at City's Interest -- Link to Sherwood Is Stressed. GIFTS CALLED IMPROPER ' Beneficences' From Block and Sisto Are Held Contrary to Dignity of Office. WALKER DATA GIVEN TO GOV. ROOSEVELT | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/prepare-new-rules-to-collect-taxes-officials-of-the-revenue-bureau.html | PREPARE NEW RULES TO COLLECT TAXES; Officials of the Revenue Bureau Rush Regulations for Guidance of Collectors and Public. WILL EXPAND PERSONNEL First Attention Is to Be Given to Estate, Gift, Manufacturers' Excises and Special Levies. | True | Special to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/wins-richard-cup-in-bankers-golf-manufacturers-trust-company.html | WINS RICHARD CUP IN BANKERS GOLF; Manufacturers Trust Company Triumphs for Third Year in Row at Engineers Club. BANK OF MANHATTAN NEXT Hooper Captures Low Gross Prize With an 83 -- Richard, With 84, Takes Second Award. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/6000-mexicans-homeless-state-of-colima-asks-for-aid-in-earthquake.html | 6,000 MEXICANS HOMELESS.; State of colima Asks for Aid in Earthquake Area. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/representatives-wife-arrested.html | Representative's Wife Arrested. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/authors-and-legislators.html | AUTHORS AND LEGISLATORS. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/returns-in-three-under-par.html | Returns in Three Under Par. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/two-small-children-locked-in-bathrooms-rescued-by-police-and-fire.html | Two Small Children Locked in Bathrooms Rescued by Police and Fire Departments | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/london-feels-relieved.html | London Feels Relieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/phillies-upset-pirates-rally-for-four-runs-in-eighth-inning-to-win.html | PHILLIES UPSET PIRATES.; Rally for Four Runs in Eighth Inning to Win, 11 to 10. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/clash-reported-in-honduras.html | Clash Reported in Honduras. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/service-today-for-s-e-thomas-jr.html | Service Today for S. E. Thomas Jr. | True | I Special to THE NE̊F TopK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/frederick-j-anthony.html | FREDERICK J. ANTHONY. | True | Special to THE NEW TOBK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/iron-output-in-may-lowest-since-1897-decrease-in-production-from.html | IRON OUTPUT IN MAY LOWEST SINCE 1897; Decrease in Production From April 11 Per Cent; From Year Ago 60% Per Cent. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/roosevelt-orders-new-10000000-cut-reporting-9745000-budget-saving-a.html | ROOSEVELT ORDERS NEW $10,000,000 CUT; Reporting $9,745,000 Budget Saving Already Made, He Directs a Slash for Next Fiscal Year. ECONOMY MEETING HELD Department Heads Are Told to Reduce Operation Cost a Tenth and Let Vacancies Go Unfilled. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/information-wanted.html | Information Wanted. | True | CIT. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/acquitted-in-jersey-murder-case.html | Acquitted in Jersey Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/coolidge-attends-fvmral-of-mlean-expresident-heads-list-of-hon.html | COOLIDGE ATTENDS FVMRAL OF M'LEAN; Ex-President Heads List of Hon- orary Bearers at Service for Former Senator. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/bermuda-yacht-off-for-new-york.html | Bermuda Yacht Off for New York. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/nurmi-coming-for-games-hopes-suspension-will-be-lifted-in-time-for.html | NURMI COMING FOR GAMES.; Hopes Suspension Will Be Lifted in Time for Olympics. | True | | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/for-90000000-cut-in-insull-assets-chicago-hears-auditors-have.html | FOR $90,000,000 CUT IN INSULL ASSETS; Chicago Hears Auditors Have Decided on Write-Off for Three Operating Companies. REDUCTION OF 9 PER CENT Figures in Eastern Bankers' Hands -- Said to Show Properties "in Good Shape." | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/patrick-mccarthy.html | PATRICK ,), MCCARTHY. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/650000-apartment-for-parkav-corner-group-buys-wiborg-holdings-to.html | $650,000 APARTMENT FOR PARKAV CORNER; Group Buys Wiborg Holdings to Erect Twenty-Story House at 72d Street. WORK WILL START IN FALL Structure a First of Importance Planned for That Section of Thoroughfare In Three Years. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/district-of-columbia-bill-increased.html | District of Columbia Bill Increased. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/255-awards-made-to-princeton-men-universitys-athletes-are-rewarded.html | 255 AWARDS MADE TO PRINCETON MEN; University's Athletes Are Rewarded for Participation in Spring Sports. TRACK HEADS THE LIST Eighty Letters and Numerals Presented for This Activity -- Sixty-six Awards to Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/7-more-men-tell-clip-joint-losses-several-identify-greenstein-as.html | 7 MORE MEN TELL 'CLIP JOINT' LOSSES; Several Identify Greenstein as Speakeasy Proprietor Who Extorted $60 to $250. STEERED' BY TAXI DRIVERS Forced to Pay Big Bills on Waking After a Night of Insensibility, Angry Witnesses Swear, | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/more-skeletons-found-in-neanderthal-cave-mccown-notifies-yale-of.html | MORE SKELETONS FOUND IN NEANDERTHAL CAVE; McCown Notifies Yale of Unearthing Four at Mount Carmel, Palestine. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/fox-metropolitan-sued-foreclosure-on-13000000-mortgage-sought-for.html | FOX METROPOLITAN SUED.; Foreclosure on $13,000,000 Mortgage Sought for Bondholders. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/rise-in-suicide-rate-laid-to-depression-national-survey-shows-205.html | RISE IN SUICIDE RATE LAID TO DEPRESSION; National Survey Shows 20.5 of 100,000 Persons Took Their Own Lives in 1931. Dr. Hoffman, Statistician, Urges Move to Combat Trend by Aiding "Those in Desperate Need." | True | HIGHEST FIGURE SINCE 1915 | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mkee-is-disputed-on-hospital-space-cullman-replies-to-statement.html | M'KEE IS DISPUTED ON HOSPITAL SPACE; Cullman Replies to Statement That Municipal Institutions Are Not Overcrowded. TELLS OF RISE IN PATIENTS Beekman St. Has Had 42% More City Cases in Last Year, He Says, Urging "Fair" Payment. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/king-george-unveils-memorial-to-mother-ode-composed-by-masefield.html | KING GEORGE UNVEILS MEMORIAL TO MOTHER; Ode Composed by Masefield Sang on Alexandra Rose Day at Marlborough House. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/west-side-children-hold-spring-frolic-dances-acrobatics-and-singing.html | WEST SIDE CHILDREN HOLD SPRING FROLIC; Dances, Acrobatics and Singing Are on Fast-Moving Program at Schermerhorn Playground. ROOF SEATS AT PREMIUM Baby Parade Is Delayed When One of the Leaders Finds a Nice Puddle for Wading. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/sound-ferry-service-expanded.html | Sound Ferry Service Expanded. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mayors-back-plan-to-curb-utilities-vote-at-buffalo-for-law-study.html | MAYORS BACK PLAN TO CURB UTILITIES; Vote at Buffalo for Law Study Looking to Local Control and Fixing of Rates. EDUCATION COSTS ASSAILED John J. Merrill Says Retrenchment Is Imperative -- Carlson Asks End to County Government. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/will-confer-friday-on-compositors-pay-publishers-and-unions-groups.html | WILL CONFER FRIDAY ON COMPOSITORS' PAY; Publishers' and Union's Groups to Seek Agreement to Replace Expired Contract. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/steel-production-estimated-at-20-further-decrease-in-volume-of.html | STEEL PRODUCTION ESTIMATED AT 20%; Further Decrease in Volume of Orders Is Reported by The Iron Age. BEST SHOWING AT DETROIT Dullness Is Ascribed Partly to Recent Uncertainty Over Tax Legislation. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mexicans-protest-expropriation-law-hidalgos-statute-and-similar.html | MEXICANS PROTEST EXPROPRIATION LAW; Hidalgo's Statute and Similar Project in Vera Cruz Result in Appeals to President. BLOW TO BUSINESS FEARED Governor of Vera Cruz Is Reported Studying Amelioration of Bill at Ortiz Rubio's Request. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/mrs-curtiss-friends-remembered-in-will-wife-of-publisher-left-trust.html | MRS. CURTISS FRIENDS REMEMBERED IN WILL; Wife of Publisher Left Trust Funds for Relatives -- Her Daughters Get Residue. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ends-life-at-williams-as-graduation-nears-malcolm-e-erskine-of.html | ENDS LIFE AT WILLIAMS AS GRADUATION NEARS; Malcolm E. Erskine of Stamford, Conn., Seniors' Ivy Orator, Shoots Himself With Rifle. | True | Special to THE NEW YORK TIMES. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/cotton-belt-bonds-listed-on-exchange-9327500-of-5s-used-in.html | COTTON BELT BONDS LISTED ON EXCHANGE; $9,327,500 of 5s, Used in Refunding 4s Due June 1, Admitted to Trading. PART OF $39,557,500 ISSUE Remainder pledged for Bank and Government Loans -- Privileges Approved for Stocks. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/jersey-woman-ends-life-by-gas.html | Jersey Woman Ends Life by Gas. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/sounding-a-few-keynotes.html | Sounding a Few Keynotes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/delights-london-audience-marie-tempest-received-favorably-in-the.html | DELIGHTS LONDON AUDIENCE; Marie Tempest Received Favorably in "The Vinegar Tree" Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 156663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/catholic-charities-get-50000-bequests-mrs-margaret-m-keane-left.html | CATHOLIC CHARITIES GET $50,000 BEQUESTS; Mrs. Margaret M. Keane Left Residuary Estate to Bishop Molloy for Welfare Purposes. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/kresel-jury-scans-shorthand-record-stenographer-admits-changes-in.html | KRESEL JURY SCANS SHORTHAND RECORD; Stenographer Admits Changes in Notes at Lawyer's Retrial on Perjury Charge. DENIES ALTERING CONTEXT Witness Questioned on 200 Pages of Symbols Recording Testimony in Closed Bank Case. | True | | C1B 156663 |
| 1932-06-09 | 1932-06-09 | https://www.nytimes.com/1932/06/09/archives/ignoring-economics-merely-on-general-grounds-the-tariff-bill-is.html | IGNORING ECONOMICS.; Merely on General Grounds the Tariff Bill Is Worse Than the Bonus. | True | HERBERT C. PELL. | C1B 156663 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bond-values-dropped-2040002188-in-may-average-price-7062-on-june-1.html | BOND VALUES DROPPED $2,040,002,188 IN MAY; Average Price $70.62 on June 1, Against $74.49 -- Heaviest Loss in Railroad Group. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/miltqn-s-newman-partner-in-cotton-goods-firm-here-was-native-of.html | MILTQN S. NEWMAN.; Partner in Cotton Goods Firm Here Was Native of Baltimore. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/house-adopts-rule-for-air-mail-vote-crosser-bill-coming-up-today.html | HOUSE ADOPTS RULE FOR AIR MAIL VOTE; Crosser Bill, Coming Up Today, Would Provide for Giant Trans- atlantic Dirigibles. COST PUT AT $25,000,000 Arnold Opposes Measure on the Ground of It Being a Subsidy to Goodyear-Zeppelin Corporation. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/light-snow-falls-in-vermont.html | Light Snow Falls in Vermont. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/votes-kings-hospital-fund-estimate-board-approves-750000-and-350000.html | VOTES KINGS HOSPITAL FUND; Estimate Board Approves $750,000 and $350,000 for Schools. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-elizabeth-bischoff.html | MRS. ELIZABETH BISCHOFF. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/14-win-fellowships-at-vassar-college-memorial-services-today-for.html | 14 WIN FELLOWSHIPS AT VASSAR COLLEGE; Memorial Services Today for Laura J. Wylie Will Open Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/carl-ludwig-noack-landscape-painter-studied-in-ber-lin-his-native.html | CARL LUDWIG NOACK.; Landscape Painter Studied In Ber-lin, His Native City. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/harry-d-johnson-served-as-assemblyman-from-newark-fifteen-years-ago.html | HARRY D. JOHNSON.; Served as Assemblyman From Newark Fifteen Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/coolidge-opposes-war-debt-revision-defends-agreement-made-in-his.html | COOLIDGE OPPOSES WAR DEBT REVISION; Defends Agreement Made in His Administration -- Denies Obligations Hurt Trade. FROWNS ON SMITH PLAN Remission in Return for Business Would Be Subsidizing Europe, Former President Writes. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/atlas-securities-would-merge-units-twelve-investment-trusts-get.html | ATLAS SECURITIES WOULD MERGE UNITS; Twelve Investment Trusts Get Offers to Exchange Their Shares for Its. ASSETS ARE $53,346,282 55,000 Holders Involved in Plan of Parent Concern to Simplify Structure. MORE ADDITIONS PROBABLE Control of American, British and Continental Corporation Acquired Recently. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/groveuburke.html | GroveuBurke. | True | Special to THE NEW YORK TIMES. . | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/orders-american-unit-to-leave-shanghai-gen-macarthar-notifying-31st.html | ORDERS AMERICAN UNIT TO LEAVE SHANGHAI; Gen. MacArthur, Notifying 31st Regiment, Manila Thanks It for Its Efficiency. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/tolley-is-beaten-in-upset-at-golf-loses-to-miller-an-8handicap-man.html | TOLLEY IS BEATEN IN UPSET AT GOLF; Loses to Miller, an 8-Handicap Man, by 6 and 4 in Metropolitan Amateur Play. McCARTHY ALSO PUT OUT Noyes Defeats Homans at Plainfield -- Dunlap and Tailer Are Among Favorites to Advance. | True | By William D. Richardson.special To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/dr-vincent-urges-world-team-play-he-tells-the-bond-club-that.html | DR. VINCENT URGES WORLD TEAM PLAY; He Tells the Bond Club That Chauvinism Is Blocking International Accord. SEES HOPE IN THINKERS Asserts Big Problem Should Be Undertaken With No Thought of Early Millennium. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/economy-in-congress.html | ECONOMY IN CONGRESS. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/green-tree-poloists-stop-aiken-knights-triumph-129-at-westbury.html | GREEN TREE POLOISTS STOP AIKEN KNIGHTS; Triumph, 12-9, at Westbury, While Templeton and Roslyn Score in Other Matches. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/virginia-democrats-put-byrd-forward-exgovernor-endorsed-by-state.html | VIRGINIA DEMOCRATS PUT BYRD FORWARD; Ex-Governor Endorsed by State Convention at Richmond for Presidential Nomination. REFERENDUM IN PLATFORM His Own Plan With Concessions to Repealists Accepted -- Pollard for Resubmission. ADMINISTRATION ASSAILED Glass Sees Budget Unbalanced by a Billion Dollars Because of "Hoover Vacillation." | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/on-beacon-hill.html | ON BEACON HILL. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-george-a-smith.html | MRS. GEORGE A. SMITH. | True | Special to Tax NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hoover-confers-on-platform.html | Hoover Confers on Platform. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/reserve-banks-push-drive-to-aid-credit-70000000-added-to-federal.html | RESERVE BANKS PUSH DRIVE TO AID CREDIT; $70,000,000 Added to Federal Holdings in Week, Making Total $1,645,000,000. GAIN IN GOLD CIRCULATION $25,000,000 Increase in May Said to Indicate Slight Hoarding Tendency. BROKERS' LOANS DECLINE If $36,000,000 In Period Ended on Wednesday to $373,000,000, Lowest on Record. FEDERAL RESERVE SPURS CREDIT DRIVE | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/roosevelt-holds-drylaw-change-looms-sees-chance-for-action-by.html | Roosevelt Holds Dry-Law Change Looms; Sees Chance for Action by Present Congress | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/whalen-bids-trade-to-take-leadership-would-invite-labor-to-join-in.html | WHALEN BIDS TRADE TO TAKE LEADERSHIP; Would Invite Labor to Join in Plan to Solve Economic Ills of Nation. TALKS TO ADVERTISING MEN Project May Be Promoted on Wide Scale by Club to Which He is Inducted as President. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/money-and-credit-thursday-june-9-1932.html | MONEY AND CREDIT Thursday, June 9, 1932. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/intends-to-amend-reich-constitution-new-cabinet-plans-to-bring-it.html | INTENDS TO AMEND REICH CONSTITUTION; New Cabinet Plans to Bring It in Line With Developments, Interior Minister Declares. DENIES MONARCHY IS AIM Von Gayl Tells Reichsrat Question is Not for "Our Time" to Solve -- Says Regime Is Not Reactionary. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/woodcock-finds-3844-manhattan-wet-spots-he-will-move-to-close-them.html | Woodcock Finds 3,844 Manhattan 'Wet Spots'; He Will Move to Close Them by Injunction | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/find-ancient-relics-of-house-of-ivory-archaeologists-dig-up-carved.html | FIND ANCIENT RELICS OF 'HOUSE OF IVORY'; Archaeologists Dig Up Carved Pieces in Samarian Ruins of Ahab's Palace. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-j-j-lohnas.html | MRS. J. J. LOHNAS. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wendel-legatees-settle-five-claims-five-institutions-gain-rights-of.html | WENDEL LEGATEES SETTLE FIVE CLAIMS; Five Institutions Gain Rights of All but Three of Leading Claimants to Fortune. AMOUNT PAID IS NOT TOLD Sixth of Western Relatives, a Woman, Continues Fight to Break $30,000,000 Will. WENDEL LEGATEES SETTLE FIVE CLAIMS | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-w-d-hyde-dies-educators-widow-husband-was-long-president-of.html | MRS. W. D. HYDE DIES; EDUCATOR'S WIDOW; Husband Was Long President of Bowdoin College in MaineuSon Is Smith College Official. | True | Special to THIS Nsw YORK TIMES. f | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/member-of-cabinet-accused-in-spain-cortes-is-told-prieto-made-an.html | MEMBER OF CABINET ACCUSED IN SPAIN; Cortes Is Told Prieto Made an Illegal Contract for a Tobacco Monopoly. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/sing-sing-convict-escapes-keepers-fall-to-recapture-inmate-who-fled.html | SING SING CONVICT ESCAPES; Keepers Fall to Recapture Inmate Who Fled From Working Gang. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/authorized-means-to-pay-ransom-money-mrs-mclean-identifies-note.html | AUTHORIZED MEANS TO PAY RANSOM MONEY; Mrs. McLean Identifies Note Offered by the Defense in Washington Trial. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/announcers-on-wor-to-try-anonymity-station-orders-experiment-in.html | ANNOUNCERS ON WOR TO TRY ANONYMITY; Station Orders Experiment in Which They Will Not Give Names as Heretofore. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/appreciation-of-news-coverage.html | Appreciation of News Coverage. | True | ELVIRA FRADKIN. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/vera-cruz-adopts-expropriation-law-governor-ignores-federal-and.html | VERA CRUZ ADOPTS EXPROPRIATION LAW; Governor Ignores Federal and Business Protests From All Over Country. ENACTMENT IS A SURPRISE Messages From President Ortiz Rubio Were Believed to Have Held Up the Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/will-not-remove-long-island-dean-state-department-of-education.html | WILL NOT REMOVE LONG ISLAND DEAN; State Department of Education Holds Private Institutions Are Outside Jurisdiction. HIS RESIGNATION EXPECTED Most of the University's Trustees Believe Hardie Will Offer to Withdraw Soon. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/the-hawkeye-epigram-matist.html | THE HAWKEYE EPIGRAM-MATIST. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/frances-i-herendeen-engaged.html | Frances I. Herendeen Engaged. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/puts-4-pleas-to-congress-fifth-av-association-asks-for-beer-wines.html | PUTS 4 PLEAS TO CONGRESS; Fifth Av. Association Asks for Beer, Wines and Economy. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/salary-cuts-urged-for-city-employees-city-club-also-asks-reduction.html | SALARY CUTS URGED FOR CITY EMPLOYES; City Club Also Asks Reduction in Estimate Board Members' Pay to Lower Budget. WANTS WAGES EQUALIZED R.S. Childs Says Many Workers Now Get Higher Salaries Than Others for Identical Service. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/josephine-waltman-weds-bethlehem-pa-girl-becomes-the-i-bride-of-c-w.html | JOSEPHINE WALTMAN WEDS.!; Bethlehem (Pa.) Girl Becomes the I Bride of C. W. Warner. | True | ! Sperial to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/alvin-van-dusen-had-been-postmaster-of-west-stony-creek-for-last-44.html | ALVIN VAN DUSEN.; Had Been Postmaster of West Stony [ Creek for Last 44 Years. | True | Special to THE NEW YORK Tares. I | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/canadas-foreign-trade-minor-parts-of-exports-and-imports-are-with.html | CANADA'S FOREIGN TRADE; Minor Parts of Exports and Imports Are With Empire Countries. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/louise-been-bride-of-irwin-a-powell-papal-blessing-is-bestowed-at.html | LOUISE BEEN BRIDE OF IRWIN A. POWELL; Papal Blessing Is Bestowed at Ceremony Performed in Church of St. Agnes. BRIDAL PARTY IS LARGE Robert ?. Powell Serves as Best Man for His BrotheruSpring Flowers Feature Decorations, tf _____M | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/virginia-wuppermann-young-actress-of-greenwich-was-niece-of-frank.html | VIRGINIA WUPPERMANN.; Young Actress of Greenwich Was Niece of Frank Morgan. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-york-central-requests-new-loan-icc-is-asked-to-approve-13600000.html | NEW YORK CENTRAL REQUESTS NEW LOAN; I.C.C. Is Asked to Approve $13,600,000 Advance for Interest, Rent, Taxes. OWES BANKS $64,500,000 Loan "Necessary to Maintain Sufficient Working Capital" -- Florida Road Also Applies. Central's Earnings Insufficient. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/french-paintings-sold-30-works-bring-129870-at-auc-tion-in-paris.html | FRENCH PAINTINGS SOLD.; 30 Works Bring $129,870 at Auc- tion in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/tardieu-quits-party-to-form-new-group-thirty-follow-the-former.html | TARDIEU QUITS PARTY TO FORM NEW GROUP; Thirty Follow the Former French Premier to Republican Centre -- 20 More Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/relief-bills-set-for-early-action-wagner-plan-for-300000000-loans.html | RELIEF BILLS SET FOR EARLY ACTION; Wagner Plan for $300,000,000 Loans to States Pushed for Senate Consideration Today. WHEAT GIFT MOVES GAIN Early House Action on Home Loan Proposal Is Expected -- Tydings Presses for Beer. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/top-flight-1-to-5-wins-at-belmont-defeats-argosie-in-coaching-club.html | TOP FLIGHT, 1 TO 5, WINS AT BELMONT; Defeats Argosie in Coaching Club American Oaks, the Closing-Day Feature. TRIUMPH IS WORTH $15,100 Sends Winner's Total to $247,450 -- Mate Third to Glastonbury, 30-1, in Sir Walter Handicap. | True | By Bryan Field. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/indicted-for-opium-sales-five-chinese-charged-with-dealing-in.html | INDICTED FOR OPIUM SALES.; Five Chinese Charged With Dealing in Narcotics in Mott Street Cafe. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/seized-on-ship-as-forger-man-is-arrested-in-puerto-rico-in-29250.html | SEIZED ON SHIP AS FORGER.; Man Is Arrested In Puerto Rico In $29,250 Marseilles Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ivesukurd.html | IvesuKurd. | True | Special to THE NKW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/carrollcliff-fete-to-aid-idle-musicians-first-in-series-of.html | CARROLLCLIFF FETE TO AID IDLE MUSICIANS; First in Series of Orchestral Benefits to Be at Estate of Mrs. Howard Carroll. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/markets-in-london-paris-and-berlin-business-continues-slow-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Continues Slow on English Exchange -- Credit in Stronger Demand. FRENCH LIST HOLDS FIRM Dollar Strengthens Among Foreign Exchanges -- Prices Move Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/britain-wont-force-parley.html | Britain Won't Force Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/engineering-school-authorized-at-yale-angell-announces-a-new-status.html | ENGINEERING SCHOOL AUTHORIZED AT YALE; Angell Announces a New Status for Division After a Year's Study by Committee. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/italian-flying-school-receives-mrs-putnam-transatlantic-fliers-show.html | ITALIAN FLYING SCHOOL RECEIVES MRS. PUTNAM; Transatlantic Fliers Show Her Through Extensive Hangars at Orbetello. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/offers-to-spank-bonus-army.html | Offers to Spank Bonus Army. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/samuel-rubin-pharmacist-and-wellknown-repub-lican-party-worker-of.html | SAMUEL RUBIN.; Pharmacist and Well-Known Repub- lican Party Worker of Brooklyn. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/army-officer-slash-rejected-by-senate-pay-for-2000-cut-off-by-the.html | ARMY OFFICER SLASH REJECTED BY SENATE; Pay for 2,000 Cut Off by the House Is Restored Despite Two Test Votes. APPROPRIATION BILL PASSED It Is Reduced $3,000,000, to $389,578,000 -- Fight to Shut Summer Camps Loses. ARMY OFFICER CUT BEATEN IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/church-asks-spain-to-pay-big-damages-papal-nuncio-demands-indemnity.html | CHURCH ASKS SPAIN TO PAY BIG DAMAGES; Papal Nuncio Demands Indemnity for Fifty Buildings Burned in 1931 Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/senators-get-pitcher-coffman.html | Senators Get Pitcher Coffman. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/washington-uncertain-on-protest.html | Washington Uncertain on Protest. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/subway-doubts.html | SUBWAY DOUBTS. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/usbritain-split-two-net-matches-wood-gives-american-team-its.html | U.S.-BRITAIN SPLIT TWO NET MATCHES; Wood Gives American Team Its Victory by Defeating Oliff, 3-6, 6-4, 6-4, 6-1. MANGIN LOSES TO AUSTIN British Davis Cup Star Plays Impressively to Win, 6-1, 6-3, 9-7, as Series Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/canadian-utility-wants-dominion-aid-beauharnois-power-official-says.html | CANADIAN UTILITY WANTS DOMINION AID; Beauharnois Power Official Says Reorganization Awaits Bondholders' Action. FINDS $32,000,000 NEEDED White Tells Annual Meeting Sum Would Be Required for Program of Corporation Until 1937. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/will-h-hays-urges-resubmission.html | Will H. Hays Urges Resubmission. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/golf-stars-return-from-britain-today-glenna-collett-vare-maureen.html | GOLF STARS RETURN FROM BRITAIN TODAY; Glenna Collett Vare, Maureen Orcutt and Helen Hicks Arriving on Berengaria. LINER PARIS WILL DEPART Henry L. Stevens, Legion Head, to Sail -- Veendam to Carry 250 to Eucharistic Congress. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/throng-at-funeral-for-b-schlesinger-20000-jam-east-side-streets-as.html | THRONG AT FUNERAL FOR B. SCHLESINGER; 20,000 Jam East Side Streets as Union and Socialist Leaders Pay Tribute. 200 AUTOS IN PROCESSION William Green, Judge Mack, Pan- ken, Thomas and Hillquit Eulo- gize Garment Workers' Head. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ben-bard-hurt-in-dog-fight.html | Ben Bard Hurt in Dog Fight. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/quake-rocks-mexico-city-suburb.html | Quake Rocks Mexico City Suburb. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bullish-crop-data-fail-to-lift-wheat-government-return-on-yield-of.html | BULLISH CROP DATA FAIL TO LIFT WHEAT; Government Return on Yield of Winter Grain Is Below Expectations. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/miss-florence-yovng-plans-her-bridal-her-mold-of-honor-will-be-miss.html | MISS FLORENCE YOVNG PLANS HER BRIDAL; Her Mold of Honor Will Be Miss Helen Jordan at Marriage on Jane 25 to F. D. Plum. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/seligson-partridge-reach-tennis-final-former-downs-kurzrok-60-62-in.html | SELIGSON, PARTRIDGE REACH TENNIS FINAL; Former Downs Kurzrok, 6-0, 6-2, in Metropolitan Event -- Latter Subdues Bowden. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/agreement-on-quotas-kept-secret-in-paris-officials-fear-the.html | AGREEMENT ON QUOTAS KEPT SECRET IN PARIS; Officials Fear the Tardieu-Edge Accord Would Arouse More Protests From Press. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/george-f-gould.html | GEORGE F. GOULD. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/smaller-decline-in-bank-clearings-drop-of-313-in-week-from-year-ago.html | SMALLER DECLINE IN BANK CLEARINGS; Drop of 31.3% in Week From Year Ago Compares With About 50% in the Previous Period. TOTAL AT $5,365,611,000 City Reports $3,843,016,000, Off 30%, Against 55.9% -- Decrease Elsewhere Down to 34.5% | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-august-grefe.html | MRS. AUGUST GREFE. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mooney-subdues-cincinnati-3-to-2-otts-second-circuit-drive-in-sixth.html | MOONEY SUBDUES CINCINNATI, 3 TO 2; Ott's Second Circuit Drive in Sixth inning Breaks 2-to-2 Deadlock. LOSERS HELD TO FOUR HITS Victors Make Only Five Off Carroll -- Grantham Also Connects for Four-Bagger. | True | By John Drebinger. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/acts-in-7500000-suit-electrical-union-heads-demand-dis-senters.html | ACTS IN $7,500,000 SUIT.; Electrical Union Heads Demand Dis-senters Specify Charges. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/nassau-mourns-justice-l-j-smith-county-celebration-of-the-wash.html | NASSAU MOURNS JUSTICE L. J. SMITH; County Celebration of the Wash- ington Bicentennial Put Off Till July 9. | True | uuuu l ! Special to THE NEW YORK TIMES. i | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bolivia-to-delay-recoognition.html | Bolivia to Delay Recoognition. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/monmouth-graduates-104-dr-finley-delivers-commencement-address-at.html | MONMOUTH GRADUATES 104.; Dr. Finley Delivers Commencement Address at Illinois College. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/lena-bernstein-flier-found-dead-in-biskra-russian-woman-is-reported.html | LENA BERNSTEIN, FLIER, FOUND DEAD IN BISKRA; Russian Woman Is Reported to Have Killed Herself Because Plane Was Wrecked by Storm. | True | Special cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/three-seized-here-in-chicago-racket-accused-of-operating-bogus-col.html | THREE SEIZED HERE IN CHICAGO RACKET; Accused of Operating Bogus Col- lection Agency That Set Up a New York Office. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/american-federation-of-arts-announces-its-schedule-of-traveling.html | American Federation of Arts Announces Its Schedule of Traveling Exhibitions. | True | By Edward Alden Jewell. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/reichs-bank-loses-gold-exchange-increased-weeks-reduction-in-gold.html | REICHS BANK LOSES GOLD EXCHANGE INCREASED; Weeks Reduction in Gold Reserve 14,300,000 Marks -- Foreign Exchange Holdings Up. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bolivia-to-continue-chaco-talks.html | Bolivia to Continue Chaco Talks. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-blanche-seymour-former-actress-known-as-blanche-howard-played.html | MRS. BLANCHE SEYMOUR.; Former Actress, Known as Blanche Howard, Played at Old Casino. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mexican-prelate-seized-auxiliary-bishop-of-guadalajara-is-fined-for.html | MEXICAN PRELATE SEIZED.; Auxiliary Bishop of Guadalajara Is Fined for Alleged Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-jessup-gains-final-beats-miss-townsend-61-62-in-net-play-at.html | MRS. JESSUP GAINS FINAL.; Beats Miss Townsend, 6-1, 6-2, in Net Play at Haverford. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/home-search-invalidated-court-rules-presence-of-still-does-not-end.html | HOME SEARCH INVALIDATED.; Court Rules Presence of Still Does Not End Constitutional Rights. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/decline-in-brokers-loans-36000000-drop-in-week-reported-by-federal.html | DECLINE IN BROKERS LOANS.; $36,000,000 Drop in Week Reported by Federal Reserve. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/elevator-workers-gain-wage-demand-reported-agreement-on-1120-rate.html | ELEVATOR WORKERS GAIN WAGE DEMAND; Reported Agreement on $11.20 Rate Complicates Bargaining in Other Building Crafts. STRIKE ORDER IS CANCELED Daily Conferences Continue on the General Scale, With A.F. of L. Official Taking Part. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mechanics-bank-shut-after-new-haven-run-withdrawals-in-two-months.html | MECHANICS BANK SHUT AFTER NEW HAVEN RUN; Withdrawals in Two Months Put at $5,000,000 -- Newark (N.Y.) Institution Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/huge-subscription-for-treasury-issue-750000000-offering-of-notes.html | HUGE SUBSCRIPTION FOR TREASURY ISSUE; $750,000,000 Offering of Notes and Certificates Attracts 2 3/4 Billion Dollars. $1,143,548,400 FOR YEAR 1 1/2s While $1,653,799,000 Seeks $400,000,000 Three-Year 3 Per Cent Notes. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/of-national-scope-american-municipal-association-is-widely.html | OF NATIONAL SCOPE.; American Municipal Association Is Widely Supported. | True | FREDERICK N. MacMILLIN. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/providence-victor-83-beats-syracuse-for-16th-triumph-in-17-starts.html | PROVIDENCE VICTOR, 8-3.; Beats Syracuse for 16th Triumph in 17 Starts. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/patrolman-keeps-temper-27-years-policeman-on-central-park-beat.html | PATROLMAN KEEPS TEMPER 27 YEARS; Policeman on Central Park Beat Directs Children's Play and Settles Rows. A WALKING ANSWER BOX Has to Tell "Whether Slump Keeps Birds From Going South" and Describes "Dark Horses." | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/margaret-hamilton-makes-recital-debut-actress-of-another-language.html | MARGARET HAMILTON MAKES RECITAL DEBUT; Actress of "Another Language" Company Presents Program at the Booth Theatre. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hawks-joins-naval-air-reserve.html | Hawks Joins Naval Air Reserve. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/glass-concern-orders-6hour-day.html | Glass Concern Orders 6-Hour Day. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/port-authority-nets-1349183-in-4-months-income-is-from-holland.html | PORT AUTHORITY NETS $1,349,183 IN 4 MONTHS; Income Is From Holland Tunnel, Washington Bridge and Three Jersey-Stolen Island Spans. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/declares-coolidge-will-hit-dry-law-celler-in-house-says-expresident.html | DECLARES COOLIDGE WILL HIT DRY LAW; Celler in House Says Ex-President Has Written an Article Condemning Prohibition. MAGAZINE KEEPS SILENCE John R. Hearst of the Cosmopolitan Refuses to Reveal Contents of Coming Number. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-yorker-buys-factory-in-jersey-warehouse-also-is-included-in.html | NEW YORKER BUYS FACTORY IN JERSEY; Warehouse Also Is Included in Jersey City Conveyance to Woman Investor. SEVERAL DEALS IN BAYONNE Estate In Paramus and Homes in Radburn Among Properties Passing to New Owners. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/anna-1008-scores-in-england.html | Anna, 100-8, Scores in England. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/lackawanna-extends-freight-service.html | Lackawanna Extends Freight Service | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/us-ace-sets-pace-with-total-of-139-shoots-a-69-to-tie-mark-at.html | U.S. ACE SETS PACE WITH TOTAL OF 139; Shoots a 69 to Tie Mark at Prince's -- Aggregate Is Record for Two Opening Rounds. ALLISS, 142, IS SECOND Shows the Way by Two Shots to Compston, Charles A. Whitcombe and Davies. ARMOUR HAS CARD OF 145 Mac Smith Falters and Trails With 147 -- Final Thirty-six Holes Will Be Played Today. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/roosevelt-makes-public-tax-arbiter-people-must-decide-what-econ.html | ROOSEVELT MAKES PUBLIC TAX ARBITER; People Must Decide What Econ- omies They Want, He Says in Radio Speech. SOME RISES HELD VITAL Governor Indicates That Drastic Reductions Are impossible in the Executive Department. LISTS SAVINGS EFFECTED He Cites Parole Division as One That Has Resulted in Reduction of State Expenses. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-vocal-school-lists-its-faculty-didur-gandolfi-and-carolina.html | NEW VOCAL SCHOOL LISTS ITS FACULTY; Didur, Gandolfi and Carolina Lazzari Included in Group Headed by Hugh Ross. LARGE COACHING STAFF P.D. Cravath Introduces Members at Tea in Carnegie Hall -- Mrs. Stanwood Menken Hostess. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/suspends-scottsboro-sentences.html | Suspends Scottsboro Sentences. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/may-retail-sales-declined-in-value-reserve-board-index-fell-24-per.html | MAY RETAIL SALES DECLINED IN VALUE; Reserve Board Index Fell 24 Per Cent as Compared With Same Month Last Year. 22% DOWN IN 5 MONTHS Drop in New York Reserve District Was 23% for Month and 20% for January to May. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bank-in-pittsburgh-to-reopen.html | Bank in Pittsburgh to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/cubans-trim-budget-to-about-50000000-new-taxes-are-suggested-by.html | CUBANS TRIM BUDGET TO ABOUT $50,000,000; New Taxes Are Suggested by President and Congress to Cover Deficit and Meet Large Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bronx-seeks-to-end-vandalism-in-parks-realty-board-endorses-dolens.html | BRONX SEEKS TO END VANDALISM IN PARKS; Realty Board Endorses Dolen's Plan for Special Police to Protect Property. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/civilization-is-seen-outgrowing-its-soul-dr-robbins-in.html | CIVILIZATION IS SEEN OUTGROWING ITS SOUL; Dr. Robbins in Baccalaureate at Rutgers Says Character Can Solve Social Problems. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/insull-issues-opposed-protective-committee-fears-large-commissions.html | INSULL ISSUES OPPOSED.; Protective Committee Fears Large Commissions and Premium. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/us-women-stars-face-english-today-annual-wightman-cup-tennis-series.html | U.S. WOMEN STARS FACE ENGLISH TODAY; Annual Wightman Cup Tennis Series to Get Under Way at Wimbledon. MISS JACOBS STARTS PLAY To Meet Miss Round in Opener -- Mrs. Moody to Oppose Mrs. Whittingstall. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/gaiety-theatre-closes.html | Gaiety Theatre Closes. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/a-puzzled-foreigner-he-cannot-understand-why-business-complains-of.html | A PUZZLED FOREIGNER.; He Cannot Understand Why Business Complains of Taxes. | True | HANS NADLER. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/frank-g-bigelow-exbanker-dead-after-being-head-of-bankers.html | FRANK G. BIGELOW, EX-BANKER, DEAD; After Being Head of Bankers' Association Was Imprisoned for Embezzlement. | True | Special to THE NEW YORK Tunes. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/purple-gang-chief-gives-up-in-detroit-fleisher-hunted-in-lindbergh.html | PURPLE GANG' CHIEF GIVES UP IN DETROIT; Fleisher, Hunted in Lindbergh Case, to Be Questioned by New Jersey Police. DENIES PART IN KIDNAPPING Fugitive Decides to Face Charge of Murder in Home City -- Dr. Condon Visits Boston Rogues' Gallery. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/our-days-gold-loss-32000-exported-and-more-than-6000000-earmarked.html | OUR DAY'S GOLD LOSS.; $32,000 Exported and More Than $6,000,000 Earmarked. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/no-postoffice-cafeterias-house-backs-shannon-to-ban-open-ing-of-15.html | NO POSTOFFICE CAFETERIAS; House Backs Shannon to Ban Open-ing of 15 in Larger Cities. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/raskob-donates-100000-to-party-cancels-two-notes-for-50000-as-his.html | RASKOB DONATES $100,000 TO PARTY; Cancels Two Notes for $50,000 as His Contribution to the Democratic Victory Fund. DEFICIT CUT TO $559,358 Cash Gifts In 3 Months Amounted to $229,158 -- Pledges Totaling $109,235 on Hand May 31. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/beauty-within-our-gates-flowers-trees-grass-music-and-all-for-a.html | BEAUTY WITHIN OUR GATES.; Flowers, Trees, Grass, Music, and All for a Ten-Cent Carfare. | True | CATHERINE B. ELY. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/interest-reduced-on-foreign-funds-deposits-of-central-banks-and.html | INTEREST REDUCED ON FOREIGN FUNDS; Deposits of Central Banks and Governments Here Cut One-half of 1%. SECOND IN THREE WEEKS All Foreign Time Deposits Are Lowered to 1% -- Balances Shrinking Rapidly. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/indians-topple-athletics-9-to-8-pound-ball-hard-and-push-the.html | INDIANS TOPPLE ATHLETICS, 9 TO 8; Pound Ball Hard and Push the Champions From Third to Fifth Place in Standing | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/20-are-graduated-at-rosemary-hall-prizes-are-awarded-at-the-same.html | 20 ARE GRADUATED AT ROSEMARY HALL; Prizes Are Awarded at the Same Time in Exercises at Greenwich School. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/frank-bwelte.html | FRANK B^WELTE. | True | I Special to THE N1/2w YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/counter-checks-to-be-taxed.html | Counter Checks to Be Taxed. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/de-valera-is-guarded-on-his-way-to-london-british-government-to.html | DE VALERA IS GUARDED ON HIS WAY TO LONDON; British Government to Receive Irish Leader With Honors at Oath Bill Talks Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-hucknall-reaches-final.html | Mrs. Hucknall Reaches Final. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mr-rogers-again-nominates-a-presidential-candidate.html | Mr. Rogers Again Nominates A Presidential Candidate | True | WILL ROGERS. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/everett-f-crumb-head-of-commercial-travelers-mu-tual-accident.html | EVERETT F. CRUMB.; Head of Commercial Travelers' Mu- tual Accident Association. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/205-sport-awards-made-at-harvard-third-set-of-freshman-numerals-won.html | 205 SPORT AWARDS MADE AT HARVARD; Third Set of Freshman Numerals Won by McGranahan, Leading Scholar Athlete. 22 TRACK MEN HONORED Total of Major H's Granted for This Activity Is Largest in Several Seasons. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/whipping-of-child-offenders-is-voted-by-peers-in-britain.html | Whipping of Child Offenders Is Voted by Peers in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/10-clerks-for-ellis-island-immigration-commissioner-to-in-creasa.html | 10 CLERKS FOR ELLIS ISLAND; Immigration Commissioner to In- creasa Return-Permit Force. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/listings-sought-on-stock-exchange-curtisswright-applies-for.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Curtiss-Wright Applies for Privileges for New Shares, to Be Traded for Old. MORE STOCK FOR UTILITY Federal Light Seeks Privileges -- Securities Admitted, Several Are Removed. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/devalorization-plan-is-opposed-in-japan-finance-minister-says-it.html | DEVALORIZATION PLAN IS OPPOSED IN JAPAN; Finance Minister Says It Would Be Useless - - Steps to Ease Debt Burden Suggested. | True | By Hugh Byas.wireless To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/governor-and-mayor.html | GOVERNOR AND MAYOR. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/will-resume-inquiry-on-stock-short-sales-senate-banking-committee.html | WILL RESUME INQUIRY ON STOCK SHORT SALES; Senate Banking Committee Will Call New Witnesses at Hearing Next Week. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/high-wind-hinders-new-london-crews-makes-navigation-difficult-and.html | HIGH WIND HINDERS NEW LONDON CREWS; Makes Navigation Difficult and Curtails Practice at Yale and Harvard Camps. CASSEDY MAKES PROGRESS Former Stroke of Crimson Eight, Now Rowing at No. 2 Position, Shows Much Improvement. | True | By Robert F. Kelley.special To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/london-times-to-sell-bank-shares.html | London Times to Sell Bank Shares. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/richmond-utility-hit-on-only-1-issue-commissions-ban-on-flotation.html | RICHMOND UTILITY HIT ON ONLY 1 ISSUE; Commission's Ban on Flotation of $8,500,000 Has No Effect on $7,424,000 Bonds. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/m-l-erlanger-75-weds-quietly-here-uuuuuuuuuu-i-i-exjnsfice-of.html | M. L ERLANGER, 75, WEDS QUIETLY HERE; uuuuuuuuuu I I Ex-Jnsfice of Supreme Conrt Married to Janet Hordes-Shield by Justice Gerang. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/sees-the-country-in-pitiful-retreat-dr-virgil-jordan-economist.html | SEES THE COUNTRY IN PITIFUL RETREAT; Dr. Virgil Jordan, Economist, Tells Auto Leaders People Have Been Stampeded. SCORES 'STUPID POLICIES' Holds "Castor-Oil School of Economics Cramps Us" -- Alvan Macauley Again Heads Chamber. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-hoover-reviews-parade-of-children-she-sees-part-of-125000-who.html | MRS. HOOVER REVIEWS PARADE OF CHILDREN; She Sees Part of 125,000 Who Pass By in Brooklyn Sunday School Union Anniversary. LUNCHEON IS GIVEN FOR HER Greetings Sent to Crowds by Microphone Placed at the -- Side of Her Auto. VISITS COPY OF MT. VERNON Many Floral Tributes Handed to the President's Wife by Children Marching in Nine Divisions. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/glamorgan-team-on-top-triumphs-over-leicestershire-in-english.html | GLAMORGAN TEAM ON TOP.; Triumphs Over Leicestershire in English County Cricket Match. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/federal-bonds-up-others-go-lower-home-corporation-list-loses-most.html | FEDERAL BONDS UP; OTHERS GO LOWER; Home Corporation List Loses Most of Recent Gains on Stock Exchange. RAILS WEAKEN SHARPLY Foreign Loans Decline for the Most Part, but Austrian Issues Advance. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/league-in-newport-to-be-aided-by-fete-july-18-selected-as-date-for.html | LEAGUE IN NEWPORT TO BE AIDED BY FETE; July 18 Selected as Date for Entertainment for Organization in Behalf of Animals. MRS. A.J. TURNER ARRIVES Mrs. Maud Howe Elliott Urges Women to Register -- Marine Corps Honors Mrs. Hooker. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/miss-loraine-callan-to-wed-dr-h-e-alien-betrothal-of-waterbnry.html | MISS LORAINE CALLAN TO WED DR. H. E. ALIEN; Betrothal of Waterbnry Junior League Girl Is Announced by Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/capital-interprets-wet-plank-denial-for-white-house-as-campaign.html | Capital Interprets Wet Plank Denial For White House as Campaign Strategy; CAPITAL INTERPRETS WET PLANK DENIAL. | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/kaplan-loses-union-fight-alliance-meeting-in-columbus-bans.html | KAPLAN LOSES UNION FIGHT.; Alliance Meeting in Columbus Bans Non-Member System in Movies. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/heads-westchester-red-cross.html | Heads Westchester Red Cross. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/drop-in-bmt-stocks-seen-as-aid-t0-unity-wall-st-holds-conditions.html | DROP IN B.M.T. STOCKS SEEN AS AID T0 UNITY; Wall St. Holds Conditions Now, Favor Agreement Between City and Company. DAHL EXPLAINS FINANCING Admits Apprehensions of the Stockholders as to Dividends Are Not Unjustified. OUTCOME NOW UNCERTAIN Arrangements With Bankers Are Pending to Meet $13,500,000 Notes Due on Aug. 1. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/newark-conquers-rochester-11-to-6-gets-21-hits-off-four-hurlers-to.html | NEWARK CONQUERS ROCHESTER, 11 TO 6; Gets 21 Hits Off Four Hurlers to Capture First Game of Long Home Stand. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/manufacturer-ends-life-jc-strauss-dies-of-gas-poisoning-in.html | MANUFACTURER ENDS LIFE.; J.C. Strauss Dies of Gas Poisoning in Hartsdale Home. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/greenuphillips.html | GreenuPhillips. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/warns-australia-of-a-lang-victory-premier-of-new-south-wales-says.html | WARNS AUSTRALIA OF A LANG VICTORY; Premier of New South Wales says Civil War Will Threaten if Predecessor Wins. STATE VOTES TOMORROW Ousted Official Asserts That if He Is Elected the Money Now Sent Abroad Will Go to Jobless. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ethics-in-utilities-urged-by-carlisle-he-declares-electric-light.html | ETHICS IN UTILITIES URGED BY CARLISLE; He Declares Electric Light Body Must Follow High Business Standards. GOVERNMENT WASTE HIT G.T. Buckingham Tells Atlantic City Meeting Every Citizen Supports a Politician. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/jobless-riot-in-2-british-cities-several-hurt-by-bristol-police.html | Jobless Riot in 2 British Cities; Several Hurt by Bristol Police | True | By the Canadian Press. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/radio-board-cold-to-advertising-cut-report-to-the-senate-says-that.html | RADIO BOARD COLD TO ADVERTISING CUT; Report to the Senate Says That Programs Would Suffer by Broadcasting Change. HOLDS ALL PEOPLE SERVED Commission Takes No Stand on Fed- eral Operation, but Offers Data on the Coat. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/aid-for-the-tubercular-dr-harris-avers-it-will-progress-without.html | AID FOR THE TUBERCULAR.; Dr. Harris Avers It Will Progress Without Sale of Christmas Seals. | True | LOUIS I. HARRIS. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wins-1200-beams-music-prize.html | Wins $1,200 Beams Music Prize. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/earl-harvey-lyall-wr-veteran-was-architectural-adviser-to-the.html | EARL HARVEY LYALL; Wr- Veteran Was Architectural Adviser to the Government. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mr-coolidge-on-the-debts.html | MR. COOLIDGE ON THE DEBTS. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/priest-pledges-5000-aid-father-coughlin-of-detroit-will-help-to.html | PRIEST PLEDGES $5,000 AID.; Father Coughlin of Detroit Will Help to Feed the "Bonus Army." | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/f-w-miller-bead-was-entomologist-associate-at-new-jersey-agri.html | F. W. MILLER BEAD; WAS ENTOMOLOGIST; Associate at New Jersey Agri- cultural Experiment Station Is Victim of Apoplexy, HAD SERVED IN WORLD WAR Was Active on Middlesex County Mosquito Extermination Board and That of Bergen County. | True | Special to THB NBW YOBS TIMSS | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/charles-a-bigelow-michigan-lumberman-and-leader-in-trade.html | CHARLES A. BIGELOW.; Michigan Lumberman and Leader In Trade Associations. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/paul-siple-gets-degree-boy-scout-who-accompained-byrd-also-gets.html | PAUL SIPLE GETS DEGREE.; Boy Scout Who Accompanied Byrd Also Gets Heckel Prize at Alleghney | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mdonald-will-urge-10year-arms-truce-says-london-paper-reported.html | M'DONALD WILL URGE 10-YEAR ARMS TRUCE, SAYS LONDON PAPER; Reported Ready to Ask Holiday of Even 12 or 15 Years at the Geneva Conference. FEARS FAILURE OF PARLEY Putting Idea Before Herriot as a Practical Measure for Economy, It Is Asserted. TALKS BY LEADERS LIKELY British Understood to Have New Plan at Geneva for Reductions and Internationalizing Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wins-prize-for-mosquito-essay.html | Wins Prize for Mosquito Essay. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/rockefeller-city-to-have-big-plaza-new-street-and-sunken-square-to.html | ROCKEFELLER CITY TO HAVE BIG PLAZA; New Street and Sunken Square to Be Built at Foot of 70- Story Skyscraper. AMERICAN SCULPTOR PICKED Lee Lawrie to Execute Stone and Cast Glass Decorations for R.C.A. Building's Entrance. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/tells-mayors-taxes-must-be-readjusted-david-lawrence-declares-real.html | TELLS MAYORS TAXES MUST BE READJUSTED; David Lawrence Declares Real Estate Can No Longer Bear the Principal Burden. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ywca-head-takes-issue-with-dr-mott-mrs-paist-declaring-against.html | Y.W.C.A. HEAD TAKES ISSUE WITH DR. MOTT; Mrs. Paist, Declaring Against Resubmission, Says Associates Are for Enforcement. 16 LODGES SEEK REPEAL Du Pont on Air Asserts 4 Billions Are Spent Yearly on Drink -- Mott Reiterates 'Conditions' of Vote. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/2-youths-held-in-plot-on-reserve-bank-head-jersey-prisoners-accused.html | 2 YOUTHS HELD IN PLOT ON RESERVE BANK HEAD; Jersey Prisoners Accused of Attempt to Extort $5,000 From George W. Norris. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/advertising-men-elect-jh-butler.html | Advertising Men Elect J.H. Butler. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/whistles-in-harbor-greet-liner-acadia-new-craft-of-eastern.html | WHISTLES IN HARBOR GREET LINER ACADIA; New Craft of Eastern Steamship Company Decked in Flags, Gets Noisy Welcome. MAIDEN VOYAGE ON JUNE 16 Ship Has Seven Decks and Can Reach 22 Knots -- Will Make Boston- New York Run During Winter. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/slayer-put-to-death-at-sing-sing.html | Slayer Put to Death at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/smith-entry-wins-polo-pony-honors-the-little-man-takes-title-on.html | SMITH ENTRY WINS POLO PONY HONORS; The Little Man Takes Title on First Day of Westchester County Horse Show. RESERVE TO TEJAN'S ALTA Warfield Farm's Gamefish and Mrs. Noble's Corsicana Annex Blues in Hunter Classes. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/oats-in-iowa-7c-to-8c-a-bushel-big-areas-wont-be-harvested.html | Oats in Iowa 7c to 8c a Bushel; Big Areas Won't Be Harvested | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/kentuckian-scores-with-a-headlock-brings-grueling-contest-to-a.html | KENTUCKIAN SCORES WITH A HEADLOCK; Brings Grueling Contest to a Finish After 1:06:07 in Long Island City Arena. BOUT THRILLS ON LOOKERS Victor, Veteran of Over 3,000 Skirmishes, Climaxes Record of 18 Years in Ring. GATE RECEIPTS ARE $65,000 Milk Fund Will Receive a Share -- Title Bout With Londos Now Confronts Lewis. | True | By James P. Dawson. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mccartyuturner.html | McCartyuTurner. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/moscow-again-seeks-a-huge-internal-loan-floats-issue-of-3200000000.html | MOSCOW AGAIN SEEKS A HUGE INTERNAL LOAN; Floats Issue of 3,200,000,000 Rubles to Finance Completion of the Five-Year Plan. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/gen-ma-flees-with-funds-quits-tsitsihar-with-contents-of-the.html | GEN. MA FLEES WITH FUNDS; Quits Tsitsihar With Contents of the Provincial Treasury. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/service-for-st-patrick-protestants-commemorate-1500th-anniversary.html | SERVICE FOR ST. PATRICK.; Protestants Commemorate 1,500th Anniversary of Coming at Armagh. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ends-life-in-hospital-veteran-apparently-fearing-an-operation-dies.html | ENDS LIFE IN HOSPITAL.; Veteran, Apparently Fearing an Operation, Dies by Gas. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/west-point-class-bids-corps-adieu-its-262-members-who-will-receive.html | WEST POINT CLASS BIDS CORPS ADIEU; Its 262 Members, Who Will Receive Diplomas Today, Take Part in Final Colorful Review. 400 ALUMNI AT CEREMONY General King, '66, Is Among the 7,000 Visitors -- A.D. Starbird Wins Scholastic Honors. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/james-r-morash.html | JAMES R. MORASH. | True | Special to THB NBW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/foreign-deposits-seized-in-chile-reimbursement-at-legal-rate-is.html | FOREIGN DEPOSITS SEIZED IN CHILE; Reimbursement at 'Legal Rate' Is Ordered -- Central Bank Taken Over. WASHINGTON IS CONCERNED Stimson Considers Protest if Decree Proves Confiscatory of Property of American Citizens. | True | Special Cable to THE NEW YORK TIME. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/communists-dispersed-in-peru.html | Communists Dispersed in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mccauliff-gains-at-net-beats-bramall-in-quarterfinals-of.html | McCAULIFF GAINS AT NET.; Beats Bramall in Quarter-Finals of Philadelphia Tourney. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/montreal-purchases-mangum.html | Montreal Purchases Mangum. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/statewide-retrenchment.html | STATE-WIDE RETRENCHMENT. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/senate-coup-repeals-jersey-water-ripper-acts-in-absence-of-richards.html | SENATE COUP REPEALS JERSEY WATER 'RIPPER'; Acts in Absence of Richards, Who Prepares for Reconsideration -- Relief Program Speeded. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/borglum-indictments-withdrawn.html | Borglum Indictments Withdrawn. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wider-publicity-rule-on-bond-collateral-exchanges-new-regulation.html | WIDER PUBLICITY RULE ON BOND COLLATERAL; Exchange's New Regulation Calls for Reporting of Minutest Changes. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mexico-and-peru-end-row-spain-induces-them-to-resume-relations.html | MEXICO AND PERU END ROW.; Spain Induces Them to Resume Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/j-harry-ertle-buried-gov-moore-and-mayor-hague-attend-funeral-of.html | J. HARRY ERTLE BURIED.; Gov. Moore and Mayor Hague Attend Funeral of Boxing Official. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/senators-prevail-65-defeat-white-sox-and-gain-full-game-on-the.html | SENATORS PREVAIL, 6-5.; Defeat White Sox and Gain Full, Game on the Yankees. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hitler-infuriated-denies-foreign-aid-declares-on-stand-that-nazis.html | HITLER, INFURIATED, DENIES FOREIGN AID; Declares on Stand That Nazis Will Not Accept Funds From Italy or Other Countries. WON'T ANSWER QUESTIONS Fined for Contempt of Court and Insulting Defense Counsel in His Libel Suit Against Journalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/stocks-rise-then-recede-again-bonds-irregularly-lower-foreign.html | Stocks Rise, Then Recede Again -- Bonds Irregularly Lower -- Foreign Exchanges Decline. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/electric-tax-simplired-treasury-rules-power-companies-can-estimate.html | ELECTRIC TAX SIMPLIRED.; Treasury Rules Power Companies Can Estimate Amount Due on Bills. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/geneva-is-encouraged-mdonald-reported-for-an-arms-truce.html | Geneva Is Encouraged.; M'DONALD REPORTED FOR AN ARMS TRUCE | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/policeman-is-found-in-hitandrun-car-girl-16-is-injured-on-west-end.html | POLICEMAN IS FOUND IN HIT-AND-RUN CAR; Girl, 16, Is Injured on West End Avenue by Auto in Which Patrolman Is Passenger. SHOTS END WILD CHASE Driver Is Arrested on Three Charges -- Companion Faces Action on Department Complaint. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/13212-for-hals-canvas-laughing-smuggler-found-in-irish-house-sold.html | $13,212 FOR HALS CANVAS.; " Laughing Smuggler," Found in Irish House", Sold to London Dealer. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/dr-earl-p-lothrop.html | DR. EARL P. LOTHROP. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/copper-output-reduced-canadian-production-was-22077843-pounds-in.html | COPPER OUTPUT REDUCED.; Canadian Production Was 22,077,843 Pounds in April. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/d-rg-seeks-delay-on-salt-lake-terms-desires-to-work-out-its-own.html | D. & R.G. SEEKS DELAY ON SALT LAKE TERMS; Desires 'to Work Out Its Own Salvation' in Acquisition of Control Authorized. | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bids-manila-school-end-ban-on-natives-roosevelt-acts-against-high.html | BIDS MANILA SCHOOL END BAN ON NATIVES; Roosevelt Acts Against High School Attended Chiefly by Army Officers' Children. AMERICANS CRITICIZE MOVE Say Institution's Purpose Is to Fit the Students to Complete Education in United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/64-receive-prizes-from-cooper-union-scholarships-cash-awards-and.html | 64 RECEIVE PRIZES FROM COOPER UNION; Scholarships, Cash Awards and Medals Given at Commence- ment -- 387 Graduated. CUTTING REVIEWS WORK President of Trustees Says Survey Showed 80 Per Cent of the Students Were Employed. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/prof-frank-yogel-dies-at-age-of-69-was-emeritus-professor-of-the.html | PROF. FRANK YOGEL DIES AT AGE OF 69; Was Emeritus Professor of the Massachusetts Institute of Technology. AUTHORITY ON LANGUAGES Served as Alternate to Republican , National Convention In 1912 and Was Prominent Mason. | True | Special to TOT NEW TOHK TIMEB. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-bill-by-britten-to-end-farm-board-he-will-urge-speed-in.html | NEW BILL BY BRITTEN TO END FARM BOARD; He Will Urge Speed in Abolishing 'Foreclosure Proceeding in the Interest of the Treasury.' | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/teck-hughes-to-move-offices.html | Teck Hughes to Move Offices. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/accused-of-murder-by-condemned-man-zaroff-identified-as-slayer-of.html | ACCUSED OF MURDER BY CONDEMNED MAN; Zaroff Identified as Slayer of Policeman by Gordon, Brought From the Death House. ATTORNEYS CLASH AT TRIAL Defense Forces Admission That Story of Killing Was Prompted by Hope of Escaping the Chair. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/defends-bonus-army-leader-says-it-should-have-same-consideration-as.html | DEFENDS BONUS ARMY.; Leader Says It Should Have Same Consideration as Bankers. | True | By Walter W. Waters, Commander of At Washington. (BONUS EXPEDITIONARY FORCES) | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-plays-planned-for-summer-tests-lone-valley-by-sophie-treadwell.html | NEW PLAYS PLANNED FOR SUMMER TESTS; " Lone Valley" by Sophie Treadwell Will Open on June 29 at Nyack (N.Y.) Theatre. BOURDET WORK SCHEDULED ' The Winner' Will Be Given July 25 at Berkshire Playhouse -- Other Plans for the Season. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/3-years-for-owner-of-blackmail-cafe-court-denounces-greenstein-who.html | 3 YEARS FOR OWNER OF BLACKMAIL CAFE; Court Denounces Greenstein, Who Held Patrons Captive Till They Gave Up Money. IMPOSES MAXIMUM TERM Business Men Lost Consciousness in Taxicabs on Their Way to West 72d Street Speakeasy. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/1-in-7-in-city-getting-relief-says-mkee-102209500-spent-in-last-18.html | 1 IN 7 IN CITY GETTING RELIEF, SAYS M'KEE; $102,209,500 Spent in Last 18 Months for Aid by Public and Private Agencies. BURDEN CALLED TOO GREAT City Employes, Other Than Teach- ers, Have Raised $1,360,213 -- Gifts to Block-Aid Up 84% in Week. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bayonne-span-wins-award-for-beauty-longest-arch-over-kill-van-kull.html | BAYONNE SPAN WINS AWARD FOR BEAUTY; Longest Arch, Over Kill van Kull, Voted Finest of Year in the $1,000,000 Class. PENOBSCOT BRIDGE NAMED Picked by Steel Institute as Best in Class B -- George Washington Bridge Eliminated in Rating. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/stanford-receives-200000-gift.html | Stanford Receives $200,000 Gift. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hartridge-graduates-13-martha-kingman-wins-english-prizes-at.html | HARTRIDGE GRADUATES 13.; Martha Kingman Wins English Prizes at Exercises in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/schmeling-speeds-attack-in-drill-turns-tables-on-pavalec-who-nearly.html | SCHMELING SPEEDS ATTACK IN DRILL; Turns Tables on Pavalec, Who Nearly Floored Him Wednes- day -- Sharkey Active. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/2-trusts-incorporated-in-maryland.html | 2 Trusts Incorporated In Maryland | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/farley-sees-victory-without-tammany-roosevelt-manager-holds-new.html | FARLEY SEES VICTORY WITHOUT TAMMANY; Roosevelt Manager Holds New York's Electoral Vote Is Not Necessary to Win. CLAIMS 345 OF THE TOTAL Indicates Backers Are Ready to Go Ahead Without Aid of City Organization. SAYS GOVERNOR CAN SPARE TAMMANY AID | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/orders-550-mail-trucks-brown-awards-contract-to-chevrolet-company.html | ORDERS 550 MAIL TRUCKS.; Brown Awards Contract to Chevrolet Company at $468 Apiece. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/clubs-open-session-by-colonial-program-womens-federation-will-weigh.html | CLUBS OPEN SESSION BY COLONIAL PROGRAM; Women's Federation Will Weigh National Problems at Seattle -- Mrs. Poole Makes Dry Plea. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/state-moose-gather-at-auburn.html | State Moose Gather at Auburn. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/republicans-vote-repeal-in-indiana-adopt-plank-823-to-620-demanding.html | REPUBLICANS VOTE REPEAL IN INDIANA; Adopt Plank, 823 to 620, Demanding Federal Resubmission and End of State Act. RURAL REGIONS AID WETS Watson Is Renamed for Senator and R.S. Springer, Ex-Legion Head, Put Up for Governor. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/new-head-of-swift-co-charles-h-swift-third-son-of-founder-becomes.html | NEW HEAD OF SWIFT & CO.; Charles H. Swift, Third Son of Founder, Becomes Board Chairman. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-ruth-sarre-is-wed-actress-married-to-dr-beverly-c-smith-at.html | MRS. RUTH SARRE IS WED.; Actress Married to Dr. Beverly C. Smith at Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/harvard-varsity-nine-subdues-alumni-94-fourrun-drive-in-seventh.html | HARVARD VARSITY NINE SUBDUES ALUMNI, 9-4; Four-Run Drive in Seventh Inning Derides Contest -- Loughlin Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/approval-pressed-for-money-parley-somers-resolution-endorsing-world.html | APPROVAL PRESSED FOR MONEY PARLEY; Somers Resolution Endorsing World Conference Gets Preferred Status in House. LINTHICUM ASKS ADOPTION Silver Stabilization Clause Was Omitted After Britain Invited Us to Economic Session. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/christian-siebach.html | CHRISTIAN SIEBACH. | True | Special to THB NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wilson-of-robins-puts-cubs-to-rout-drives-homer-with-three-on-and.html | WILSON OF ROBINS PUTS CUBS TO ROUT; Drives Homer With Three On and Singles for Other Brooklyn Run in 5-2 Victory. MUNGO GIVES ONLY 4 HITS One of Them Is Hartnett's Circuit Clout With Man On -- Malone Also in Good Form. | True | By Roscoe McGowen. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hughes-stresses-flexibility-of-law-chief-justice-tells-judges-to-in.html | HUGHES STRESSES FLEXIBILITY OF LAW; Chief Justice Tells Judges to Interpret Constitution for Present Conditions. WOULD CORRECT ABUSES These Are Incident to the New Complexity of Modern Life, He Says. LIBERAL" LABEL REFUSED Neither Is He "Conservative," Chief Justice Declares in Address to Judiciary at Asheville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/heads-order-of-the-resurrection.html | Heads Order of the Resurrection. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/gold-holdings-rise-in-bank-of-england-u3120000-gain-in-week-makes.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; u3,120,000 Gain in Week Makes Total u132,462,106, Against u156,287,523 Year Ago. INCREASE IN CIRCULATION Notes Up u1,824,000 to u357,238,-189 -- Public Deposits increase u7,024,000, Others Off. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/lafayette-begins-breakfast-custom-seniors-are-early-guests-of-the.html | LAFAYETTE BEGINS BREAKFAST CUSTOM; Seniors Are Early Guests of the President for the First Time in History of College. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/three-navy-crews-reach-camp-on-hudson-syracuse-varsity-scores-in.html | Three Navy Crews Reach Camp on Hudson; Syracuse Varsity Scores in Mile Sprint | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/captain-harry-simon-i-_____-won-world-rifle-championship-at.html | CAPTAIN HARRY SIMON. I _____; Won World Rifle Championship at Biarritz, France, in 1919. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/byrd-sails-in-fall-on-polar-conquest-plans-to-leave-boston-on-the.html | BYRD SAILS IN FALL ON POLAR CONQUEST; Plans to Leave Boston on the Old Cutter Bear for Two Years in the Antarctic. FINANCING TRIP HIMSELF Many of His Old Staff Will Go With the Admiral, Who Will Take Tractors and 150 Dogs. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/card-party-in-greenwich-mrs-mary-reisinger-hostess-to-womens.html | CARD PARTY IN GREENWICH.; Mrs. Mary Reisinger Hostess to Women's Republican Club. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/catalan-statute-adopted-modified-autonomy-bill-passes-the-cortes.html | CATALAN STATUTE ADOPTED; Modified Autonomy Bill Passes the Cortes. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/crop-outlook-in-canada-conditions-in-eastern-provinces-generally.html | CROP OUTLOOK IN CANADA.; Conditions in Eastern Provinces Generally Under Last Year's. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/furlough-economy-faces-rough-road-chance-of-administration-plan.html | FURLOUGH ECONOMY FACES ROUGH ROAD; Chance of Administration Plan Surviving in Conference Is Held Slight. FIRST MEETING DUE TODAY Three of the Five Senators Chosen Voted Against the Elimination of 10 Per Cent Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ovation-for-heifetz-in-south-africa.html | Ovation for Heifetz In South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/frank-m-chapin.html | FRANK M. CHAPIN. | True | Special to Tss NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/consolidated-oil-seeking-richfield-sinclair-negotiating-with-three.html | CONSOLIDATED OIL SEEKING RICHFIELD; Sinclair Negotiating With Three Committees for Acquisition of California Company. CITIES SERVICE A FACTOR Has Investment in Corporation in Receivership, and Is Expected to Oppose Change In Control. | True |  | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/we-must-go-further-benefits-can-be-gained-from-depression-if-we-go.html | WE MUST GO FURTHER.; Benefits Can Be Gained From Depression if We Go After Them. | True | JOHN DAVID FINLAY. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/exemperor-begins-abyssinian-revolt-yeassu-escapes-disguised-as-a.html | EX-EMPEROR BEGINS ABYSSINIAN REVOLT; Yeassu Escapes Disguised as a Woman After Being Held Captive Fifteen Years. GATHERS A LARGE ARMY But Says He Will Await End of Rainy Season to Strike -- Selassie Seeks Battle. | True |  | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/the-day-in-congress.html | The Day in Congress. | True |  | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/cards-beat-braves-for-second-in-row-triumph-2-to-1-handing-brown.html | CARDS BEAT BRAVES FOR SECOND IN ROW; Triumph, 2 to 1, Handing Brown, 20-Year-Old Mound Ace, His First Setback of Year. | True |  | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/debate-loan-to-austria-financial-experts-are-expected-to-act-on.html | DEBATE LOAN TO AUSTRIA.; Financial Experts Are Expected to Act on Plan at Geneva Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/leaders-at-chicago-for-dropping-curtis-there-is-talk-in-some.html | LEADERS AT CHICAGO FOR DROPPING CURTIS; There Is Talk in Some Quarters of an Attempt to "Draft" Coolidge for the Place. HISTORY'S PARALLELS CITED Meanwhile the Wets Are Inclined to Limit Demands to Resubmission Plank Only. LEADERS AT CHICAGO FOR DROPPING CURTIS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/realty-board-home-faces-receivership-holders-of-second-mortgage.html | REALTY BOARD HOME FACES RECEIVERSHIP; Holders of Second Mortgage Bonds on New Building Will Act on Proposal June 21. INTEREST IS PAID TO DATE Friendly Reorganization Planned Because Default on $600,000 Loan Is Expected on July 1. | True |  | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/cox-defends-shouse-hits-plan-to-drop-him-attempt-to-throw.html | COX DEFENDS SHOUSE; HITS PLAN TO DROP HIM; Attempt to Throw Convention Into Row Over Leadership Called Mischievous. | True |  | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/says-death-gripped-riga-under-soviet-george-popoff-resident-there.html | SAYS DEATH GRIPPED RIGA UNDER SOVIET; George Popoff, Resident There During Red Rule, Writes Book on the Terror. TELLS OF MORTALITY RISE He Asserts Bolsheviki Stole Immense Wealth From the Bourgeoisie After Seizing Homes. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/fears-new-foreign-policy.html | Fears New Foreign Policy. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/philadelphia-city-service-pay-cut.html | Philadelphia City Service Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/stimsons-debt-view-handicaps-herriot-france-would-not-accept-cut-in.html | STIMSON'S DEBT VIEW HANDICAPS HERRIOT; France Would Not Accept Cut in Reparations Without Similar Debt Reduction. MORATORIUM NOW ISSUE Some Will Urge at Lausanne Postponement for Six Months, Others Demand Five Years. PARIS AWAITS MACDONALD French Politicians See Importance in British Statesmen's Visit to Prepare for Parley. | True | By P.j. Philip.special Cable To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/tigers-bunch-hits-to-stop-yanks-54-pound-macfayden-in-his-debut.html | TIGERS BUNCH HITS TO STOP YANKS, 5-4; Pound MacFayden in His Debut With Losers, Making Eleven Blows in Six Innings. | True | By William E. Brandt.special To the New York Times. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/browns-in-front-21-blaeholder-turns-back-red-sox-for-his-seventh.html | BROWNS IN FRONT, 2-1.; Blaeholder Turns Back Red Sox for His Seventh Victory. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/cotton-prices-fall-lowest-in-34-years-spots-go-to-5c-here-and-drop.html | COTTON PRICES FALL LOWEST IN 34 YEARS; Spots Go to 5c Here, and Drop in Basis in South Has Ef- fect on Contracts. LOSSES ARE 9 TO 10 POINTS Final Quotations Make New Low Closing Record on Exchange -- Weak Securities Reflected. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/fordham-confers-261-law-degrees-geoghan-advises-graduates-to-shun.html | FORDHAM CONFERS 261 LAW DEGREES; Geoghan Advises Graduates to Shun Plots With Clients to Defeat Ends of Justice. CEREMONY ON THE CAMPUS The Very Rev. A.J. Hogan Sees Bright Future for Honest Ability -- Scholarship Prizes Awarded. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/bank-to-pay-depositors-and-close.html | Bank to Pay Depositors and Close. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/parish-transfers-made-by-cardinal-promotion-of-4-to-pastorates-also.html | PARISH TRANSFERS MADE BY CARDINAL; Promotion of 4 to Pastorates Also Announced -- Seminary Graduates Get Posts. TWO VACANCIES NOT FILLED Positions at Holy Trinity and in St. Patrick's Cathedral Still Remain Open. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/slightly-higher-in-paris.html | Slightly Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/gilbert-sculptor-knighted-in-england-king-honors-him-as-creator-of.html | GILBERT, SCULPTOR, KNIGHTED IN ENGLAND; King Honors Him as Creator of Memorials to Queen Alexandra and Duke of Clarence. | True | Wireless to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/racing-will-start-at-aqueduct-today-condescend-and-ha-ha-listed-to.html | RACING WILL START AT AQUEDUCT TODAY; Condescend and Ha Ha Listed to Run in Feature Rockaway Claiming Stakes. THE KINGSTON DRAWS FIVE Happy Scot Will Carry Top Weight in Test -- Hurdle Race Also on Inaugural Program. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/rc-vilas-a-suicide-in-home-near-chicago-former-chairman-of-pyle-na.html | R.C. VILAS A SUICIDE IN HOME NEAR CHICAGO; Former Chairman of Pyle Na- tional Company Left Letter Tell- ing of Financial Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/a-threatened-invasion.html | A Threatened Invasion. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/mrs-w-c-pullman-widow-of-pullman-company-official-was-chicago.html | MRS. W. C. PULLMAN.; Widow of Pullman Company Official Was Chicago Social Leader. | True | j Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/league-body-asks-world-to-go-back-to-gold-standard-delegations.html | LEAGUE BODY ASKS WORLD TO GO BACK TO GOLD STANDARD; Delegation's Final Report Being Rushed for Publication Before Lausanne Parley. THREE CONDITIONS SET UP Free Movement, Solution of War Debts and Agreement on Principles Urged. BALANCED BUDGETS NEEDED Committee Finds Ample Metal for All Nations -- Sees Difficulties In Restoring Price Levels. LEAGUE BODY ASKS A RETURN TO GOLD | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/says-reds-inspired-bonus-marchers-commander-asserts-county-le-gion.html | SAYS REDS INSPIRED BONUS MARCHERS; Commander Asserts County Le- gion Has No Sympathy for Group Besieging Capital. TRUCK LEAVES WITH FOOD Others Will Follow -- Offer to Raise 100,000 Men to "Spank" Bonus Seekers Sent to Hoover. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/foreign-credits-rise-at-bank-of-france-sight-balances-up-in-week-by.html | FOREIGN CREDITS RISE AT BANK OF FRANCE; Sight Balances Up in Week by 940,000,000 Francs -- Gold Holdings Increase. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/capital-asksstates-to-halt-bonus-trek-epidemic-is-feared-officials.html | CAPITAL ASKSSTATES TO HALT BONUS TREK; EPIDEMIC IS FEARED; Officials of District Act After Doctors Say Conditions at Camp Are 'Frightful.' PLEA IS SENT TO HOOVER Petitions Are Also Taken to Congress, With Father Cox of Pittsburgh as Spokesman. MOSES CONDEMNS MARCH He Says "Lobbyists" Should Care for Themselves -- Keller Resolution Calls for Army to Feed the Men. CAPITAL ASKS HALT ON BONUS MARCHES | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/austria-picks-team-for-olympic-games-nine-athletes-selected-to-make.html | AUSTRIA PICKS TEAM FOR OLYMPIC GAMES; Nine Athletes Selected to Make Trip -- Tenth Will Join Squad on Its Arrival Here. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/confer-on-world-lumber-trade.html | Confer on World Lumber Trade. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/douglas-rollins-dies-at-46-in-monte-carlo-son-of-late-governor-of.html | DOUGLAS ROLLINS DIES AT 46 IN MONTE CARLO; Son of Late Governor of New Hampshire Had Long Been Ill uAn Alumnus of Harvard. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/tufts-will-honor-mrs-hoover.html | Tufts Will Honor Mrs. Hoover. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/steuer-said-to-be-out-of-bank-prosecution-resignation-indicated-in.html | STEUER SAID TO BE OUT OF BANK PROSECUTION; Resignation Indicated in Statement He Will Join Defense of 22 Union Men. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/gar-auxiliaries-elect-three-women-groups-name-officers-at-albany.html | G.A.R. AUXILIARIES ELECT.; Three Women Groups Name Officers at Albany Meetings. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/23000000-loans-arranged-by-city-berry-to-get-8000000-today-and.html | $23,000,000 LOANS ARRANGED BY CITY; Berry to Get $8,000,000 Today and $15,000,000 on Tuesday at 5 1/2 and 5 3/4%. ALL IS FOR SHORT TERMS Next Week's Borrowing Will Come From Re-established Revolving Credit. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/kresel-jury-hears-stenographic-test-court-reporter-whose-notes-are.html | KRESEL JURY HEARS STENOGRAPHIC TEST; Court Reporter, Whose Notes Are Questioned, Examined as to His Skill. DAVIS DICTATES KEY WORDS Disputed Testimony of Lawyer on Trial for Perjury Suggested In Shorthand Demonstration. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/two-deceivers.html | Two Deceivers. | True | By Mordaunt Hall. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/foreign-borrowing-229000000-in-31-publicly-floated-issues-showed-a.html | FOREIGN BORROWING $229,000,000 IN '31; Publicly Floated Issues Showed a Decline to About One-fourth of Total for Previous Year. CANADIAN SECURITIES LED Commerce Department Reports That Only Two European Loans Were Offered During That Period. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE New YOBE Tasss. I | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/delayed-reentry-permits.html | Delayed Re-entry Permits. | True | A. LANG. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/wet-trend-noted-at-capital.html | Wet Trend Noted at Capital. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/ruling-on-receiver-for-kreuger-waits-judge-mack-delays-decision.html | RULING ON RECEIVER FOR KREUGER WAITS; Judge Mack Delays Decision Pending Question of Voluntary Bankruptcy. UNTERMYER RENEWS PLEA Most Collossal Fraud in History, He Says -- Denies Receivership Would Offend Sweden. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/yacht-zena-sails-from-bermuda.html | Yacht Zena Sails From Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/roosevelt-studies-evidence-on-mayor-to-name-legal-aides-accepts.html | ROOSEVELT STUDIES EVIDENCE ON MAYOR; TO NAME LEGAL AIDES; Accepts Seabury's Letter as Formal Charges and Chides Counsel for "Quibble." TO PICK LAWYERS MONDAY Decision Held to Be Impossible Before Convention, June 27 -- Records Fill 8 Volumes. FORMAL COMPLAINT FILED Committee of 1,000 Acts to Avoid Any Technicality -- Walker, Silent, Is Absent From City Hall. ROOSEVELT STUDIES DATA ON WALKER | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/disagree-on-theatre-tax-washington-and-new-york-officials-in.html | DISAGREE ON THEATRE TAX.; Washington and New York Officials in Dispute Over Date. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/brazilians-beaten-in-first-two-tests-shields-and-allison-triumph-at.html | BRAZILIANS BEATEN IN FIRST TWO TESTS; Shields and Allison Triumph at Forest Hills in American Interzone Final. NEW YORKER IS EXTENDED Has Hard Battle With Pernambuco, but Registers a 6-1, 3-6, 6-3, 8-6 Victory. TEXAN WINS IN THREE SETS Vanquishes Cruz by 6-3, 6-2, 6-3 -- Home Contingent Can Clinch Event In Doubles Today. | True | By Allison Danzig. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/jersey-judge-resigns-ward-kremer-of-judicial-district-at-asbury.html | JERSEY JUDGE RESIGNS.; Ward Kremer of Judicial District at Asbury Park Named in 1923. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/utility-defers-dividend-action.html | Utility Defers Dividend Action. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/winter-wheat-crop-far-under-average-410699000-bushels-forecast-by.html | WINTER WHEAT CROP FAR UNDER AVERAGE; 410,699,000 Bushels Forecast by Government, Against 787,465,000 Last Year. CONDITION PUT AT 64.7% Spring Wheat, Oats, Rye Barley, Hay and Pastures, From 2 to 8 Points Below Normal. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/concert-by-barrere-group.html | Concert by Barrere Group. | True | H.H. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/charles-h-bochau-cmrlro.html | CHARLES H. BOCHAU.; cMr-^Lr;O- | True | Special to THK Nsw YORK TIMES. I | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/pirates-triumph-4-to-3-frenchs-relief-pitching-a-factor-in-setting.html | PIRATES TRIUMPH, 4 TO 3.; French's Relief Pitching a Factor in Setting Back Phils. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/cloak-group-get-excise-tax-rules-regulations-covering-fur-levy-are.html | CLOAK GROUP GET EXCISE TAX RULES; Regulations Covering Fur Levy Are Received by Producers From Treasury Dept. CHIEF VALUE" DEFINED Does Not Mean That Trimming Cost Must Exceed Combined Value of All Other Items. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/castletrethewey-mines.html | Castle-Trethewey Mines. | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/hail-mrs-ef-hutton-for-her-aid-to-needy-1000-women-and-children-fed.html | HAIL MRS. E.F. HUTTON FOR HER AID TO NEEDY; 1,000 Women and Children, Fed at Station She Established, Present Laudatory Scroll. | True | | C1B 157299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/transamerica-dividends-to-wait.html | Transamerica Dividends to Wait. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/average-volume-of-reserve-bank-credit-gains-86000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $86,000,000 in Week Ended June 8 | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 157299 |
| 1932-06-10 | 1932-06-10 | https://www.nytimes.com/1932/06/10/archives/guilty-of-jersey-trunk-murder.html | Guilty of Jersey Trunk Murder. | True | Special to THE NEW YORK TIMES. | C1B 157299 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sao-paulo-defaults-on-part-of-its-debt-brazilian-state-transmits-to.html | SAO PAULO DEFAULTS ON PART OF ITS DEBT; Brazilian State Transmits to Bankers Here the Decree Issued on April 28. COFFEE LOAN UNAFFECTED Service on 8s of 1921, Backed by Coffee Tax, Also Will Be Continued. TWO-YEAR NOTES PROVIDED Funds Available for Portion of Payments Due on July 1 on the 1925 Loan. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cinque-and-mays-box-draw.html | Cinque and Mays Box Draw. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/art-works-on-view-in-newport-today-unusual-exhibit-will-include.html | ART WORKS ON VIEW IN NEWPORT TODAY; Unusual Exhibit Will Include Furniture and Paintings of Colonial Days. EXERCISES AT PORTSMOUTH Twelve Boys, Including Three New Yorkers, Get Diplomas Today From the Priory School. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/americans-in-manila-attack-school-order-institution-for-their.html | AMERICANS IN MANILA ATTACK SCHOOL ORDER; Institution for Their Children May Be Asked of the War Depart- ment by Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/manitoba-premier-is-threatened.html | Manitoba Premier Is Threatened. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/19-to-study-abroad-on-exchange-basis-united-states-students-get.html | 19 TO STUDY ABROAD ON EXCHANGE BASIS; United States Students Get Scholarships From World Educational Body. 150 GRANTS WILL BE MADE Awards Set for Those Who Are Go- ing to Austria, Hungary, Italy and Switzerland. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/3-jockeys-hurt-in-spill-one-horse-is-destroyed-after-acci-dent-at.html | 3 JOCKEYS HURT IN SPILL; One Horse Is Destroyed After Acci- dent at Bainbridge. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/receivership-asked-for-hambleton-co-stockholders-in-baltimore-also.html | RECEIVERSHIP ASKED FOR HAMBLETON & CO.; Stockholders in Baltimore Also Sue Hambleton Corporation -- First Concern Held Insolvent | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/brandt-of-braves-sets-back-cards-21-lefthanded-mound-ace-baffles-st.html | BRANDT OF BRAVES SETS BACK CARDS, 2-1; Left-Handed Mound Ace Baffles St. Louis as Victors Regain First Place. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/personnel-of-delegation-of-the-league-of-nations-that-urged-world.html | Personnel of Delegation of the League of Nations That Urged World to Return to Gold Standard | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/athletics-defeat-indians-in-tenth-score-four-runs-to-win-10-to-7.html | ATHLETICS DEFEAT INDIANS IN TENTH; Score Four Runs to Win, 10 to 7 -- Grove Replaces Walberg to Quell Cleveland. COLEMAN BREAKS ANKLE Philadelphia Outfielder Lost to Club for Three Months -- Victors Take Third Place. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/hubbell-subdues-cincinnati-4-to-3-wins-pitching-duel-with-lucas.html | HUBBELL SUBDUES CINCINNATI, 4 TO 3; Wins Pitching Duel With Lucas, Ott's Fly in Seventh Pro- viding Margin. RALLY IN SIXTH FACTOR Victors Score Three Runs to Tie Count -- Herman's Homer Gives Reds Two Tallies. | True | By John Drebinger. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/japanese-davis-cup-team-gains-semifinal-eliminates-denmark-in.html | Japanese Davis Cup Team Gains Semi-Final; Eliminates Denmark in European Zone Play | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/baltimore-ohio-fined-pleads-guilty-to-favoring-three-shippers-in.html | BALTIMORE & OHIO FINED.; Pleads Guilty to Favoring Three Shippers in Rates. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/servant-28-takes-poison-was-awaiting-police-for-fourth-questioning.html | SERVANT, 28, TAKES POISON; Was Awaiting Police for Fourth Questioning in the Lindbergh Case. WATCHED SINCE THE CRIME Schwarzkopf Says Act Confirms Suspicion She Had Guilty Knowledge of Abduction. PRISONER OFFERS AN ALIBI But Police Say His and Wife's Stories Fail to Agree -- His Indictment to Be Sought. MORROW SERVANT COMMITS SUICIDE | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bond-club-has-outing-dealers-in-municipal-issues-play-golf-at.html | BOND CLUB HAS OUTING.; Dealers in Municipal Issues Play Golf at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/trade-with-manchuria-imports-at-dalren-indicate-large-decrease-in.html | TRADE WITH MANCHURIA.; Imports at Dalren Indicate Large Decrease in Our Shipments. | True | JOHN R. STEWART. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/retail-trade-gains-all-over-country-improved-banking-situation-and.html | RETAIL TRADE GAINS ALL OVER COUNTRY; Improved Banking Situation and Better Credit Conditions Are Reflected. DUN AND BRADSTREET VIEWS Hesitancy In Business Lines Ebbs as Confidence Rises -- Washing- ton News Helps. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/fog-delays-ship-docking-at-bermuda.html | Fog Delays Ship Docking at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/james-dunn-as-a-prizefighter-who-falls-in-love-with-an-heiress-the.html | James Dunn as a Prizefighter Who Falls in Love With an Heiress -- The Friars' "Frolic." | True | By Mordaunt Hall. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/economic-shakeup-urged-by-anderson-counsel-to-b-o-says-competitive.html | ECONOMIC SHAKE-UP URGED BY ANDERSON; Counsel to B. & O. Says Com- petitive System Must Give Way to Regulated Cooperation. WAR DEBT PARLEY ADVISED He Tells Chicago Club Fair Revision Is Essential to Recovery -- Repa- rations Called "Hopeless." | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/us-women-stars-back-from-england-misses-hicks-orcutt-and-mrs-vare.html | U.S. WOMEN STARS BACK FROM ENGLAND; Misses Hicks, Orcutt and Mrs. Vare Return From Unsuccess- ful Quest of Title. ALL PRAISE MISS WILSON Miss Orcutt Has Trophy Which She Won by Leading Qualifying Field at Saunton. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/jersey-city-beaten-by-toronto-5-to-3-barnes-pitches-and-bats-leafs.html | JERSEY CITY BEATEN BY TORONTO, 5 TO 3; Barnes Pitches and Bats Leafs to Victory -- Boone of the Losers Hits Homer. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/beach-eating-places-face-city-cleanup-more-than-100-violators-of.html | BEACH EATING PLACES FACE CITY CLEAN-UP; More Than 100 Violators of San- itary Code Have Been Found in 10 Days, Wynne Reports. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/95-to-get-wings-at-kelly-field-tex-two-commissioned-officers-are-in.html | 95 TO GET WINGS AT KELLY FIELD, TEX.; Two Commissioned Officers Are Included in Class Finishing Advanced Flying Course. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/central-bank-plan-weighed-for-state-joint-legislative-committee.html | CENTRAL BANK PLAN WEIGHED FOR STATE; Joint Legislative Committee Also to Consider Extending Rail Loan Moratorium. NEW SAFEGUARDS URGED Bennett Aides Propose Law to Divorce Banks From Affiliates Dealing in Securities. WOULD WARN DIRECTORS Favor Measure Compelling Banking Superintendent to Inform Board of Any Complaint. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/reds-in-riga-protest-alabama-sentences-hurl-stone-through-window-of.html | REDS IN RIGA PROTEST ALABAMA SENTENCES; Hurl Stone Through Window of Our Legation With Flag Bear- ing Warning in Lettish. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sentenced-in-fatal-shooting.html | Sentenced in Fatal Shooting. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/stratfordunevin.html | StratforduNevin. | True | Special to THB NEW TORK TIMEB. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/canadian-car-loadings-up.html | Canadian Car Loadings Up. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/norfolk-steamer-lines-to-merge.html | Norfolk Steamer Lines to Merge. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/helena-zimmerman-wed-daughter-of-utility-head-brida-i-r-e-wildbolz.html | HELENA ZIMMERMAN WED.; Daughter of Utility Head Brida I" R. E. Wildbolz at Philadelphia. | True | Special to THE NEW YORK TIMEB. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/reunion-in-vienna-ends-long-run-july-2-will-have-shown-33-weeks-by.html | "REUNION IN VIENNA" ENDS LONG RUN JULY 2; Will Have Shown 33 Weeks by That Time -- Lunts to Resume Roles in Fall Tour. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/i-jerry-take-thee-joan.html | "I, Jerry, Take Thee, Joan." | True | M.H. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/breaks-par-on-three-rounds.html | Breaks Par on Three Rounds. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/greece-gives-up-railway-french-group-to-administer-state-system-as.html | GREECE GIVES UP RAILWAY.; French Group to Administer State System as Private Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/accord-seems-near-on-loan-to-austria-agreement-in-principle.html | ACCORD SEEMS NEAR ON LOAN TO AUSTRIA; Agreement in Principle Possible Today on $42,000,000 Credit Backed by Eight Nations. ALLOTMENTS A PROBLEM Britain Would Take $14,000,000, With $28,000,000 to Be Divided Among Seven Others. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bids-for-pact-with-soviet-china-indicates-readiness-for-non.html | BIDS FOR PACT WITH SOVIET; China Indicates Readiness for Non-Aggression Treaty. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/suspend-policeman-as-car-victim-dies-mulrooney-investigators-act.html | SUSPEND POLICEMAN AS CAR VICTIM DIES; Mulrooney Investigators Act Against Patrolman Found in Hit-and-Run Car. DRIVER HELD FOR HOMICIDE Bail Is Increased to $2,000 After Death of Girl, 16, Run Down on West End Avenue. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/effort-to-bomb-cuban-president-frustrated-he-shakes-hands-of-three.html | Effort to Bomb Cuban President Frustrated; He Shakes Hands of Three Seized as Assassins | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/approval-is-likely-of-cityrun-subway-board-of-estimate-is-expected.html | APPROVAL IS LIKELY OF CITY-RUN SUBWAY; Board of Estimate Is Expected to Vote Authority Tuesday for Municipal Operation. McKEE'S ASSENT IS HINTED Lack of Alternative Viewed as Bar to Further Opposition -- Service Due in July. $5,000,000 GRANT IS PASSED $106,000 for Supplies Also Provided -- Berry Assures Funds to Com- plete System in Six Months. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/long-beach-parking-free-charge-lifted-by-city-but-fee-will-be-asked.html | LONG BEACH PARKING FREE.; Charge Lifted by City, but Fee Will Be Asked as "Donation." | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/standardized-flying-risks-planned-by-insurance-men.html | Standardized Flying Risks Planned by Insurance Men | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/hints-smith-states-will-fail-governor-ely-denies-roosevelt-controls.html | HINTS SMITH STATES WILL FAIL GOVERNOR; Ely Denies Roosevelt Controls Majority of Delegates, in Reply to Farley. SCORES FIRST BALLOT TALK Massachusetts Executive Says His State Expects Convention to Refute Chairman's Prediction. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/philadelphia-court-workers-would-insure-own-pay.html | Philadelphia Court Workers Would "Insure" Own Pay. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/wheat-outlook-by-states-decrease-heaviest-in-kansas-losses-large-in.html | WHEAT OUTLOOK BY STATES; Decrease Heaviest in Kansas -- Losses Large in Illinois and Indiana | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/delamateruanderson.html | DelamateruAnderson. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/some-experts-available.html | Some Experts Available. | True | CLARENCE VREDENBURGH. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/24-receive-diplomas-at-wenonah.html | 24 Receive Diplomas at Wenonah. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/walker-to-demand-delay-to-november-feels-politics-would-cloud-is.html | WALKER TO DEMAND DELAY TO NOVEMBER; Feels Politics Would Cloud Is- sues in Removal Case Until After Election. DETERMINED TO RUN AGAIN Is Ready to Make Fight in Face of Split in Own Party and Opposition of Civic Groups, Friends Say. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/liverpools-cotton-week-british-stocks-sharply-reduced-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Sharply Reduced -- Imports Much Smaller. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/reading-beats-buffalo-wins-4-to-1-in-night-game-shealy-outpitching.html | READING BEATS BUFFALO.; Wins, 4 to 1, in Night Game, Shealy Outpitching Fussell. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/funeral-held-for-drkeen-grandsons-are-colorbearers-at-services-in.html | FUNERAL HELD FOR DR.KEEN; Grandsons Are Color-Bearers at Services in Philadelphia. | True | Special to THE Nsw YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/favoring-the-bonus-developments-have-led-former-opponent-to-change.html | FAVORING THE BONUS.; Developments Have Led Former Opponent to Change His Mind. | True | MAURICE F. BERKELEY. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/de-valera-parley-ends-in-deadlock-irish-high-commissioner-sees.html | DE VALERA PARLEY ENDS IN DEADLOCK; Irish High Commissioner Sees 'Parting of Ways' as President Leaves London Meeting. BRITISH ALSO PESSIMISTIC Prime Minister MacDonald Is Grim on Visit to King to Tell of Conference Failure. BOTH SIDES FIRM ON OATH Serious Dispute Is Expected Next Week When $5,000,000 Land Annuities Are Due. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/raise-indian-notes-from-liner-egypt-artiglios-divers-bring-up-the.html | RAISE INDIAN NOTES FROM LINER EGYPT; Artiglio's Divers Bring Up the First Real Samples of Bul- lion Room's Contents. LARGE QUANTITY SALVAGED But Bills Printed for Hyderabad Have No Monetary Value as Issue Has Been Canceled. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/glass-firm-defends-sale-highlandwestern-company-an-swers-injunction.html | GLASS FIRM DEFENDS SALE; Highland-Western Company An- swers Injunction Suit in Delaware. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/will-hold-class-reunion-today.html | Will Hold Class Reunion Today. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Fall. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/tailer-and-parker-reach-golf-final-princeton-and-yale-stars-to-play.html | TAILER AND PARKER REACH GOLF FINAL; Princeton and Yale Stars to Play for the Metropolitan Amateur Title Today. DUNLAP, MEDALIST, UPSET Bows, 2 and 1, to Tailer in Quarter-Final Round of Tournament at Plainfield Country Club. | True | By William D. Richardson.special To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/beaten-thrown-into-river-jersey-resort-owner-held-up-by-six-gunmen.html | BEATEN, THROWN INTO RIVER; Jersey Resort Owner Held Up by Six Gunmen and Tortured. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sugar-merger-in-canada-holders-of-atlantic-refineries-ac-cept.html | SUGAR MERGER IN CANADA.; Holders of Atlantic Refineries Ac- cept General Refineries Offer. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-hucknall-retains-title.html | Mrs. Hucknall Retains Title. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/education-of-negro-lauded-by-hoover-president-tells-howard-univer.html | EDUCATION OF NEGRO LAUDED BY HOOVER; President Tells Howard Univer- sity Graduates Their Alma Mater Is Helping to Build the Nation. TRAINING FUTURE LEADERS Mrs. Hoover and Secretary Wilbur Accompany Executive to Capital Institution, Largest in East. | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/ortiz-rubio-moves-to-block-seizures-instructs-attorney-general-to.html | ORTIZ RUBIO MOVES TO BLOCK SEIZURES; Instructs Attorney General to Rule on Constitutionality of Expropriation Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sir-john-simon-on-tariffs.html | SIR JOHN SIMON ON TARIFFS. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/says-gold-exports-were-a-help-abroad-reserve-review-asserts-ship.html | SAYS GOLD EXPORTS WERE A HELP ABROAD; Reserve Review Asserts Ship- ment of $385,000,000 Since May 1 Eased Conditions. RESERVE BANK CREDIT RISES Gain of $510,000,000 Is Shown for Eight Weeks -- Loans Increased in the New York Area. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/home-sales-in-queens-contracts-closed-in-bayside-glendale-and.html | HOME SALES IN QUEENS.; Contracts Closed in Bayside, Glendale and Elsewhere. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/panama-election-praised-stimson-congratulates-minister-on-its.html | PANAMA ELECTION PRAISED.; Stimson Congratulates Minister on Its Orderliness. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/a-dangerous-practice.html | A Dangerous Practice. | True | MART HOWARD BUTLER. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/farm-boards-funds-cut-senate-committee-slashes-outlay-for-expenses.html | FARM BOARD'S FUNDS CUT.; Senate Committee Slashes Outlay for Expenses 50 Per Cent. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/yankees-conquer-tigers-in-eleventh-combss-double-and-sewells-single.html | YANKEES CONQUER TIGERS IN ELEVENTH; Combs's Double and Sewell's Single Beat Detroit, 8-7 -- Gomez Wins 8th Straight. GEHRIG HITS 13TH HOMER Schuble Connects for Two Circuit Clouts -- Pennock and Brown Also Hurl for Victors. | True | By William E. Brandt.special To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/lafayette-degrees-are-granted-to-186-dr-rl-kelley-tells-class-that.html | LAFAYETTE DEGREES ARE GRANTED TO 186; Dr. R.L. Kelley Tells Class That the College Is One of the Few 'Thrice-Born Institutions.' | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/chain-of-25-papers-declares-for-smith-scrippshoward-press-says.html | CHAIN OF 25 PAPERS DECLARES FOR SMITH; Scripps-Howard Press Says Editorially That Roosevelt Is "Another Hoover." FINDS BOTH YIELD IN PINCH Asserts Nation Would Not Recover From Election of Either for a Generation. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/twelve-elected-to-committee.html | Twelve Elected to Committee. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/roosevelt-sends-thanks-governor-acknowledges-support-of-maryland.html | ROOSEVELT SENDS THANKS.; Governor Acknowledges Support of Maryland Club Bolting Ritchie. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/50000-due-to-march-in-holy-name-parade-5th-av-procession-tomorrow.html | 50,000 DUE TO MARCH IN HOLY NAME PARADE; 5th Av. Procession Tomorrow to Mark Golden Jubilee of Union Here -- Cardinal to Speak. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/new-debt-holiday-for-reich-expected-agreement-on-this-predicted-for.html | NEW DEBT HOLIDAY FOR REICH EXPECTED; Agreement on This Predicted for Conference of Herriot, MacDonald and Simon. DELEGATIONS AGREED ON French Leaders Named for Geneva and Lausanne Are More Liberal Than Tardieu Arms Group. | True | By P.j. Philip.wireless To the New York Times. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/12000-see-robins-topple-cubs-4-to-3-2run-rally-in-seventh-decides.html | 12,000 SEE ROBINS TOPPLE CUBS, 4 TO 3; 2-Run Rally in Seventh Decides for Brooklyn, Thurston Outpitching Grimes. FISTIC FRAY STIRS CROWD General Melee in First Inning Follows Finn-Jurges Bout -- Stripp Stars at Bat. | True | By Roscoe McGowen. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rev-james-robinson-dies-in-pennsylvania-presbyterian-clergyman-was.html | REV. JAMES ROBINSON DIES IN PENNSYLVANIA; Presbyterian Clergyman Was Pastor of Bethlehem Church for Twenty-seven Years. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bears-late-rally-upsets-red-wings-produces-five-runs-in-eighth-as.html | BEARS' LATE RALLY UPSETS RED WINGS; Produces Five Runs in Eighth as Newark Triumphs, 6-5, for Second in Row. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mclean-leaves-washington-post.html | McLean Leaves Washington Post. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/kingsley-school-program-12-to-be-graduated-at-exercises-in-essex.html | KINGSLEY SCHOOL PROGRAM; 12 to Be Graduated at Exercises in Essex Fells, N.J. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/fn-hall-heads-bankers-st-louisian-advanced-to-presidency-at.html | F.N. HALL HEADS BANKERS.; St. Louisian Advanced to Presidency at Institute Meeting in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/forces-of-general-ma-smashed-by-japanese-manchnrian-insurgent-band.html | FORCES OF GENERAL MA SMASHED BY JAPANESE; Manchnrian Insurgent Band, Driven From Railway, Retreats Toward the Siberian Border. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mccauliff-fischer-gain-triumph-and-reach-final-of-middle-states.html | McCAULIFF, FISCHER GAIN.; Triumph and Reach Final of Middle States Tennis Play. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/poisons-young-husband-mississippi-woman-also-admits-slaying.html | POISONS YOUNG HUSBAND.; Mississippi Woman Also Admits Slaying Brother-in-Law. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-isaiah-matlack.html | MRS. ISAIAH MATLACK. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/-james-a-doyle-real-estate-and-insurance-man-was-leader-in-kiwanis-.html | . JAMES A. DOYLE.; Real Estate and Insurance Man Was Leader in Kiwanis Club. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/prohibition-statistics.html | Prohibition Statistics. | True | DONALD M. LIDDELL Jr. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/chamberlain-plans-to-avoid-tax-rises-chancellor-of-exchequer-tells.html | CHAMBERLAIN PLANS TO AVOID TAX RISES; Chancellor of Exchequer Tells British House Defense Cuts Would Come First. HINTS OPTIMISM ON ARMS Before Finance Bill Is Passed He Surprises Members With Promise Not to Ask for More Funds. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/meet-on-compositors-pay-wage-committees-of-union-and-publishers.html | MEET ON COMPOSITORS' PAY; Wage Committees of Union and Publishers Here Confer. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/u10000000-british-electric-loan.html | u10,000,000 British Electric Loan. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-betty-howell-is-greenwich-bride-wed-to-lieut-e-g-wheeler-aftsr.html | MISS BETTY HOWELL IS GREENWICH BRIDE; Wed to Lieut. E. G. Wheeler Aftsr He Is Graduated at Military Academy. SHE HAS a ATTENDANTS! I Lieut. James Woolnough Is Best Man and Other Classmates of Bridegroom Are Ushers. | True | ' Special to THE Ke\f TQ?S TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/walker-and-the-law.html | WALKER AND THE LAW. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/american-official-leaves-la-paz.html | American Official Leaves La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rotarians-to-dedicate-peace-park-on-border-ceremony-for-the.html | ROTARIANS TO DEDICATE PEACE PARK ON BORDER; Ceremony for the Canadian-American Project Will Be Held in Montana June 18. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/seeking-information.html | Seeking Information. | True | G. ADAMS. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/tests-indicate-electricity-in-brain-activity-scientist-finds.html | Tests Indicate Electricity in Brain Activity; Scientist Finds Various Reactions Localized | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dr-leshure-dies-by-his-own-hand-otologist-plunges-a-surgical.html | DR. LESHURE DIES BY HIS OWN HAND; Otologist Plunges a Surgical Instrument Into Heart at Greens Farms, Conn. ON HOSPITAL STAFF HERE He Was Head of Department at Lutheran Institution -- Was an Accomplished Organist. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/prices-down-fractionally-labor-bureaus-report-for-opening-week-of.html | PRICES DOWN FRACTIONALLY; Labor Bureau's Report for Opening Week of June. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/thomas-s-pace.html | THOMAS S. PACE. | True | I Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/say-move-aids-roosevelt-friends-believe-it-will-crystalize-his.html | SAY MOVE AIDS ROOSEVELT.; Friends Believe It Will Crystalize His Present Support. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/british-police-not-notified-no-request-to-find-edna-sharpe-has.html | BRITISH POLICE NOT NOTIFIED.; No Request to Find Edna Sharpe Has Reached Scotland Yard. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bricklayers-union-rejects-new-wage-refuses-1320-a-day-because-it-is.html | BRICKLAYERS' UNION REJECTS NEW WAGE; Refuses $13.20 a Day Because It Is Offered Temporarily Pending Arbitration. DEMANDS PERMANENT RATE Employers Point Out That Dispute Is Keeping Men Out of Work in Other Building Trades. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/40-glee-clubs-sing-in-westchester.html | 40 Glee Clubs Sing in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/opposes-taxation-of-chrysler-tower-cooper-union-holding-title-to.html | OPPOSES TAXATION OF CHRYSLER TOWER; Cooper Union, Holding Title to Building, Again Asks Court to Declare It Exempt. NO DECISION LAST YEAR Educational Institution Will Loss $321,600 in 1932, Petition Says, If Assessment Is Not Canceled. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/allotments-of-aid-by-states.html | Allotments of Aid by States. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/named-dean-of-hamilton-professor-ristine-appointed-by-board-wb.html | NAMED DEAN OF HAMILTON.; Professor Ristine Appointed by Board -- W.B. Johnson Is Registrar. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/3000-sailing-today-for-european-ports-pilgrims-to-the-eucharistic.html | 3,000 SAILING TODAY FOR EUROPEAN PORTS; Pilgrims to the Eucharistic Con- gress in Dublin Among Those Going Abroad. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/concerts-in-bryant-park-nightly-bicentennial-entertain-ments-to.html | CONCERTS IN BRYANT PARK.; Nightly Bicentennial Entertain- ments to Begin Tomorrow. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rentals-in-the-suburbs.html | RENTALS IN THE SUBURBS. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/yale-and-princeton-to-clash-in-157th-baseball-game-today.html | Yale and Princeton to Clash In 157th Baseball Game Today | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-putnam-tells-mussolini-of-flight-also-has-andience-with-crown.html | MRS. PUTNAM TELLS MUSSOLINI OF FLIGHT; Also Has Audience With Crown Prince and Princess Before Leaving Rome for Paris. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/harvard-restores-original-boating-cassedy-returns-to-stroke-and.html | HARVARD RESTORES ORIGINAL BOATING; Cassedy Returns to Stroke and Yeomans to No. 2 as Varsity Drills at New London. FURTHER SHIFTS UNLIKELY Yale Paddles Over First Three and One-half Miles of Course Early In the Evening. | True | By Robert F. Kelley.special To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/our-envoy-in-chile-protests-seizures-on-behalf-of-national-city.html | OUR ENVOY IN CHILE PROTESTS SEIZURES; On Behalf of National City Bank He Objects to Decree on Foreign Deposits. NOT ORDERED BY STIMSON Washington Is Still Debating Its Attitude -- Diplomats Expect Mod- ification of Terms. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/named-cocaptains-at-amherst.html | Named Co-Captains at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/estate-of-wh-todd-willed-to-family-shipyard-head-gave-residue-to.html | ESTATE OF W.H. TODD WILLED TO FAMILY; Shipyard Head Gave Residue to His Children After $150,000 in Specific Bequests. ASKED SON TO SUCCEED HIM C.C. Nadal Left $747,864 Property -- Three Institutions Aided as Heirs of James H. Gill. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/jones-wins-in-five-sets-beats-hyde-in-new-england-play-will-meet.html | JONES WINS IN FIVE SETS.; Beats Hyde in New England Play -- Will Meet Hall in Final. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/argentine-exports-increase.html | Argentine Exports Increase. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/10000000-for-philadelphia-asked-from-girard-will-fund.html | $10,000,000 for Philadelphia Asked From Girard Will Fund | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/farm-aid-bills-advance-house-group-votes-mcnary-plan-early-senate.html | FARM AID BILLS ADVANCE.; House Group Votes McNary Plan -- Early Senate Vote Forecast. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sails-today-to-invite-prince-here.html | Sails Today to Invite Prince Here. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/crowder-senators-beats-white-sox-100-allows-3-scattered-hits-while.html | CROWDER, SENATORS, BEATS WHITE SOX, 10-0; Allows 3 Scattered Hits While Mates Collect 14 From Trio of Hurlers. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/clubwomen-back-dry-law-58713-general-federation-demands-a-strict.html | CLUBWOMEN BACK DRY LAW, 587-13; General Federation Demands a Strict Stand for Prohibition by Both Parties. WORLD COURT ENTRY URGED Delegates at Seattle Session Will Send Word of Their Stand to Conventions at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/idahos-8-for-roosevelt-state-democratic-convention-in-structs.html | IDAHO'S 8 FOR ROOSEVELT.; State Democratic Convention Instructs Delegates for Him. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/richards-honored-by-lehigh-alumni-praises-for-presidents-10-years.html | RICHARDS HONORED BY LEHIGH ALUMNI; Praises for President's 10 Years of Achievements Are Sounded at Bethlehem Dinner. FUND OF $66,468 RAISED Part Will Be Used to Pay Library Debt -- Dr. Carothers Sees Good Omen in Pessimism. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/locate-spanish-galleon-british-adventurers-seeking-treas-ure-work.html | LOCATE SPANISH GALLEON.; British Adventurers Seeking Treasure Work With "Divining Spring." | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dinner-dance-given-for-louise-boone-brideelect-of-thomas-g-terbell.html | DINNER DANCE GIVEN FOR LOUISE BOONE; Bride-Elect of Thomas G. Terbell Also a Guest at Luncheon in Her Honor. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/blue-sky-annexes-saddle-pony-title-tobey-entry-conquers-golden.html | BLUE SKY ANNEXES SADDLE PONY TITLE; Tobey Entry Conquers Golden Charm at the Westchester County Horse Show. WEARY RIVER TAKES BLUE Mrs. Gimbel's Gelding Scores Over Lord Erin in Middle and Heavyweight Hunter Class. | True | By Henry R. Ilsley.special To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/place-is-annexed-by-blind-bowboy-victor-leads-all-the-way-to.html | PLACE IS ANNEXED BY BLIND BOWBOY; Victor Leads All the Way to Triumph by Three Lengths, With Condescend Third. KERRY PATCH DISQUALIFIED Sun Captor Is Awarded Triumph When Robertson's Mount Is Set Back In Fifth Race. | True | By Bryan Field. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/37665012-sought-by-municipalities-new-jerseys-loan-accounts-for.html | $37,665,012 SOUGHT BY MUNICIPALITIES; New Jersey's Loan Accounts for About Half of All Listed for Award Next Week. $6,250,000 FOR ILLINOIS Market Holding Steady, With Business Brisk in Old Blocks of Bonds. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cortelyou-heads-big-electric-body-president-of-consolidated-gas.html | CORTELYOU HEADS BIG ELECTRIC BODY; President of Consolidated Gas Elected to Presidency of National Association. UNION OF FACTIONS LIKELY Frankness and Fair Dealing With Public Are Organization's Aims, Says New Chief. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/woodcarvers-case-puzzles-patterson-corrections-head-chides-judge.html | WOODCARVER'S CASE PUZZLES PATTERSON; Corrections Head Chides Judge Who Sentenced Artisan to Build Cabinets in Jail. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/george-throws-szabo-in-2344.html | George Throws Szabo in 23:44. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/generator-creates-10000000-volts-general-electric-engineers-dou-ble.html | GENERATOR CREATES 10,000,000 VOLTS; General Electric Engineers Dou- ble the Previous High Mark in Lightning Study. MAY SOON SPLIT THE ATOM Time Will Determine Prediction of Scientists, Peck Says at Pitts- field Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/kreuger-director-freed-swedish-police-hold-the-evidence-against.html | KREUGER DIRECTOR FREED.; Swedish Police Hold the Evidence Against Sjostrom Insufficient. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/hard-work-marked-climb-of-sarazen-practiced-diligently-for-come.html | HARD WORK MARKED CLIMB OF SARAZEN; Practiced Diligently for Come- back After Winning U.S. Open Title in 1922. BRITISH CROWN HIS GOAL Thirty-Year-Old Pro Is First Ex-Westchester Caddie to Capture Coveted Laurels. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/et-tu-indiana.html | ET TU, INDIANA! | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rev-john-f-farrell-hornell-n-y-priest-was-former-chaplain-at.html | REV. JOHN F. FARRELL.; Hornell (N. Y.) Priest Was Former Chaplain at Soldiers' Home. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/four-women-named-to-rutgers-board-election-by-trustees-is-made.html | FOUR WOMEN NAMED TO RUTGERS BOARD; Election by Trustees Is Made Possible by Revision of University Charter. CLOTHIER INAUGURAL TODAY Moore to Preside at Installation of President After Which 600 De- grees Will Be Conferred. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/seize-treasurer-rob-safe-robbers-take-rock-island-ill-of-ficial.html | SEIZE TREASURER, ROB SAFE; Robbers Take Rock Island (Ill.) Of- ficial From Home in Middle of Night | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/washington-hails-geneva-gold-report-as-way-to-recovery-congress.html | WASHINGTON HAILS GENEVA GOLD REPORT AS WAY TO RECOVERY; Congress Members and Of- ficials See Restoration as Aiding World Conditions. CANCELING DEBTS OPPOSED Bingham Voices Objection to Any Suggestion of Wiping Out Obligations to Us. BANKERS HERE GRATIFIED They Think Warning Cannot Fail to Carry Weight With Delegates to Lausanne Conference. WASHINGTON HAILS REPORT ON GOLD | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dr-herrick-to-retire-at-girard.html | Dr. Herrick to Retire at Girard. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/two-small-banks-closed-one-at-taylor-borough-near-scran-ton-another.html | TWO SMALL BANKS CLOSED.; One at Taylor Borough Near Scran-ton, Another at Royersford, Pa. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/arthur-m-hydes-daughter-here.html | Arthur M. Hyde's Daughter Here. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/a-columnists-downfall.html | A Columnist's Downfall. | True | A.D.S. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/fleisher-to-be-questioned-detroit-court-hearing-deferred-to-permit.html | FLEISHER TO BE QUESTIONED.; Detroit Court Hearing Deferred to Permit Kidnapping Inquiry. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/will-be-greenwich-rector-the-rev-ajm-wilson-of-rumson-to-succeed-dr.html | WILL BE GREENWICH RECTOR; The Rev. A.J.M. Wilson of Rumson to Succeed Dr. Budlong. | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/lightweights-beat-columbia-jayvees-gain-right-to-represent-lions-in.html | LIGHTWEIGHTS BEAT COLUMBIA JAYVEES; Gain Right to Represent Lions in J.V. Race by 5-Length Victory on Hudson. NAVY MEN TAKE TO WATER Three Crews Hold First Workout at Poughkeepsie -- California and Syracuse Also Practice. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/state-moose-elect-kilpatrick.html | State Moose Elect Kilpatrick. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/yonkers-engineer-a-suicide.html | Yonkers Engineer a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/charles-h-anderson.html | CHARLES H. ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/frank-gallagher-exlegislator-dies-newspaper-man-and-lawyer-was-a.html | FRANK GALLAGHER, EX-LEGISLATOR, DIES; Newspaper Man and Lawyer Was a State Senator From Brook- lyn (A Age of 23. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rko-freezeout-charged-at-inquiry-ew-stim-termed-first-lamb-to-be.html | R-K-O 'FREEZE-OUT' CHARGED AT INQUIRY; E.W. Stim, Termed 'First Lamb' to Be Heard, Tells Senators of Bear Raids for R.C.A. Control. LINKED TO LOSS OF SHARES Chicago Economist Recounts 'Assessment' With Alternative of Surrender of His Holdings. DOCUMENTS PUT IN RECORD Letter to Stockholders Is Dated in 1931 Period of Short Selling Shown by-Exchange Data. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/capt-e-w-sears-dies-noted-boston-pilot-retired-mariner-was-one-of.html | CAPT. E. W. SEARS DIES; NOTED BOSTON PILOT; Retired Mariner Was One of the Oldest Notaries Public in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bonus-army-calls-for-50000-recruits-dozen-parties-leave-the-capital.html | BONUS ARMY CALLS FOR 50,000 RECRUITS; Dozen Parties Leave the Capital to Muster New Forces for Pressure on Congress. VETERANS TO CLEAN CAMP Sanitary Officer Is Named in Reply to Quarantine Threat -- 350 Are on Sick Call Daily. BONUS ARMY CALLS FOR 50,000 RECRUITS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/two-killed-in-st-louis-strike.html | Two Killed in St. Louis Strike. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/e-j-bartlett-dies-retired-educator-professor-emeritus-of-chemistry.html | E. J. BARTLETT DIES; RETIRED EDUCATOR; Professor Emeritus of Chemistry at Dartmouth Was Oldest Member of Faculty. FATHER HEADED COLLEGE He Played on Its First Baseball i Team, 1869-72uFormerly Served ! In New Hampshire Legislature. _____ i | True | Spc-clal to THE NEW TORIC TIMES | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/topics-of-interest-to-the-churchgoer-greer-club-quarters-turned.html | TOPICS OF INTEREST TO THE CHURCHGOER; Greer Club Quarters Turned Over to Patriotic League for Relief Activities. CARDINAL SAILS ON MONDAY Goes to Eucharistic Congress -- Lutheran Installation of Rev. Dr. Hering to Be Held Tuesday. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-anna-makepeace-i-teacher-in-cleveland-since-1862-and-member-of.html | MRS. ANNA MAKEPEACE.; I Teacher in Cleveland Since 1862; and Member of Old Family. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/washington-studies-bank-decree-our-envoy-in-chile-protests-seizures.html | Washington Studies Bank Decree.; OUR ENVOY IN CHILE PROTESTS SEIZURES | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/asks-navy-sufficient-to-protect-us-abroad-wh-gardiner-issues-annual.html | ASKS NAVY SUFFICIENT TO PROTECT US ABROAD; W.H. Gardiner Issues Annual Report of League -- He Is Re-elected President. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/brazil-to-recall-battle-credit-to-rehabilitate-navy-likely-on.html | BRAZIL TO RECALL BATTLE.; Credit to Rehabilitate Navy Likely on Riachuelo Anniversary Today. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/without-new-york.html | WITHOUT NEW YORK. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/states-savings-banks-show-less-on-deposit-21079487-withdrawn-in-may.html | STATE'S SAVINGS BANKS SHOW LESS ON DEPOSIT; $21,079,487 Withdrawn in May Leaves $5,215,532,463 in 146 Institutions. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/markets-in-london-paris-and-berlin-prices-sag-in-slow-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Sag in Slow Trading on the English Exchange -- Credit Rates Ease. FRENCH LIST MOVES DOWN Bourse Disturbed by Rumors of Discord in Parliament -- Trade Dull in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/ymca-leader-for-dry-poll.html | Y.M.C.A. Leader for Dry Poll. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rejects-referee-from-out-of-town-commission-turns-down-jac-obss.html | REJECTS REFEREE FROM OUT OF TOWN; Commission Turns Down Jac- obs's Move to Get Blake for Title Encounter. WILL NAME A NEW YORKER Garden Director Announces Five Preliminaries to Schmeling-Sharkey Battle. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mr-hapgoods-summary.html | Mr. Hapgood's Summary. | True | FABIAN FRANKLIN. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mfadden-renews-attack-on-banks-calls-federal-reserve-board-and.html | M'FADDEN RENEWS ATTACK ON BANKS; Calls Federal Reserve Board and System "Thieves" and Loot- ers of the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cyrus-hk-curtis-gaining-publishers-physicians-say-he-may-be-able-to.html | CYRUS H.K. CURTIS GAINING; Publisher's Physicians Say He May Be Able to Leave Hospital Soon. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/fred-stonehouse.html | FRED STONEHOUSE. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/carload-of-liquor-seized-newark-agents-value-shipment-from-canada.html | CARLOAD OF LIQUOR SEIZED; Newark Agents Value Shipment From Canada at $100,000. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/plans-new-concern-for-beauharnois-proposal-for-reorganization-is.html | PLANS NEW CONCERN FOR BEAUHARNOIS; Proposal for Reorganization Is Ready for Committee of 12 Named by Bondholders. WOULD SUPPLY CASH NEEDS Investments of Government, Banks and Others to Be Secured by New Short-Term Bonds. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/eatontown-poloists-win-score-three-times-in-last-period-to-conquer.html | EATONTOWN POLOISTS WIN.; Score Three Times in Last Period to Conquer Primrose Four, 10-9. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-stevens-scores-in-golf.html | Mrs. Stevens Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/gordon-on-stand-audience-searched-court-is-heavily-patroled-on-tip.html | GORDON ON STAND; AUDIENCE SEARCHED; Court Is Heavily Patroled on Tip of Plot to Kill Chief Witness Against Zaroff. HE STICKS TO HIS STORY But Admits Implicating Suspect In Hope of Escaping Electric Chair -- Tomb's Under Extra Guard. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/violent-advance-in-auburn-and-case-shares-starts-sharp-rise-of.html | Violent Advance in Auburn and Case Shares Starts Sharp Rise of Leading Stock Issues | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/utility-bonds-rise-in-light-turnover-rails-and-industrials-also.html | UTILITY BONDS RISE IN LIGHT TURNOVER; Rails and Industrials Also Rally in Corporation List on Exchange. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/connie-macks-son-wins-medal.html | Connie Mack's Son Wins Medal. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/french-marine-honor-to-roosevelt.html | French Marine Honor to Roosevelt. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/gar-veteran-aided-st-johns.html | G.A.R. Veteran Aided St. John's. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/woodmangin-defeat-british-doubles-pair-down-collins-and-gregory-63.html | WOOD-MANGIN DEFEAT BRITISH DOUBLES PAIR; Down Collins and Gregory, 6-3, 6-3, 5-7, 10-8, to Give U.S. Team 2-to-1 Lead. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mrs-moody-takes-wimbledon-match-beats-mrs-whittingstall-62-64-as-us.html | MRS. MOODY TAKES WIMBLEDON MATCH; Beats Mrs. Whittingstall, 6-2, 6-4, as U.S. Women's Team Gains 3-to-0 Lead. MISS JACOBS WINS TWICE Overcomes Miss Round, 6-4, 6-3, Then Pairs With Mrs. Harper to Score in Doubles. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/japan-will-call-diet-to-aid-needy-farmers-but-the-session-is-not.html | JAPAN WILL CALL DIET TO AID NEEDY FARMERS; But the Session Is Not Expected Before Fall -- Government Re- jects Money Revaluation. | True | By Hugh Byas.wireless To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/a-laboratory-jove.html | A LABORATORY JOVE. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/harry-leon-wilson-hurt-novelist-and-young-woman-are-in-auto-crash.html | HARRY LEON WILSON HURT.; Novelist and Young Woman Are in Auto Crash In California. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/convention-news-wires-set-up-carry-356000-words-an-hoar.html | Convention News Wires Set Up, Carry 356,000 Words an Hoar | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-hilleary-wins-title-beats-mrs-jessup-in-net-final-at.html | MISS HILLEARY WINS TITLE.; Beats Mrs. Jessup in Net Final at Philadelphia, 7-9, 6-4, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/margaret-halsey-to-be-web-juke-25-her-marriage-to-p-l-spruance-to.html | MARGARET HALSEY TO BE WEB JUKE 25; Her Marriage to P. L. Spruance to Take Place in Chapel at the Naval Academy. _____ I SEVEN ATTENDANTS NAMED! Bridegroom-Elect Chooses Brother, William Willing Spruance, to Bo His Best Man. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/government-deputies-hit-attack-on-croat-yugoslav-police-are-accused.html | GOVERNMENT DEPUTIES HIT ATTACK ON CROAT; Yugoslav Police Are Accused of Protecting Assailants of Dr. Budak in Zagreb. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rotarians-pick-boston-for-1933.html | Rotarians Pick Boston for 1933. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/plan-study-at-smith-147-persons-will-attack-social-problems-in.html | PLAN STUDY AT SMITH.; 147 Persons Will Attack Social Problems in Summer Course. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/argentina-names-12-swimmers.html | Argentina Names 12 Swimmers. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-turnbull-sails-for-home.html | Miss Turnbull Sails for Home. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/plan-radio-telephone-to-reach-small-craft-tests-to-be-made-off.html | PLAN RADIO TELEPHONE TO REACH SMALL CRAFT; Tests to Be Made Off Massachu- setts of Service to Reach Fish- ing Vessels and Yachts. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/summary-of-league-groups-report-urging-the-resumption-of-gold.html | Summary of League Groups Report Urging the Resumption of Gold Standard | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/woodcock-statement-irks-medalie-aides-they-point-out-prosecutor-was.html | WOODCOCK STATEMENT IRKS MEDALIE AIDES; They Point Out Prosecutor Was the Originator of Idea of Padlock Campaign. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/fronting-the-bosporus.html | FRONTING THE BOSPORUS. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/culbertson-to-star-in-films-featuring-bridge-psychology.html | Culbertson to Star in Films Featuring Bridge Psychology | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/president-rejects-a-defense-council-business-and-other-leaders-plea.html | PRESIDENT REJECTS A DEFENSE COUNCIL; Business and Other Leaders' Plea to Recreate Wartime Board Draws Quick Response. LEGAL OBJECTION IS SEEN Petitioners Not Informed as to Advisory Bodies Now Func- tioning, Hoover Says. PRESIDENT REJECTS A DEFENSE COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/wins-yale-english-prize-oe-maurer-receives-paine-award-for-prose.html | WINS YALE ENGLISH PRIZE.; O.E. Maurer Receives Paine Award for Prose Composition. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/offer-hotel-pierre-at-auction-july-1-sale-of-fifth-avenue-hostelry.html | OFFER HOTEL PIERRE AT AUCTION JULY 1; Sale of Fifth Avenue Hostelry Ordered to Satisfy a Judg- ment of $6,847,767. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/early-plea-for-sana-fourth.html | Early Plea for Sana Fourth. | True | H. FERGUSON | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/stocks-advance-under-leadership-of-a-few-specialties-in-which.html | Stocks Advance Under Leadership of a Few Specialties in Which "Shorts" Are Imperiled. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/extols-the-park-as-vacation-spot-old-resident-who-still-sleeps-in.html | EXTOLS THE PARK AS VACATION SPOT; Old Resident Who Still Sleeps in Room Where He Was Born Is a Daily Visitor. PREFERS IT TO THE COUNTRY Louis C. Luhrs, Who Once Drove His Carriage There, Glad Central Park Has Been Kept Unchanged. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/city-bonus-hikers-to-get-fare-home-governor-acts-at-once-on.html | CITY BONUS HIKERS TO GET FARE HOME; Governor Acts at Once on Washington Request to Help Stranded Men Leave There. $1,000 GIVEN FOR TICKETS Columbia Sociologist Sent to Capital by State Relief Agency to Investigate. MORE GROUPS SETTING OUT Truckload Starts From Brooklyn -- Hoboken Contingent Plans to Make Trip Today. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mcneil-outpoints-tenorio.html | McNeil Outpoints Tenorio. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/youth-killed-4-hurt-in-great-neck-crash-auto-in-which-high-school.html | YOUTH KILLED, 4 HURT IN GREAT NECK CRASH; Auto in Which High School Boys Were Riding Overturns After Collision at Intersection. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/middlebury-senior-a-suicide-at-college-william-g-bibby-of.html | MIDDLEBURY SENIOR A SUICIDE AT COLLEGE; William G. Bibby of Pottersville, N.Y., Had Been Ill, but Would Have Graduated. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/alcromlishdead-head-of-steel-mill-was-general-superintendent-of-the.html | A.L.CROMLISHDEAD; HEAD OF STEEL MILL; Was General Superintendent of the Duquesne Works of the Carnegie Company. LONG IN THE INDUSTRY Began His Career in the Field Soon After Graduation From Penn State College in 1897. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sageuburrows.html | SageuBurrows^ | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/trading-scattered-in-three-boroughs-market-activity-is-maintained.html | TRADING SCATTERED IN THREE BOROUGHS; Market Activity Is Maintained in Manhattan, Brooklyn and the Bronx. THIRD AV. DEAL REPORTED Restaurant Company Leases Corner in Inwood -- Brooklyn Housing Properties in Demand. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/two-boroughs-face-loss-of-their-buses-estimate-board-adjourns-till.html | TWO BOROUGHS FACE LOSS OF THEIR BUSES; Estimate Board Adjourns Till Fall With the Manhattan and Queens Franchises Unsettled. COURT HEARS PLEA BY CITY Reserves Decision on Application for Extension of Time for Emergency Operation in Queens. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cut-in-public-costs-in-crisis-demanded-trade-leaders-meeting-here.html | CUT IN PUBLIC COSTS IN CRISIS DEMANDED; Trade Leaders Meeting Here Declare Speedy Economies Essential to Revival. LEGISLATORS CALLED BLIND Wickersham Doubts Tax Bill Will Balance Budget -- Aid to Veterans Under Fire. CUT IN PUBLIC COSTS IN CRISIS DEMANDED | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/yorkshire-cricket-victor-defeats-gloucestershire-in-firstclass.html | YORKSHIRE CRICKET VICTOR,; Defeats Gloucestershire in First-Class County Match in England. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/australians-vote-on-labor-bid-today-extremists-under-lang-ousted.html | AUSTRALIANS VOTE ON LABOR BID TODAY; Extremists Under Lang, Ousted Premier, Seek to Recapture Power in New South Wales. QUEENSLAND ALSO BALLOTS If Laborites Are Defeated in Both States, All Governments Will Back Fiscal Rehabilitation Plan. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/the-battle-of-warsaw-authorities-agree-that-victory-was-a-polish.html | THE BATTLE OF WARSAW.; Authorities Agree That Victory Was a Polish Achievement. | True | T. ZAZULINSKI, | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/new-deal-reported-for-richfield-oil-co-standard-oil-of-california.html | NEW DEAL REPORTED FOR RICHFIELD OIL CO.; Standard Oil of California Said to Seek Wider Outlet for Its Crude Supplies. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/stores-want-taxes-included-in-prices-director-of-retail-association.html | STORES WANT TAXES INCLUDED IN PRICES; Director of Retail Association Calls Step "Not Only De- sirable, but Necessary." PRODUCER TO ABSORB LEVY Mr. Sweitzer Says Toilet Goods Prices Are Still High -- Various Sections of Law Are Explained. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/kansas-wheat-estimate-reduced.html | Kansas Wheat Estimate Reduced. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/roosevelt-busy-on-case-takes-walker-evidence-home-for-weekend-of.html | ROOSEVELT BUSY ON CASE.; Takes Walker Evidence Home for Week-End of Study. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/all-but-2-of-cabinet-to-attend-convention-adams-and-mitchell-will.html | ALL BUT 2 OF CABINET TO ATTEND CONVENTION; Adams and Mitchell Will Stay in the Capital -- President to Have Special Wire to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/byrd-sailing-awaits-publication-of-book-admiral-says-in-boston-that.html | BYRD SAILING AWAITS PUBLICATION OF BOOK; Admiral Says in Boston That the Date of His Antarctic De- parture Is Not Settled. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/city-will-not-drop-workers-above-to-estimate-board-continues-the.html | CITY WILL NOT DROP WORKERS ABOVE TO; Estimate Board Continues the Services of More Than 100 Who Are Over Retirement Age. MAYOR DEFENDS POLICY He Says It Is Not Municipality's Custom to Oust Employes Who Have Served Faithfully. SCHOOL FUNDS AUTHORIZED $862,000 Appropriated for Equipment- Money Provided to Keep Lodging House in Operation. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/herriot-attacked-on-economy-moves-torrent-of-protests-pours-in-on.html | HERRIOT ATTACKED ON ECONOMY MOVES; Torrent of Protests Pours In on New French Premier and Finance Minister. STRIKES ARE THREATENED Civil Servants, Such as Postmen, Talk of Quitting -- Nationalists Assail War Budget Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/new-bargain-exhibition.html | New Bargain Exhibition. | True | K.G.S. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/capital-confident-of-choice-of-curtis-congress-leaders-say-that.html | CAPITAL CONFIDENT OF CHOICE OF CURTIS; Congress Leaders Say That Coolidge Would Not Accept Second Place on Ticket. LOOK FOR RESUBMISSION But They Think the President Will Block Any Decision for Repeal Plank in Convention. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/200000-in-bonds-stolen-from-bank-they-are-picked-up-at-noon-in.html | $200,000 IN BONDS STOLEN FROM BANK; They Are Picked Up at Noon in Girard Trust Company, Philadel- phia, as Phone Calls Clerk. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-glutting-takes-prize.html | Miss Glutting Takes Prize. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sales-in-new-jersey-houses-in-various-communities-change-hands.html | SALES IN NEW JERSEY.; Houses in Various Communities Change Hands. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/warneruhill.html | WarneruHill. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/borah-chosen-a-delegate-idaho-convention-names-him-de-spite-talk-of.html | BORAH CHOSEN A DELEGATE; Idaho Convention Names Him De- spite Talk of His Not Attending. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/broadway-life.html | Broadway "Life." | True | A.D.S. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/boldness-urged-on-england-london-times-asks-realistic-atti-tude.html | BOLDNESS URGED ON ENGLAND; London Times Asks Realistic Atti- tude Toward Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/nears-base-camp-on-nanga-parbat-germanamerican-expedition-dismisses.html | NEARS BASE CAMP ON NANGA PARBAT; German-American Expedition Dismisses Lowland Coolies and Takes On Sturdier Men. FINDS WAY TO PEAK'S FOOT Bearers Balk at Loads and Others Are Hastily Collected and Sent Off With First Provisions. | True | By Elizabeth Knowlton. Member of German-American Hima- Layan Expedition. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cotton-prices-rise-when-stocks-gain-action-on-debenture-bill-spurs.html | COTTON PRICES RISE WHEN STOCKS GAIN; Action on Debenture Bill Spurs Late Covering and Trade Buying. UPTURNS 10 TO 12 POINTS Takings by American and Oriental Mills Decline as Europe's Purchases Increase. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/pladner-knocks-out-dugerrio.html | Pladner Knocks Out Dugerrio. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/will-not-try-kresel-juror.html | Will Not Try Kresel Juror. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/browns-top-red-sox-43-make-clean-sweep-of-fourgame-series-at-st.html | BROWNS TOP RED SOX, 4-3.; Make Clean Sweep of Four-Game Series at St. Louis. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mary-beard-to-wed-f-c-havemeyer-2d-i-mr-and-mrs-pierre-lorillard.html | MARY BEARD TO WED F. C. HAVEMEYER 2D; I Mr. and Mrs. Pierre Lorillard Announce Betrothal of the Letter's Daughter. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/admission-tickets-taxfree-to-june-21-revenue-bureau-will-exempt.html | ADMISSION TICKETS TAX- FREE TO JUNE 21; Revenue Bureau Will Exempt Those Bought Till Then for Performances Later. RULINGS WIDELY SOUGHT Few Will Be Made, as Regulations for New Law Will Be Pub- lished Next Week. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/debutantes-will-aid-air-fete-tomorrow-several-society-girls-who-are.html | DEBUTANTES WILL AID AIR FETE TOMORROW; Several Society Girls, Who Are Pilots, to Participate in Event at Curtiss Field. | True | | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/a-daughter-to-baroness-de-lustrac.html | A Daughter to Baroness de Lustrac. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/allison-van-ryn-win-3set-match-hammer-way-to-victory-over.html | ALLISON, VAN RYN WIN 3-SET MATCH; Hammer Way to Victory Over Pernambuco and Simoni, 6-1, 6-1, 6-2 in 38 Minutes. GAIN RIGHT TO CROSS SEA Americans Qualify to Engage European Zone Victor in Davis Cup Tourney. RESULT NEVER IN DOUBT Losers Are Powerless to Cope With Opponents' Bewildering Speed on Forest Hills Court. | True | By Allison Danzig | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/war-debt-payments-joint-bond-issue-suggested-as-solution-of-the.html | WAR DEBT PAYMENTS.; Joint Bond Issue Suggested as Solu- tion of the Problem. | True | LOUIS STONE. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/florida-jury-holds-2-in-boy-convicts-death-prisoners-testify-at-the.html | FLORIDA JURY HOLDS 2 IN BOY CONVICT'S DEATH; Prisoners Testify at the Inquest New Jersey Youth Was Brutally Treated. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/disputes-dry-claim-of-ywca-leader-mrs-eichel-declares-some-of-mrs.html | DISPUTES DRY CLAIM OF Y.W.C.A. LEADER; Mrs. Eichel Declares Some of Mrs. Paist's Associates Are in Wet Organization. VICTOR ASSAILS MOTT PLAN "Why Not Submit the Constitution Every 25 Years?" He Asks, Reply- ing to Plea to Give Youth Voice. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/money-and-credit-friday-june-10-1932-.html | MONEY AND CREDIT; Friday, June 10, 1932. \| | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/trust-to-omit-dividend-reports-payment-on-revalued-pre-ferred.html | TRUST TO OMIT DIVIDEND.; Reports Payment on Revalued Pre- ferred Shares Impossible. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dollar-moves-up-sharply-for-day-franc-off-916-point-to-lowest-level.html | DOLLAR MOVES UP SHARPLY FOR DAY; Franc Off 9-16 Point to Lowest Level Since April 29 -- Ster- ling Gains 1/4 Cent. $26,608,000 GOLD SHIPPED $19,500,000 Sent to France -- De- cline of $13,925,000 in Earmarked Metal -- $9,200 From Mexico. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/contract-for-bethlehem-foundry.html | Contract for Bethlehem Foundry. | True | Special to THE New YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/ja-moffett-foils-a-blackmail-plot-two-boys-trapped-on-charge-of.html | J.A. MOFFETT FOILS A BLACKMAIL PLOT; Two Boys Trapped on Charge of Threatening to Kidnap His Daughter and Her Fiance. LETTERS DEMANDED $30,000 Suspect Seized as He Tries to Send Telegram to Official of Jersey Standard Oil. J.A. MOFFETT FOILS BLACKMAIL PLOT | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/republicans-bar-2-southern-groups-backed-by-brown-seat-rival-south.html | REPUBLICANS BAR 2 SOUTHERN GROUPS BACKED BY BROWN; Seat Rival South Carolina and Mississippi Delegations Which Administration Opposed. PROHIBITION STILL TO FORE Indications Seen That Conven- tion Delegates Will Be Held to a Resubmission Plank. DICKINSON SCOUTS REPEAL Leaders at Chicago Hear Protests on Move to Draft Coolidge for Vice President. REPUBLICANS BAR SOUTHERN GROUPS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/rs-dollar-takes-office-head-of-united-states-lines-as-sumes-duties.html | R.S. DOLLAR TAKES OFFICE.; Head of United States Lines Assumes Duties in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dr-william-f-harpel.html | DR. WILLIAM F. HARPEL. | True | Special to TUB NEW YORK Tores. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dr-mbride-calls-wet-plank-defeat-he-asks-at-chicago-rally-of-the-dr.html | DR. M'BRIDE CALLS WET PLANK 'DEFEAT'; He Asks at Chicago Rally of the Dry Leaders How 6,000,000 Votes Can Be Changed. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/california-delegates-stand-with-hoover-unite-on-that-basis-before.html | CALIFORNIA DELEGATES STAND WITH HOOVER; Unite on That Basis Before Leav- ing for Chicago, Divided on Dry Repeal. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/bankers-ask-modification.html | Bankers Ask Modification. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/congress-expects-to-quit-by-june-27-leaders-in-senate-and-house.html | CONGRESS EXPECTS TO QUIT BY JUNE 27; Leaders in Senate and House Express Confidence That Work Will Be Completed. SOME SAY NEXT SATURDAY Relief, Economy, Bonus and Appro- priations Are Foremost Among the Pending Bills. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/alfred-bryant-howell-i.html | ALFRED BRYANT HOWELL I | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/pay-cut-is-ordered-by-salvation-army-4000-officers-to-be-affected.html | PAY CUT IS ORDERED BY SALVATION ARMY; 4,000 Officers to Be Affected by 10 Per Cent Reduction -- Training Schools to Close. RELIEF FUNDS EXHAUSTED Industrial and Civic Leaders Decide to Extend for Fortnight Campaign for Additional Money. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mr-guggenheim-tells-of-offer-by-means-witness-at-washington-trial.html | M.R. GUGGENHEIM TELLS OF OFFER BY MEANS; Witness at Washington Trial Says Ex-Convict Claimed Contact With Kidnappers. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/88-engineers-receive-degrees-in-newark-dr-robinson-head-of-college.html | 88 ENGINEERS RECEIVE DEGREES IN NEWARK; Dr. Robinson, Head of College of City of New York, Delivers Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/33-receive-law-degrees-mercer-beasley-school-holds-com-mencement-in.html | 33 RECEIVE LAW DEGREES.; Mercer Beasley School Holds Com- mencement in Newark. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/grains-go-higher-wheat-in-the-lead-strength-in-stocks-and-rumor.html | GRAINS GO HIGHER; WHEAT IN THE LEAD; Strength in Stocks and Rumor That Congress May Adjourn Soon Shift Trend. CROP REPORT IS IGNORED Major Cereal Adds 1 1/2 to 1 5/8 Cents, Corn 3/4 to 7/8 c, Oats 1/2 to 5/8 c and Rye 3/4 c. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/pushes-sandusky-inquiry-police-chief-seeks-to-learn-if-miss-sharpe.html | PUSHES SANDUSKY INQUIRY.; Police Chief Seeks to Learn if Miss Sharpe Knew Fleisher. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/exharvard-athlete-ends-life.html | Ex-Harvard Athlete Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-clara-m-d1etz.html | MISS CLARA M. D1ETZ. | True | Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/court-upholds-refusal-to-aid-jobless.html | Court Upholds Refusal to Aid Jobless | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/miss-bright-wins-golf-title.html | Miss Bright Wins Golf Title. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/britain-is-expected-to-get-arms-action-washington-looks-to-simon.html | BRITAIN IS EXPECTED TO GET ARMS ACTION; Washington Looks to Simon and MacDonald to End Long Idling at Geneva. NO HOLIDAY PLAN RECEIVED United States Also Has Obtained No Government Suggestion for Conference's Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/greenwich-boy-is-killed-guard-rail-crashes-through-wind-shield-of.html | GREENWICH BOY IS KILLED.; Guard Rail Crashes Through Wind-shield of Automobile. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/gunmen-cow-ten-rob-phone-office-three-hold-up-bay-ridge-branch-and.html | GUNMEN COW TEN, ROB PHONE OFFICE; Three Hold Up Bay Ridge Branch and Flee With Day's Receipts in Two Minutes. THEFT IS CAREFULLY TIMED Thugs Arrive Just Before Armored Car, Ask for Manager by Name -- Leave Car at Busy Corner. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/62100-cash-here-in-kreuger-assets-swedish-companys-observer-says-he.html | $62,100 CASH HERE IN KREUGER ASSETS; Swedish Company's "Observer" Says He Knows Only of Some Additional Securities. HEARING BEFORE REFEREE Suit Against Banks Filed for Inter- national Match for Shares of Diamond Match. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/museum-appeals-for-aid-of-public-metropolitan-is-handicapped-by.html | MUSEUM APPEALS FOR AID OF PUBLIC; Metropolitan Is Handicapped by Loss of Members During Slump, Coffin Reveals. RIGID ECONOMY INVOKED President Fears Further Savings Would Be Detriment -- Cochran and S.C. Clark Join Board. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/alters-its-method-of-choosing-cadets-state-merchant-marine-acad-emy.html | ALTERS ITS METHOD OF CHOOSING CADETS; State Merchant Marine Acad- emy Selecting This Year's Class on Basis of School Records. DROPS ENTRANCE TESTS Forty-five Applications Received -- Training Ship, Empire State, Due at Washington Today. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/castello-retains-psal-foils-title-george-washington-star-wins-all.html | CASTELLO RETAINS P.S.A.L. FOILS TITLE; George Washington Star Wins All Five of His Matches in Final Round. LEWIS, EVANDER, RUNNER-UP Bows Only to Champion in Close Bout, 5-4 -- Textile Awarded City Team Crown. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/colombian-congress-summoned.html | Colombian Congress Summoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/twothirds-rule-sees-chance-for-democrats-to-abolish-obsolete-device.html | TWO-THIRDS RULE ; Sees Chance for Democrats to Abolish Obsolete Device | True | JOSEPH A. CONRY. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/gen-harbord-sees-world-in-ferment-radio-corporation-head-warns-west.html | GEN. HARBORD SEES WORLD IN FERMENT; Radio Corporation Head Warns West Point Graduates They May Face Active Service. DISCOUNTS ARMS PARLEYS Class of 262 Members Receive Di- plomas and Commissions and Take the Oath of Allegiance. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/argentina-rejects-rumors-alarmist-reports-are-set-down-to-malice.html | ARGENTINA REJECTS RUMORS.; Alarmist Reports Are Set Down to Malice. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/us-steel-backlog-down-149764-tons-corporations-bookings-at-end-of.html | U.S. STEEL BACKLOG DOWN 149,764 TONS; Corporation's Bookings at End of May Were 2,177,162 Tons, Smallest on Record. OUTPUT IS 20% OF CAPACITY Authorities In the Industry Say Period for Seasonal Increase Has Passed. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/2-trusts-acquired-by-tricontinental-control-of-broad-street-man.html | 2 TRUSTS ACQUIRED BY TRI-CONTINENTAL; Control of Broad Street Man- agement Involves That of Capital Administration. ADDS $8,500,000 TO ASSETS Deal Brings Total to $40,000,000 -- Management Contract Included for Broad Street Investing. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dry-law-referendum-authorized-in-jersey-moore-also-signing.html | DRY LAW REFERENDUM AUTHORIZED IN JERSEY; Moore, Also Signing Salary-Cut Bill, Says He Will Take 10% Decrease. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/thomas-maher-dead-was-coalgperator-engaged-in-mining-business-in.html | THOMAS MAHER DEAD; WAS COALGPERATOR; Engaged in Mining Business in Western Pennsylvania for Fifty Years. | True | Special to THE NEW TOHK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/alfonsos-stocks-seized-spain-also-sequesters-exkings-bank-accounts.html | ALFONSO'S STOCKS SEIZED.; Spain Also Sequesters Ex-King's Bank Accounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/5000-at-greentree-for-milk-fund-fete-race-horse-sale-and-circus-fea.html | 5,000 AT GREENTREE FOR MILK FUND FETE; Race Horse Sale and Circus Fea- ture Benefit at Mrs. Payne Whitney's Estate. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/soviet-loan-wins-workers-approval-many-offer-to-give-more-than.html | SOVIET LOAN WINS WORKERS' APPROVAL; Many Offer to Give More Than Expected Three Weeks' Wages to 3,200,000,000 Ruble Fund. SOME PLEDGE 20% OF PAY Money Will Be Used to Complete Five-Year Plan in Four Years and Prepare for Future. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/phils-triumph-6-to-5-turn-back-pirates-to-gain-even-break-in-series.html | PHILS TRIUMPH, 6 TO 5.; Turn Back Pirates to Gain Even Break in Series. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/school-on-todt-hill-planned-by-staten-island-academy.html | School on Todt Hill Planned By Staten Island Academy | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/montreal-triumphs-94-collects-14-hits-off-four-pitchers-to-down.html | MONTREAL TRIUMPHS, 9-4.; Collects 14 Hits Off Four Pitchers to Down Baltimore. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/canvasback-first-in-race-on-sound-raymond-sails-yacht-to.html | CANVASBACK FIRST IN RACE ON SOUND; Raymond Sails Yacht to Thirty-second Victory in Inter-club Class Series. AILEEN FINISHES SECOND Bee 55 Seconds Astern in Third Place -- Fleet Covers Five Miles in Run and Beat. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/jenksuashley.html | JenksuAshley. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/moratorium-plan-expected.html | Moratorium Plan Expected. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/cuban-college-restored-machado-revokes-decree-closing-university-of.html | CUBAN COLLEGE RESTORED.; Machado Revokes Decree Closing University of Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/benefit-at-carrollcliff-mrs-howard-carroll-is-hostess-at-fete-to-aid.html | BENEFIT AT CARROLCLIFF.; Mrs. Howard Carroll Is Hostess at Fete to Aid Idle Musicians. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/schmeling-sharkey-halt-boxing-drills-champion-takes-to-golf-links-a.html | SCHMELING, SHARKEY HALT BOXING DRILLS; Champion Takes to Golf Links and Challenger Attends a Movie Show Here. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/new-book-details-economy-of-soviet-work-by-group-of-russians-holds.html | NEW BOOK DETAILS ECONOMY OF SOVIET; Work by Group of Russians Holds Planning Is the Es- sence of Socialism. STALIN BROCHURE ISSUED Takes Up the "Foundations of Len- inism" -- Lunacharsky's Views on Arms Published. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/lafayette-wins-in-ninth-tworun-rally-beats-lehigh-32-wermuth-named.html | LAFAYETTE WINS IN NINTH.; Two-Run Rally Beats Lehigh, 3-2 -- Wermuth Named Captain. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/takes-pattersons-place-as-delegate.html | Takes Patterson's Place as Delegate. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/mr-rogers-notes-each-splash-as-drys-dive-off-springboard.html | Mr. Rogers Notes Each Splash As Drys Dive Off Springboard | True | WILL ROGERS. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dorothea-morrell-engaged-to-marry-daughter-of-mr-and-mrs-c-p.html | DOROTHEA MORRELL ENGAGED TO MARRY; Daughter of Mr. and Mrs. C. P. Morrell of Morristown to Wed Eliot W.Coleman. SHE IS JUNIOR AID LEADER President of Organization in Jersey -uMr. Coleman Member of Brokerage Firm Here. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/dr-mott-for-delay-would-take-no-action-on-dry-law-until-after.html | DR. MOTT FOR DELAY.; Would Take No Action on Dry Law Until After Elections. | True | | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sharp-5hour-debate-only-seven-republicans-oppose-bill-written-by.html | SHARP 5-HOUR DEBATE; Only Seven Republicans Oppose Bill Written by Democrats. REED SEES A "MILESTONE" He Holds Republic Is Moving Toward "Disintegration" -- Expects No Repayment. DORAH SUPPORTS MEASURE He Feels Nation's Fiber Will Not Be Weakened by Relief -- Hoover Backing Assured. $300,000,000 IN AID IS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/democratic-tariff-urged-as-a-plank-escape-for-barkley-and-walsh.html | DEMOCRATIC TARIFF URGED AS A PLANK; Escape for Barkley and Walsh From Inconsistency Charge Is Offered in Harrison Proposal. ISSUE IS BASED ON VETO Leaders in Washington Willing to Make Hoover's Rejection of Bill the Ground for Fight. ROOSEVELT MEN BACK PLAN Governor Is Expected to Approve the Program as Solution of the Inner-Party Tangle. | True | By Arthur Krock.special To the New York Times. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/catalan-autonomy-granted-by-spain-with-many-absent-the-cortes-votes.html | CATALAN AUTONOMY GRANTED BY SPAIN; With Many Absent, the Cortes Votes 172 to 12 for Decen- tralization Step. | True | Special to THE NEW YORK TIMES. | C1B 156772 |
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/sarazens-victory-the-olympic-trials.html | Sarazen's Victory -- The Olympic Trials. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 156772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-11 | 1932-06-11 | https://www.nytimes.com/1932/06/11/archives/300-pupils-march-in-protest-parade-weehawken-students-carrying.html | 300 PUPILS MARCH IN PROTEST PARADE; Weehawken Students, Carrying Placards, Stage Rally in Row Over Ouster of Coach. BAND SERENADES TEACHER Dismissal of High School Faculty Member Despite Pleas of 400 Laid to Economy Move. | True | | C1B 156772 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/suggests-creation-of-housing-boards-mrs-proskauer-favors-state.html | SUGGESTS CREATION OF HOUSING BOARDS; Mrs. Proskauer Favors State Action Based on Port Authority Methods. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sought-alien-return-permit.html | Sought Alien Return Permit. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/aw-loasby-in-new-bank-post.html | A.W. Loasby in New Bank Post. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/reading-triumphs-87-bells-two-homers-help-keys-upset-buffalo.html | READING TRIUMPHS, 8-7.; Bell's Two Homers Help Keys Upset Buffalo. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-week-in-science-birth-of-comets-celestial-wanderers-as.html | THE WEEK IN SCIENCE: BIRTH OF COMETS; Celestial Wanderers as Offshoots of a Parent Planet -- Einstein Proved Right | True | W.K. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/eyes-of-the-world-on-its-parliaments-in-modern-capitols-or-timeworn.html | EYES OF THE WORLD ON ITS PARLIAMENTS; In Modern Capitols or Time-Worn Palaces, Popular Assemblies Are Mirrors of Nations THE EYES OF THE WORLD ON ITS PARLIAMENTS Popular Assemblies Are Mirrors of Nations | True | By Emil Lengyel | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-dance-mary-wigman-the-german-artists-first-london-recital.html | THE DANCE: MARY WIGMAN; The German Artist's First London Recital Impresses England, but Raises Doubts | True | By John Martin. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fewer-italian-emigrants-restrictions-on-foreign-labor-keep-many-at.html | FEWER ITALIAN EMIGRANTS.; Restrictions on Foreign Labor Keep Many at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fight-city-school-policy-students-and-unemployed-teachers-protest.html | FIGHT CITY SCHOOL POLICY; Students and Unemployed Teachers Protest Retrenchments. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/newly-recorded-music-cortot-casals-and-thibaud-play-mendels-sohns-d.html | NEWLY RECORDED MUSIC; Cortot, Casals and Thibaud Play Mendels- sohn's D Minor Trio for Victor | True | By Compton Pakenham. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-goddess-of-our-economic-machine-though-this-is-still-a-mans.html | THE GODDESS OF OUR ECONOMIC MACHINE; Though This Is Still a Man's Country, Woman Works the Stop-and-Go Signals for Our Industrial Production GODDESS OF THE NATION'S ECONOMIC MACHINE Woman the Controller of Industrial Volume | True | By Eunice Fuller Barnard | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chicago-carmen-prefer-pay-cut.html | Chicago Carmen Prefer Pay Cut. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/james-b-geddes-was-auditor-of-the-united-shoe-machine-corporation.html | JAMES B. GEDDES.; Was Auditor of the United Shoe) Machine Corporation. | True | Special to THE NEW YORK. TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/indias-first-olympic-group-reaches-los-angeles-village.html | India's First Olympic Group Reaches Los Angeles Village | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/say-bruening-held-nazis-too-lightly-german-circles-believe-that.html | SAY BRUENING HELD NAZIS TOO LIGHTLY; German Circles Believe That Hindenburg Felt Chancellor Underestimated Their Rise. WAS PREOCCUPIED ABROAD Fortified the Reich's Position in Foreign Affairs -- Centrists and Bavarian People's Bloc May Fuse. | True | By Guido Enderis.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/resubmission-form-stirs-chicago-fight-drys-firmly-oppose-state.html | RESUBMISSION FORM STIRS CHICAGO FIGHT; Drys Firmly Oppose State Conventions Method as Chance for Plank Rises. REPEAL PROPOSAL PUSHED Advocates Gathering at Chicago Draw Plans for Vigorous Battle on Floor. DRYS ALSO MUSTER FORCES Their Attack on Both Repeal and Resubmission is Expected as Leaders Plan Strategy. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/youth-in-the-modern-age-the-doom-of-youth-by-wyndham-lewis-266-pp.html | Youth in the Modern Age; THE DOOM OF YOUTH. By Wyndham Lewis. 266 pp. New York: Robert ifcBrirfe u Co. J2.50. | True | ROSE C. FELD. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cudworth-wins-canadian-run.html | Cudworth Wins Canadian Run. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/credit-demand-light-in-london-market-sterling-exchange-on-new-york.html | CREDIT DEMAND LIGHT IN LONDON MARKET; Sterling Exchange on New York Firm at $3.67 3/4 -- Stocks Improve in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-hammod-wed-tohughefenwick-ceremony-for-daughter-of-the-former.html | MISS HAMMOD WED TOHUGHEFENWICK; Ceremony for Daughter of the Former Ambassador to Spain at Bernardsville Home. ! ONE ATTENDANT FOR BRIDE Couple Will Fly to Alaska on Their Wedding Trip in an Airplane of the Bridegroom. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/robber-beats-girl-is-seized-by-crowd-believing-she-carries-payroll.html | ROBBER BEATS GIRL, IS SEIZED BY CROWD; Believing She Carries Payroll, He Knocks Her Down and Flees With Purse. FIFTH AV. THRONG NABS HIM Paroled Convict Saved From Angry Citizens After Two-Block Chase, but His Loot Vanishes. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/confer-on-printers-pay-publishers-and-union-group-will-continue.html | CONFER ON PRINTERS' PAY.; Publishers and Union Group Will Continue Negotiations. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/prittwitz-offers-economic-remedies-german-envoy-urges-restoring.html | PRITTWITZ OFFERS ECONOMIC REMEDIES; German Envoy Urges Restoring World Financial Relations and Facilitating Trade. SEES CRUX AT LAUSANNE Wilbur and Ritchie Also Speak at Washington College, Marking 150 Years in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finds-reds-active-in-south-america-russian-agents-have-a-fertile.html | FINDS REDS ACTIVE IN SOUTH AMERICA; Russian Agents Have a Fertile Field, Says Former Ecuadorean Foreign Minister. | True | By Homero Viteri Lafronte, Former Ecuadorean Minister of Foreign Relations.special Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chile-warns-reds-to-halt-activities-grove-says-the-new-junta-will.html | CHILE WARNS REDS TO HALT ACTIVITIES; Grove Says the New Junta Will Put Down Any Interference With a Hand of Steel. HUGE DEMONSTRATION HELD Socialist Groups From Three Other Lands Hail the New Regime -- Bank Order Is Reinforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/condemn-warfare-with-gas-and-germs-but-commissions-at-geneva-are.html | CONDEMN WARFARE WITH GAS AND GERMS; But Commissions at Geneva Are Unable to Agree on Other Qualitative Weapons. GENERAL BOARD TO ACT Limit on Size of Tanks and Ban on Land Cannon Above 8 Inches Are Possibilities. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/akron-homeward-bound-navy-airship-passes-over-pomona-cal-on-way-to.html | AKRON HOMEWARD BOUND.; Navy Airship Passes Over Pomona, Cal., on Way to Lakehurst, N.J. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/all-our-cardinals-are-going-to-dublin-american-hierarchy-will-be.html | ALL OUR CARDINALS ARE GOING TO DUBLIN; American Hierarchy Will Be Well Represented at the Eucharistic Congress. MILLION PILGRIMS EXPECTED Those Who Attend the Great Catholic Gathering Will Come From All Parts of the World. SINGING TO BE BROADCAST Amplifiers in Streets Will Carry Voices of Thousands in Centuries Old Hymns. | True | By Vincent de P. Fitzpatkick, Editor of the Catholic Review. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/harvard-subdues-tufts-nine-by-32-mays-tallies-deciding-run-on-woods.html | HARVARD SUBDUES TUFTS NINE BY 3-2; Mays Tallies Deciding Run on Wood's Long Fly to Left Field in Fifth Session. DEVENS HURLS 5 INNINGS Replaces Sprague on Mound and Allows Only Two Hits -- Winners Held to Four Safeties. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/owen-young-industrial-leader-miss-tarbells-biography-sees-in-him.html | OWEN YOUNG: INDUSTRIAL LEADER; Miss Tarbell's Biography Sees in Him the Flowering of a New Type OWEN D. YOUNG. A New Type of Industrial Leader. By Ida M. Tarbell. 353 pp. New York: The Macmillan Company. $3. Owen Young: Industrial Leader | True | By John H. Finley | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pianist-killed-by-fall-plunges-out-window-during-party-in-his-west.html | PIANIST KILLED BY FALL.; Plunges Out Window During Party in His West 57th Street Home. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mill-receiver-is-asked-bronx-bondholder-files-in-delaware-against.html | MILL RECEIVER IS ASKED.; Bronx Bondholder Files in Delaware Against Chicago Corporation. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/to-readmit-yuzhamtorg-argentina-to-allow-soviet-agency-to-resume.html | TO READMIT YUZHAMTORG.; Argentina to Allow Soviet Agency to Resume Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bedell-breaks-50-at-mineola-traps-carries-off-scratch-trophy-in.html | BEDELL BREAKS 50 AT MINEOLA TRAPS; Carries Off Scratch Trophy in Nassau Shoot -- Simonson Is High in Skeet Event. STILLWAGON HAS 96 MARK Triumphs in Field at Jamaica Bay -- Scheren's 99 Shows Way in Whitcomb Competition. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/riding-white-water-in-a-frail-canoe-the-man-of-the-north-woods-is-a.html | RIDING WHITE WATER IN A FRAIL CANOE; The Man of the North Woods Is a Past Master in the Art of Handling His Craft Amid Angry, Swirling Currents RIDING THE WHITE WATERS IN A FRAIL CANOE Men of North Woods Are Masters of the Art | True | By Elon Jessup | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-barrymores-in-hollywood-ethel-lionel-and-john-preparing-to-act.html | THE BARRYMORES IN HOLLYWOOD; Ethel, Lionel and John Preparing to Act in "Rasputin" -- Chain-Gang and Action Pictures -- Further Items | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/vassar-faculty-changes-seven-promotions-and-eight-leaves-are.html | VASSAR FACULTY CHANGES.; Seven Promotions and Eight Leaves Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-border-ballads-of-england-and-scotland-the-ballad-of-tradition.html | The Border Ballads of England and Scotland; THE BALLAD OF TRADITION. By Gordon Hall Gerould. 295 pp. New York: Oxford University Press. $3.25. | True | PERCY HUTCHISON | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cuba-approves-treaty-senate-ratifies-commercial-agreement-with.html | CUBA APPROVES TREATY.; Senate Ratifies Commercial Agreement With Portugal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/would-have-colombia-produce-cotton-to-supply-own-mills.html | Would Have Colombia Produce Cotton to Supply Own Mills | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/south-american-radicalism-scores-a-victory-in-chile-allied-with-the.html | SOUTH AMERICAN RADICALISM SCORES A VICTORY IN CHILE; Allied With the Army in a Paradoxical Revolt, the Movement Wins Control of the Government in a Disturbed Country | True | By Henry Kittredge Norton | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-william-dunscomb.html | MRS. WILLIAM DUNSCOMB. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/orioles-top-royals-117-capture-deciding-contest-in-threegame-series.html | ORIOLES TOP ROYALS, 11-7.; Capture Deciding Contest in Three-Game Series at Baltimore. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gold-fellow-wins-sweepstake-laurels-wrights-bay-gelding-takes-chief.html | GOLD FELLOW WINS SWEEPSTAKE LAURELS; Wright's Bay Gelding Takes Chief Honors in Annual Brush Farm Show. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/politics-invade-the-air-regular-broadcasts-to-be-sidetracked-for.html | POLITICS INVADE THE AIR; Regular Broadcasts to Be Sidetracked for G.O.P. Convention - - Stations Deplore Loss of Revenue | True | By Orrin E. Dunlap Jr. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/giants-turn-back-pirates-by-6-to-4-15000-see-ott-hit-home-run-with.html | GIANTS TURN BACK PIRATES BY 6 TO 4; 15,000 See Ott Hit Home Run With Two On in Fifth to Decide Contest. WALKER HALTS PITTSBURGH Aids in Victory With His Batting -- Winners Only Half Game From Third Place. GIANTS TURN BACK PIRATES BY 6 TO 4 | True | By John Drebinger.by John Drebinger. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-nicholas-fandel.html | MRS. NICHOLAS FANDEL. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/haverford-college-awards-67-degrees-stevens-institute-president.html | HAVERFORD COLLEGE AWARDS 67 DEGREES; Stevens Institute President Urges Big Public Works Loan to Provide Employment. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/jail-yugoslav-professor-belgrade-police-give-no-reason-priests.html | JAIL YUGOSLAV PROFESSOR.; Belgrade Police Give No Reason -- Priests Tried as Aides of Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/armies-that-hiked-to-impress-congress-the-bonus-demonstrators.html | ARMIES" THAT HIKED TO IMPRESS CONGRESS; The "Bonus" Demonstrators Follow in the Steps of Coxey and Other Pleaders | True | By Diana Rice. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/brazil-sets-up-fund-to-modernize-navy-president-signs-decree-for.html | BRAZIL SETS UP FUND TO MODERNIZE NAVY; President Signs Decree for Use of $33,500,000 Within the Next Twelve Years. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/judge-6-a-sanderson-member-of-massachusetts-supreme-i-court-bench.html | JUDGE 6. A. SANDERSON.; Member of Massachusetts Supreme i Court Bench. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/5th-district-sales-hold-may-average-leads-country-and-june-opens.html | 5TH DISTRICT SALES HOLD.; May Average Leads Country and June Opens With Gain. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/parisians-lionize-mrs-moody-at-tea-tennis-champion-is-the-guest-of.html | PARISIANS LIONIZE MRS. MOODY AT TEA; Tennis Champion Is the Guest of the Princess Alexandre Wolkonski After Matches. SPRING SEASON IS ACTIVE In Full Swing After Belated Start -- Dinner Dance for Foch Memorial Hospital Big Success. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sees-reich-holiday-on-private-debts-dr-luther-says-germany-may-have.html | SEES REICH HOLIDAY ON PRIVATE DEBTS; Dr. Luther Says Germany May Have to Act if Exports Con- tinue to Shrink. LAUSANNE SHIFT EXPECTED Basle Does Not Think Berlin Will Persist in Flat Refusal to Pay Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/freeforall-pace-to-calumet-banks-whitney-entry-annexes-last-two.html | FREE-FOR-ALL PACE TO CALUMET BANKS; Whitney Entry Annexes Last Two Heats to Defeat Trumpet, Favorite, at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/edward-v-french.html | EDWARD V. FRENCH. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/draw-made-for-polo-at-meadow-brook-third-westbury-challenge-cup.html | DRAW MADE FOR POLO AT MEADOW BROOK; Third Westbury Challenge Cup Tourney to Open Tuesday -- Ten Teams Entered. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/frenchwomen-to-ride-in-races.html | Frenchwomen to Ride in Races. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/back-kellyspringfield-stock-deposits-almost-enough-to-assure.html | BACK KELLY-SPRINGFIELD.; Stock Deposits Almost Enough to Assure Recapitalization. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/train-crew-saves-boy-bound-on-track-new-brunswick-store-employe.html | TRAIN CREW SAVES BOY BOUND ON TRACK; New Brunswick Store Employe Says Robbers Abducted Him and Tied Him on Rails. ALSO SLASHED WITH RAZOR Young Victim of Alleged Attack Declares Three Men Seized Him During $300 Burglary. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rutgers-installs-clothier-as-head-president-in-address-pleads-for.html | RUTGERS INSTALLS CLOTHIER AS HEAD; President in Address Pleads for "Great Teachers" to Bring Inspiration to Colleges. 8 GET HONORARY DEGREES Recipients Include E.D. Duffield and Paul Robeson, Negro Singer -- 600 Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/divorces-george-r-hearst-former-blanche-wilbur-says-publishers-son.html | DIVORCES GEORGE R. HEARST; Former Blanche Wilbur Says Publisher's Son Left After Quarrel. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/love-purifies-beneath-the-passion-flow-er-by-george-preedy-314-pp.html | Love Purifies; BENEATH THE PASSION FLOW- ER. By George Preedy. 314 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/colgate-pays-honor-to-faculty-veterans-fivecentury-dinner-is-given.html | COLGATE PAYS HONOR TO FACULTY VETERANS; ' Five-Century Dinner" Is Given for Fifteen Whose Terms Aggregate 537 Years. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/northwest-feels-pickup-news-from-washington-improves-confidence.html | NORTHWEST FEELS PICK-UP.; News From Washington Improves Confidence -- Retail Trade Mounts. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/paris-theatres-may-abolish-tipping-when-season-opens.html | Paris Theatres May Abolish Tipping When Season Opens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/need-of-leadership.html | NEED OF LEADERSHIP. | True | By Owen D. Young, Chairman of the Board. General Electric Company, In An Address To Notre Dame Graduating Class. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/general-ma-in-a-trap-as-allies-desert-him-japanese-aided-in-attempt.html | GENERAL MA IN A TRAP AS ALLIES DESERT HIM; Japanese Aided in Attempt to Catch Him by Quarrel Over Treasury Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/vixen-beats-nicknack-scores-first-victory-in-star-yacht-class-at.html | VIXEN BEATS NICKNACK.; Scores First victory in Star Yacht Class at Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK Too*. I | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/25-years-for-4-kidnappers-two-others-get-15-and-two-5-years-for.html | 25 YEARS FOR 4 KIDNAPPERS; Two Others Get 15 and Two 5 Years for Holding Peoria, Ill., Physician. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/what-kind-of-opera-production-at-least-two-differing-ways-of.html | WHAT KIND OF OPERA PRODUCTION?; At Least Two Differing Ways of Treating Lyric Stage, Each Tenable, Suggested by Juilliard's President WHAT OF OPERA PRODUCTION? | True | By John Erskine. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/headline-footnotes-about-a-folksy-seedman-a-powdermaking-wet-a.html | HEADLINE FOOTNOTES; About a Folksy Seedman; a Powder-Making Wet; a Democratic Voice; and a Flyer RADIO'S GIFT. | True | S.T. WILLIAMSON. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sister-denies-maid-aided-kidnapping-emily-sharpe-in-england-says.html | SISTER DENIES MAID AIDED KIDNAPPING; Emily Sharpe, in England, Says Violet Was Hounded to Point of Insanity by Police. DECLARES OWN INNOCENCE She Is Also Cleared by Scotland Yard Detectives After Three-Hour Questioning. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/protest-church-and-state-split.html | Protest Church and State Split. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/french-see-bad-taste-in-americans-project-he-intends-to-turn-ship.html | FRENCH SEE BAD TASTE IN AMERICAN'S PROJECT; He Intends to Turn Ship Which Won Croix de Guerre Into a Floating Cabaret. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/renews-slander-action-mrs-calhoun-asks-court-to-restore-suit.html | RENEWS SLANDER ACTION.; Mrs. Calhoun Asks Court to Restore Suit Against Mrs. G.F. Baker Jr. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bryantugray.html | BryantuGray. | True | Special to THB NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/francis-a-higgins-secretary-to-commissioner-gillen-of-newark-and.html | FRANCIS A. HIGGINS.; Secretary to Commissioner Gillen of Newark and Ex-Newspaper Man. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fort-george-wins-horseshoe-tossing-city-farms-players-of-staten.html | FORT GEORGE WINS HORSESHOE TOSSING; City Farms Players of Staten Island Defeated by Score of 61 to 3. HENRY JONES THE HERO He Beats "Doc" Deckers, Known as the Champion -- Visitors "Win" Free Ride. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dykstrauschmidt.html | DykstrauSchmidt. | True | Special to THE NBW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ijbbyuward.html | IJbbyuWard. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/power-from-the-tropic-seas-dr-claudes-improved-plans-the-principle.html | POWER FROM THE TROPIC SEAS: DR. CLAUDE'S IMPROVED PLANS; The Principle by Which Steam Is Generated in His Marine Plant And Its Cost and Efficiency Are Compared With Other Methods | True | By Waldemar Kaempffert. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dunstanusawin-i.html | DunstanuSawin. I | True | Special to THE NEW YORK TIMES., | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/taxed-trades-to-meet-drug-and-sporting-goods-leaders-to-discuss.html | TAXED TRADES TO MEET.; Drug and Sporting Goods Leaders to Discuss Levies This Week. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/more-autos-in-italy-but-in-number-per-capita-the-country-is-still.html | MORE AUTOS IN ITALY; But in Number Per Capita the Country Is Still Far Behind. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/net-title-to-mccauliff-yonkers-star-defeats-fischer-in-middle.html | NET TITLE TO McCAULIFF.; Yonkers Star Defeats Fischer in Middle States Singles Final. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sentiment-in-campaign.html | Sentiment in Campaign. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/75-varsity-awards-voted-at-cornell-members-of-track-baseball.html | 75 VARSITY AWARDS VOTED AT CORNELL; Members of Track, Baseball, Fencing, Lacrosse and Tennis Teams Are Honored. 2 LETTERS TO MEXICAN ACE Martinez-Zorrilla Becomes First Three-Letter ManSines 1924 at Ithaca University. | True | Special to THE NEW YORK TIMKS. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/journalists-on-delegation.html | Journalists on Delegation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/southwest-is-bouyant-good-weather-speeds-the-harvest-and-employment.html | SOUTHWEST IS BOUYANT.; Good Weather Speeds the Harvest and Employment Gains. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cubas-earthquake-record.html | Cuba's Earthquake Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-san-francisco-that-was-a-lively-book-of-memoirs-which-captures.html | The San Francisco That Was; A Lively Book of Memoirs Which Captures the Charm of Old Days THE FANTASTIC CITY. Memoirs of the Social and Romantic Life of Old San Francisco. By Amelia Ransome Neville. Edited and Revised by Virginia Brastow. 285 pp. Boston: Houghton Mifflin Company. $5. | True | By R.l. Duffus | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/celtic-park-suites-on-longterm-leases-citysuburban-homes-company.html | CELTIC PARK SUITES ON LONG-TERM LEASES; City-Suburban Homes Company Reports Vacancies Low in Its Developments. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/elliott-heads-stage-employes.html | Elliott Heads Stage Employes. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/democrats-at-odds-on-garner-aid-bill-robinson-favors-the-wagner.html | DEMOCRATS AT ODDS ON GARNER AID BILL; Robinson Favors the Wagner Program as a Substitute -- Asks Quick Adjournment. RAINEY HITS SENATE ACTION He Says Congress Will Quit With Nothing but 'Doles' Enacted -- Home Loans Up in House. DEMOCRATS AT ODDS ON GARNER AID BILL | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/conscription-law-adopted-by-china-it-will-make-many-millions.html | CONSCRIPTION LAW ADOPTED BY CHINA; It Will Make Many Millions Eligible for Service in the Nation's Armies. ACTION COMES AS SURPRISE Indicates Leaders Hold Conflicting Views on Size of Military Force That Can Be Supported. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-paramount-issue.html | THE PARAMOUNT ISSUE. | True | By Mrs. John S. Sheppard, State Chairman Women'S Organization For National Prohibition Reform, In A Letter To Delegates of Both Parties To the National Conventions. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/athletics-set-back-the-tigers-by-7-to-3-homer-by-mcnair-and-4-bases.html | ATHLETICS SET BACK THE TIGERS BY 7 TO 3; Homer by McNair and 4 Bases on Balls in First Inning Help the Victors. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/500-homeless-when-village-burns.html | 500 Homeless When Village Burns. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/leftists-criticize-speech.html | Leftists Criticize Speech. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/eighteenth-modern-art-international-at-venice.html | EIGHTEENTH MODERN ART INTERNATIONAL AT VENICE | True | By Francesco Monotti. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lyons-welcomes-result.html | Lyons Welcomes Result. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/shorter-school-term-is-planned-by-nebraska-reduction-with-salary.html | Shorter School Term Is Planned by Nebraska; Reduction With Salary Cuts Will Save $600,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rumanias-growth-to-nationhood-a-history-of-her-making-and-a-study.html | Rumania's Growth to Nationhood; A History of Her Making and a Study of Her Development and the Character of Her Contemporary Culture UNITED ROUMANIA. By Charles Upson Clark, Ph. D., Member of the Rumanian Academy. With 41 Illustrations and 5 maps. 418 pp. New york: Dodd, Mead & Co. $3. THE MAKING OF ROUMANIA: A Study of art International Prob- lem, 1856-1866. By T.W. Riker, B. Litt, Oxon. Professor of Mod- ern European History in the Uni- versity of Texas. With one map. 592 pp. New York: Oxford Uni- versity Press. $7. Rumania's Nationhood | True | By Walter Littlefield | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rescue-of-hausner-2d-at-sea-in-month-reichers-was-picked-up-by-the.html | RESCUE OF HAUSNER 2D AT SEA IN MONTH; Reichers Was Picked Up by the President Roosevelt May 13 on Ocean Flight Attempt. TRIO FLOATED WEEK IN 1931 Other Atlantic and Pacific Fliers Have Been Saved After Having Been Given Up for Lost. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/to-teach-broadcasting-oglethorpe-university-will-give-ba-degree-in.html | TO TEACH BROADCASTING.; Oglethorpe University Will Give B.A. Degree in Course | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hoover-says-budget-is-not-balanced-yet-president-calls-republicans.html | HOOVER SAYS BUDGET IS NOT BALANCED YET; President Calls Republicans on Economy Conference Committee to a Night Parley. $200,000,000 MORE NEEDED This Means Congress Must Stay in Session Until July 4, Says Wood. HOOVER SAYS BUDGET IS NOT BALANCED YET | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-rediscovery-of-the-public-library-reading-rooms-over-the-land-a.html | THE REDISCOVERY OF THE PUBLIC LIBRARY; Reading Rooms Over the Land Are Crowded With People Seeking the Means to Reshape Life and Vocation REDISCOVERING THE LIBRARY Reading Rooms of Public Institutions Are Crowded With Those Seeking a New Start | True | By L.h. Robbins | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finds-cancellation-gaining-support-london-times-says-larger-number.html | FINDS CANCELLATION GAINING SUPPORT; London Times Says Larger Number Here Realizes War Debts Cannot Be Paid. DENOUNCES REPUDIATION Calls Refusal of Debtors to Do Their Best "Bad Morals and Bad Business." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-mystery-stories-the-house-of-the-opal-by-jack-son-gregory-293pp.html | New Mystery Stories; THE HOUSE OF THE OPAL. By Jackson Gregory. 293pp. New York: Charles Bcribner'a Sons. $2. | True | By Isaac Anderson | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/2500-due-at-camp-smith-national-guard-units-to-go-in-training-there.html | 2,500 DUE AT CAMP SMITH.; National Guard Units to Go in Training There Today. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-new-french-study-of-leo-tolstoy.html | A New French Study Of Leo Tolstoy | True | ANURE MAUROIS. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-w-e-richardson-j.html | MRS. W. E. RICHARDSON. j | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/motors-and-motor-men-new-sixcylinder-reo-speed-wagons-auburn-prices.html | MOTORS AND MOTOR MEN; New Six-Cylinder Reo Speed Wagons -- Auburn Prices Cut -- May Production Up -- Other News | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gold-and-diamonds-worry-south-africa-former-increases-in-value-and.html | GOLD AND DIAMONDS WORRY SOUTH AFRICA; Former Increases in Value and Output, While the Latter Declines. BOTH POLITICAL INFLUENCES Government's Ability to Cling to Gold Standard Due to Larger Production. DE BEERS CLOSING A BLOW Big Gem Syndicate's Act Due to Lack of Demand, Low Market and Competition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/within-the-walls-of-old-peking-princess-der-ling-tells-how-east-and.html | Within the Walls of Old Peking; Princess Der Ling Tells How East and West Rub Shoulders in the Ancient Capital of China JADES AND DRAGONS. By Princess Der Ling. Illustrated by Bertha Lum. 287 pp. New York: The Mohawk Press. $3.50. | True | By Anita Moffett | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/postal-telegraph-restricts-losses-economies-held-last-years.html | POSTAL TELEGRAPH RESTRICTS LOSSES; Economies Held Last Year's Domestic Revenues Within 8% of Those of 1930. DEFICIT IN 1931 $1,764,032 New Sources of Business Devel- oped and System Extended to 523 Cities in 15 States. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/drill-for-summer-camp-200-training-corps-candidates-meet-here-twice.html | DRILL FOR SUMMER CAMP.; 200 Training Corps Candidates Meet Here Twice a Week. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/building-of-secondary-roads-a-nationwide-engineering-job-new-types.html | BUILDING OF SECONDARY ROADS A NATION-WIDE ENGINEERING JOB; New Types of Feeder Highways, Costing Little, Have Been Developed as States Have Recognized Their Need | True | By William Atherton Dupuy. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bank-debits-higher-outside-new-york-rise-for-week-though-under-a.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Under a Year Ago -- Commercial Bor- rowings Up $46,000,000. COMMODITY PRICES FIRM Only Wheat and Cotton Went Lower -- Securities Rallying -- Busi- ness Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-aims-of-france.html | THE AIMS OF FRANCE. | True | By Edouard Herriot, Premier of France, In His Ministerial Declaration To Parliament. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chief-of-german-bootleg-gang-draws-10300000-marks-fine.html | Chief of German Bootleg Gang Draws 10,300,000 Marks Fine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-carrie-wright.html | MISS CARRIE WRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/la-rocca-in-receivership-construction-company-which-built-subways.html | LA ROCCA IN RECEIVERSHIP.; Construction Company Which Built Subways Unable to Meet Debts. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/deflation-viewed-as-retribution-for-speculation-the-advance-ment-of.html | Deflation Viewed as Retribution for Speculation -- The Advance- ment of Colonel R.W. Stewart's Son. | True | By Eugene M. Lokey. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/one-means-count-quashed-judge-accepts-defense-motion-case-goes-to.html | ONE MEANS COUNT QUASHED; Judge Accepts Defense Motion -- Case Goes to Jury Tomorrow. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/senate-passes-district-supply-bill.html | Senate Passes District Supply Bill. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/snail-protection-worries-burgundy-best-breeds-are-being-hunted-out.html | SNAIL PROTECTION WORRIES BURGUNDY; Best Breeds Are Being Hunted Out, but Council Doesn't Know What to Do About It. BALKED BY CLASSIFICATION Fish and Game aws Do Not Apply, Although They May Be Horned Domestic Animals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/beats-iris-by-248-with-cantitoe-next-victor-overhauls-runnarup-on.html | BEATS IRIS BY 2:48 WITH CANTITOE NEXT; Victor Overhauls Runnar-Up on Beat to Win Manhasset Bay Y.C. Event. 77 YACHTS SAIL IN RACES Criole, Robin and Alouette Among Victors - - Breeze Rises to Bring Spirited Finish. | True | By James Robbins.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/straus-co-join-straus-securities-merger-removes-realty-bond-concern.html | STRAUS & CO. JOIN STRAUS SECURITIES; Merger Removes Realty Bond Concern From Supervision of State Banking Department. PLANS TO WIDEN BUSINESS Roberts Says Corporation Is Enter- ing General Field, Citing New Municipal Division. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cuba-plans-fight-on-sugar-tariff-business-men-blame-twocent-duty.html | CUBA PLANS FIGHT ON SUGAR TARIFF; Business Men Blame Two-Cent Duty for All Economic Woes of Island Republic. GOVERNMENT BACKS MOVE Suggestion Made That Cuban Duties Be Lowered in Our Favor if Levy Is Dropped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cuban-decree-fixes-1933-sugar-exports-mills-and-banks-said-to-favor.html | CUBAN DECREE FIXES 1933 SUGAR EXPORTS; Mills and Banks Said to Favor 800,000-Ton Pool to Obtain Rise in Price. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cubs-beat-braves-regain-first-place-supplant-losers-as-league.html | CUBS BEAT BRAVES; REGAIN FIRST PLACE; Supplant Losers as League Leaders by Taking Series Opener, 2 to 1. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-banking-institution-in-brazil.html | New Banking Institution in Brazil. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-l-harriman-weds-dr-e-h-pool-ceremony-is-performed-at-her.html | MRS. L. HARRIMAN WEDS DR. E. H. POOL; Ceremony Is Performed at Her Country Estate Near Westbury, L. 1. DR. POOL IS NOTED SURGEON Bride la the Former Kitty Lanier Lawrance and ths Former Wife of William A. Harriman. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/czechs-are-forced-to-destroy-hops.html | Czechs Are Forced to Destroy Hops. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/prolonged-suspension-likely.html | Prolonged Suspension Likely. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/urges-public-fight-on-veterans-relief-representative-douglas-says.html | URGES PUBLIC FIGHT ON VETERANS' RELIEF; Representative Douglas Says on Radio That Benefits Must Be Held to War Disabled. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/clipper-pageant-marks-launching-santa-paula-5000000-grace-liner.html | CLIPPER PAGEANT MARKS LAUNCHING; Santa Paula, $5,000,000 Grace Liner, Sponsored at Kearny by California Woman. ORANGE JUICE BATHES PROW Grarandson of Donald McKay Brings Gold Chronometer to Aid Play -- Addresses Are Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-law-effective-is-dispossess-cases-change-in-method-of-tenant.html | NEW LAW EFFECTIVE IS DISPOSSESS CASES; Change in Method of Tenant Eviction Becomes Legal on July 1. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tax-collections-continue-to-lag-brooklyn-realty-board-head-declares.html | TAX COLLECTIONS CONTINUE TO LAG; Brooklyn Realty Board Head Declares They Are $18,000,-000 Behind 1931 Figure. CALLS FOR RETRENCHMENT Property Owners Said to Be Unable to Carry the Ever-Mounting Tax Burden. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gold-report-hit-in-london-economist-declares-it-to-be-mystifying.html | GOLD REPORT HIT IN LONDON.; Economist Declares It to Be Mystifying and Too Academic. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dragon-fly-home-first-triumphs-in-huntington-yacht-clubs-weekly.html | DRAGON FLY HOME FIRST.; Triumphs in Huntington Yacht Club's Weekly Regatta. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-origin-of-our-flag-facts-versus-legends-the-stars-and-stripes.html | THE ORIGIN OF OUR FLAG: FACTS VERSUS LEGENDS; The Stars and Stripes Recognized Long After The Date That Is Celebrated on Flag Day | True | By E. Irvine Haines. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wroth-to-teach-at-brown-librarian-will-be-research-professor-in.html | WROTH TO TEACH AT BROWN; Librarian Will Be Research Professor in American History. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-yorker-ends-life-rs-levy-19-shoots-himself-on-farm-in-idaho.html | NEW YORKER ENDS LIFE.; R.S. Levy, 19, Shoots Himself on Farm In Idaho. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/criticize-insuring-of-british-jobless-experts-tell-royal-commission.html | CRITICIZE INSURING OF BRITISH JOBLESS; Experts Tell Royal Commission Actuarial Basis Is Lacking, Monograph Reports. RELIEF ELEMENT PRIMARY Succession of Expedients Since 1921 Held to Have Brought to System an Unexpected Load. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/power-and-public.html | POWER AND PUBLIC. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/doukhobor-chiefs-sentence-cut.html | Doukhobor Chief's Sentence Cut. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hausner-is-picked-up-at-sea-near-europe-flier-missing-8-days.html | HAUSNER IS PICKED UP AT SEA NEAR EUROPE; FLIER MISSING 8 DAYS; Atlantic Plane Found Adrift 550 Miles Off Portugal by a British Tanker. LEVIATHAN GETS MESSAGE Aircraft Is Left Afloat in Good Condition -- Vessels Are Asked to Save It. AIRMAN'S WIFE JUBILANT Says She Knew He Was Too Good a Pilot to Have Been Killed -- Aviator Carried Little Food. HAUSNER PICKED UP AT SEA NEAR EUROPE | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-two-great-political-shows-similar-in-form-the-conventions-of.html | THE TWO GREAT POLITICAL SHOWS; Similar in Form, the Conventions of the Major Parties Differ Basically, Firm Discipline Guiding The Republicans, Turbulent Rivalry Usually Marking the Proceedings of the Democrats | True | By Arthur Krock | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/opposition-lawyer-is-arrested-in-cuba-herrera-sotolongo-suspected.html | OPPOSITION LAWYER IS ARRESTED IN CUBA; Herrera Sotolongo Suspected of Activity Against Regime as Documents Are Seized. IS REBEL CHIEFS' ATTORNEY Noted for Unconstitutionally Pleas -- Court Warns Warden to Produce Client on Pain of Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rum-row-18-not-what-it-used-to-be-there-are-too-many-vigilant.html | RUM ROW 18 NOT WHAT IT USED TO BE; There Are Too Many Vigilant Watchers to Suit the 'Booze' Runners. HARD LUCK OF THE PEG Fastest Rum-Chaser Beached at Provincetown While in Pursuit of a Quarry. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/william-f-sheets-retired-city-commissioner-of-danville-ill-was-67.html | WILLIAM F. SHEETS.; Retired City Commissioner of Danville, Ill., Was 67. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/parisians-still-cling-to-old-spring-fairs-huge-crowds-still-attend.html | PARISIANS STILL CLING TO OLD SPRING FAIRS; Huge Crowds Still Attend Markets Where Almost Anything Can Be Bought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/16-major-letters-given-at-hunter-seven-basketball-players-and-six.html | 16 MAJOR LETTERS GIVEN AT HUNTER; Seven Basketball Players and Six Swimmers Among Those Sharing the Insignia. MISS HAGGERTY HONORED Rewarded for Tennis and Horseback Riding, the Only Student to Get Double Recognition. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/conveyance-tax-effective-july-1-revenue-stamps-on-deeds-do-not.html | CONVEYANCE TAX EFFECTIVE JULY 1; Revenue Stamps on Deeds Do Not Always Reveal Amount Paid for Property. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stop-highway-work-says-jersey-realtor-harry-a-taylor-presents-pro.html | STOP HIGHWAY WORK, SAYS JERSEY REALTOR; Harry A. Taylor Presents Pro- gram for Real Estate Taxa- tion Relief. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/holy-cross-victor-84-evens-series-with-providence-by-4run-rally-in.html | HOLY CROSS VICTOR, 8-4.; Evens Series With Providence by 4-Run Rally in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/alaskan-fishers-farming-low-price-of-salmon-turns-some-trollers-to.html | ALASKAN FISHERS FARMING.; Low Price of Salmon Turns Some Trollers to Land. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gatecrashers-of-the-new-generation-with-its-new-manners-says-mr.html | GATE-CRASHERS OF THE NEW GENERATION; With Its New Manners, Says Mr. Chesterton, Youth Is Not Storming a Bastile, But Is Barging Into a Dogma NEW-GENERATION GATE-CRASHERS Chesterton Says Youth Barges Into Dogma | True | By G.k. Chesterton | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/savin-rock-park-burned-three-hurt-in-10hour-fighting-of-100000-fire.html | SAVIN ROCK PARK BURNED.; Three Hurt in 10-Hour Fighting of $100,000 Fire on Sound Shore. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lyle-g-chase-new-york-business-man-victim-of-auto-accident.html | LYLE G. CHASE.; New York Business Man Victim of Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seeks-housing-aid-on-national-scale-cs-stein-urges-financing-plan.html | SEEKS HOUSING AID ON NATIONAL SCALE; C.S. Stein Urges Financing Plan for Slum Clearance by Federal Body. PLEADS FOR WAGNER BILL Architects' Spokesman Points to Need for Modern Homes for Wage-Earning Classes. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/anent-once-in-a-lifetime.html | ANENT "ONCE IN A LIFETIME" | True | CARL LAEMMLE JR. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/peiping-students-injure-policemen.html | Peiping Students Injure Policemen. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-william-merkle.html | MRS. WILLIAM MERKLE. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plans-of-2-trusts-spur-merger-trend-projects-announced-in-weak.html | PLANS OF 2 TRUSTS SPUR MERGER TREND; Projects Announced in Weak Would Eliminate Fourteen In- vestment Organizations. BROADER MARKET SOUGHT Wider Distribution of Stocks. Aided by Consolidations, Held to Be an Urgent Need. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/perplexed-citizen-awaits-new-taxes-mr-average-man-wonders-if-he.html | PERPLEXED CITIZEN AWAITS NEW TAXES; Mr. Average Man Wonders if He Will Have to Dig Up Extra Pennies for Most Purchases. HE WILL KNOW IN NINE DAYS Some of the Levies Are Expected to Be Absorbed by Manufacturer, but Many Are Inescapable. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/women-widen-role-in-chicago-session-mrs-yost-says-383-will-take.html | WOMEN WIDEN ROLE IN CHICAGO SESSION; Mrs. Yost Says 383 Will Take Part in Convention, Many More Than That in Kansas City. WETS WELCOME MRS. SABIN She Hails Rockefeller as "Our Greatest Recruit" -- Plans Drive Among the Delegates. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ellisubaker.html | EllisuBaker. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mass-state-repels-amherst-nine-5-to-1-fourrun-rally-in-fifth-inning.html | MASS. STATE REPELS AMHERST NINE, 5 TO 1; Four-Run Rally in Fifth Inning Decides the Game -- Tikofski Allows Losers Six Hits. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seligson-annexes-clay-court-title-beats-partridge-in-final-of.html | SELIGSON ANNEXES CLAY COURT TITLE; Beats Partridge in Final of Metropolitan Tournament at N.Y. Tennis Club. LOSER MAKES GAME RALLY Winner Gains Permanent Possession of Trophy as Result of Third Victory in Championship. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rey-br-lockwood-synod-leader-dies-succumbs-suddenly-to-cerebral.html | REY, BR; LOCKWOOD, SYNOD LEADER, DIES; Succumbs Suddenly to Cerebral Hemorrhage at 62-^-Long Ac- tive in Reformed Church. STATED CLERK SINCE 1914 Native of Albany, .His Preaching Career Was Passed Chiefly In New Jersey, Lately Englewood. | True | Special to THE Nfew YOKE Toms. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-london-crews-end-vigorous-week-boatings-in-harvard-and-yale.html | NEW LONDON CREWS END VIGOROUS WEEK; Boatings in Harvard and Yale Shells Virtually Settled as Result of Drills. OARSMEN TO RELAX TODAY Will Cruise on Sound in Yachts, Then Head into a Program of Full-Speed Workouts. | True | By Robert F. Kelley.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tailer-wins-title-defeating-parker-takes-metropolitan-amateur-golf.html | TAILER WINS TITLE, DEFEATING PARKER; Takes Metropolitan Amateur Golf Crown by 4-and-3 Triumph at Plainfield. IN FRONT ALL THE WAY Repels Opponent's Late Threat to Succeed to Championship Relinquished by Martin. TAILER WINS TITLE, DEFEATING PARKER | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/schmidt-mail-bandit-shot-dutch-andersons-companion-in-prison-escape.html | SCHMIDT, MAIL BANDIT, SHOT; Dutch Anderson's Companion In Prison Escape Held in Knoxville. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/realty-men-study-lowcost-housing-national-convention-also-to.html | REALTY MEN STUDY LOW-COST HOUSING; National Convention Also to Consider the Problem of Tax Relief. REALTY MEN STUDY LOW-COST HOUSING | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/college-drivers-to-race-this-week-school-pilots-also-to-compete-in.html | COLLEGE DRIVERS TO RACE THIS WEEK; School Pilots Also to Compete in Outboard Regatta on Friday and Saturday. 36 PRIZES TO BE AWARDED Venezia of Purdue, Hamel of Dartmouth Among Entrants for Lake Skaneateles Events. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/jersey-city-downs-maple-leafs-2-to-1-perkins-allows-only-three-hits.html | JERSEY CITY DOWNS MAPLE LEAFS, 2 TO 1; Perkins Allows Only Three Hits as Victors Capture Deciding Game of Series. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/leon-v-barkman.html | LEON V. BARKMAN. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/burtonubutler.html | BurtonuButler. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/all-exchampions-invited-to-see-title-fight-free.html | All Ex-Champions Invited To See Title Fight Free | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/labor-is-repudiated-in-new-south-wales-lang-group-is-overwhelmed-in.html | LABOR IS REPUDIATED IN NEW SOUTH WALES; Lang Group Is Overwhelmed in State Election by Premier Stevens's Party. VOTERS FOR PAYING DEBTS Leader of Victors Says Result Expressed Loyalty to Throne and Empire Unity. SMITH WINS IN QUEENSLAND Laborites Obtain About Three-fourths of Seats in Legislature With Aid of City Workers. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/anglofrench-talk-is-opened-in-paris-macdonald-and-herriot-begin.html | ANGLO-FRENCH TALK IS OPENED IN PARIS; MacDonald and Herriot Begin Parley on Reparations and Other Problems. SEEK LAUSANNE SOLUTION Gloomy Atmosphere Settles Over Conversations, Which Will Be Continued Today. | True | By P.j. Philip.special Cable To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/upholds-open-showroom-hm-rothschild-gives-the-furniture-makers.html | UPHOLDS 'OPEN' SHOWROOM; H.M. Rothschild Gives the Furniture Makers' Views in Controversy. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/denies-hunter-suicide-friend-evidence-shows-death-of-advertising.html | DENIES HUNTER SUICIDE.; Friend Evidence Shows Death of Advertising Man an Accident. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sales-in-new-jersey-flats-and-dwellings-in-various-towns.html | SALES IN NEW JERSEY.; Flats and Dwellings in Various Towns Transferred. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/for-the-health-of-nations-the-sport-park-german-cities-through-a.html | FOR THE HEALTH OF NATIONS -- THE SPORT PARK; German Cities, Through a Vast System of Public Playgrounds, Show the Way to New Standards of Well-Being for the Masses in Times of Depression | True | By T.r. Ybarra | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-group-of-young-german-novelists-german-letter.html | A Group of Young German Novelists; German Letter | True | GABRIELE REUTER. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/shore-styles-the-new-swim-suits-are-streamlined.html | SHORE STYLES; The New Swim Suits Are Streamlined | True | By Virginia Pope. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/players-club-revival-realizes-11500-gross-cast-of-troilus-and.html | PLAYERS CLUB REVIVAL REALIZES $11,500 GROSS; Cast of "Troilus and Cressida" Is Entertained at Clubhouse After Final Performance. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/announcement-made-in-washington.html | Announcement Made in Washington. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/students-deplore-financial-invasion-call-our-economic-imperialism.html | STUDENTS DEPLORE FINANCIAL INVASION; Call Our Economic 'Imperialism' Greatest Danger to Latin-American Independence. WANT NATIONALISTIC POLICY Congress in Colombia Protests Our 'Occupation' of Puerto Rico, Haiti and Nicaragua. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/starts-move-to-end-hoes-receivership-representative-of-holders-of.html | STARTS MOVE TO END HOE'S RECEIVERSHIP; Representative of Holders of Securities Says Company Is "Abundantly Solvent." | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/famous-and-forgotten-tales-of-crime-the-cask-of-death-and-other.html | Famous and Forgotten Tales of Crime; THE CASK Of DEATH AND OTHER CRIMES. By H. Ashton-Wolfe. Illustrated. 285 pp. New York: E.P. Dutton & Co. $3.50. GREAT MURDER MYSTERIES: By Guy B.H. Logon. Illustrated. 288 pp. New York: Duffield & Green. $2.50. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/flier-reports-average-wind-of-67-miles-in-record-trip-from-ohio-to.html | FLIER REPORTS AVERAGE WIND OF 67 MILES IN RECORD TRIP FROM OHIO TO WASHINGTON | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bankers-of-state-to-hear-noted-men-associations-convention-of-three.html | BANKERS OF STATE TO HEAR NOTED MEN; Association's Convention of Three Days Will Start at Rye Tomorrow. SEABURY IS OFF PROGRAM Several Hundred Delegates From All Parts of New York Are Expected There. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/arkansas-turns-to-oneroom-school-lack-of-available-funds-causes.html | ARKANSAS TURNS TO ONE-ROOM SCHOOL; Lack of Available Funds Causes State to Base Educational Hopes on Old Institutions. MODERN SYSTEM COSTLY Old-Fashioned Rural Centres Serve Other Purposes Than That of Elementary Instruction. | True | By Charles Morrow Wilson.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/federal-bonds-up-others-are-steady-utilities-and-rails-are-stronger.html | FEDERAL BONDS UP, OTHERS ARE STEADY; Utilities and Rails Are Stronger Than Industrials on the Stock Exchange. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/weekly-business-index-eases-slightly-again-three-series-up-but.html | Weekly Business Index Eases Slightly Again; Three Series Up, but Steel and Loadings Drop | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finding-a-straitjacket-for-our-economic-structure-economic.html | Finding a "Strait-Jacket" for Our Economic Structure; ECONOMIC STABILIZATION IN AN UNBALANCED WORLD. By Alvin Harvey Hansen. 384 pp. New York: Harcourt, Brace & Co. $3. | True | LOUIS RICH. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stories-and-plays-being-turned-into-shadow-form.html | STORIES AND PLAYS BEING TURNED INTO SHADOW FORM | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/nine-months-leave-too-short.html | Nine Months' Leave Too Short. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/students-harass-spain-turn-against-republic-after-helping-to-end.html | STUDENTS HARASS SPAIN.; Turn Against Republic After Helping to End Monarchy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mandate-in-africa-is-sought-by-italy-grandi-may-ask-france-to-cede.html | MANDATE IN AFRICA IS SOUGHT BY ITALY; Grandi May Ask France to Cede Its League Authority Over Kamerun. MOVE FOR ALLIANCE SEEN This Would Help to Solve Security Problem of French and Give Outlet for Italian Expansion. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bring-em-back-alive.html | BRING 'EM BACK ALIVE" | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/i-whiteugordon.html | I WhiteuGordon. | True | Special to THB NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/declines-new-postoffice-north-carolina-resort-will-have-none-of.html | DECLINES NEW POSTOFFICE.; North Carolina Resort Will Have None of Garner Fund. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/faces-trial-thursday-in-plot-on-mussolini-sbardellotto-is-liable-to.html | FACES TRIAL THURSDAY IN PLOT ON MUSSOLINI; Sbardellotto Is Liable to Death Penalty -- Trial of Another as Terrorist Starts Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dr-hardie-resigns-as-long-island-dean-ends-long-row-with-university.html | DR. HARDIE RESIGNS AS LONG ISLAND DEAN; Ends Long Row With University Faculty and Students Over Administrative Policy. 2 WOMEN AIDES ALSO QUIT Bursar and Secretary Assert They Are Leaving Their Posts Voluntarily. T.W. METCALFE IN CHARGE Commencement Will Take Place To- morrow -- Trustees Express Con- dence Over the Future. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-real-hawaii.html | THE REAL HAWAII. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cassel-doubtful-of-return-to-gold-urges-end-of-war-debts-and.html | CASSEL DOUBTFUL OF RETURN TO GOLD; Urges End of War Debts and Freedom of Trade as Nec- essary Conditions. PLEADS FOR A CLEAR POLICY Swedish Economist in Final Oxford Lecture Deplores Conflicting Aims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/veterans-st-george-triumphs.html | Veterans St. George Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/200-hungarians-after-one-job.html | 200 Hungarians After One Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/28000-gallons-of-alcohol-poured-down-sewer-by-agents-dismantling.html | 28,000 Gallons of Alcohol Poured Down Sewer By Agents Dismantling Nine-Story Distillery | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stadium-concerts-on-network.html | STADIUM CONCERTS ON NETWORK. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dates-early-man-back-8000-years-dr-requena-holds-discoveries.html | DATES EARLY MAN BACK 8,000 YEARS; Dr. Requena Holds Discoveries Indicate Venezuela Was Civilization's Cradle. FOUND FOSSILIZED SKULLS Lake Valencia Relics Show That Makers Were Familiar With Prehistoric Animals. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plane-is-employed-in-extortion-demands-pennsylvanian-drops-empty.html | PLANE IS EMPLOYED IN EXTORTION DEMANDS; Pennsylvanian Drops Empty Suit-case From Air at Designated Spot, but the Trap Fails. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mistral-wins-yacht-race.html | Mistral Wins Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/auto-instructor-killed-woman-driver-and-demonstrator-hurt-in-jersey.html | AUTO INSTRUCTOR KILLED.; Woman Driver and Demonstrator Hurt in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/irish-parley-failure-is-laid-to-british-de-valeras-paper-asserts.html | IRISH PARLEY FAILURE IS LAID TO BRITISH; De Valera's Paper Asserts They Have Made a 'Fictitious Crisis' -- London Press Is Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cheered-by-rise-in-beef-kansas-city-area-also-feels-rally-in-grain.html | CHEERED BY RISE IN BEEF.; Kansas City Area Also Feels Rally in Grain Prices. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/justice-dowling-a-hamilton-trustee.html | Justice Dowling a Hamilton Trustee. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/urges-garment-probation-plan-to-correct-overproduction-is-outlined.html | URGES GARMENT PROBATION; Plan to Correct Overproduction Is Outlined by L.J. Margulies. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/carnegie-mill-restarts-youngstown-plant-recalls-workers-after.html | CARNEGIE MILL RESTARTS.; Youngstown Plant Recalls Workers After Two-Week Lay-Off. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-news-from-detroit-expect-rush-of-buying-before-new-tax-goes.html | THE NEWS FROM DETROIT; Expect Rush of Buying Before New Tax Goes Into Effect -- Slump Is Likely to Follow | True | By Chris Sinsabaugh. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miscellaneous-brief-reviews-i-cover-the-waterfront-by-max-mfller.html | Miscellaneous Brief Reviews; I COVER THE WATERFRONT. By Max Mfller. 204 pp. New York: E. P. Dvtton & Co. J2.50. Books in Brief Review | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/calls-hindenburgs-action-courageous-curtius-holds-rescue-of-army.html | CALLS HINDENBURG'S ACTION COURAGEOUS; Curtius Holds Rescue of Army From Influence of Hitler Saved State. BRUENING REGIME PRAISED But Overthrow of Chancellor Was Accelerated by Clumsy Dealing With Nazis. AGAINST DANUBIAN BLOC Former Foreign Minister Fears Program Would Strengthen French Supremacy. | True | By Dr. Julius Curtius, Former German Minister of Foreign Affairs. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chinese-starving-in-flood-regions-millions-forced-to-eat-the-grain.html | CHINESE STARVING IN FLOOD REGIONS; Millions Forced to Eat the Grain They Had Saved to Plant When Waters Receded. MISSIONARIES SAVE MANY Famine - Stricken Peasants Sell Wives and Daughters Into Slavery for a Few Dollars. | True | By Douglas Robertson.special Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/yonng-not-to-appear-for-hearing.html | Yonng Not to Appear for Hearing. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/yale-nine-beats-princeton-in-12th-williamsons-single-with-3-on.html | YALE NINE BEATS PRINCETON IN 12TH; Williamson's Single With 3 on Bases Gives Elis 5-4 Victory in Exciting Struggle. BROACA GOES DISTANCE Sophomore Star Yields 2 Runs in Last Frame, Then His Mates Stage Their Rally. YALE NINE BEATS PRINCETON IN 12TH | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/55-rogers-groups-in-collection-here-historical-society-hunting-out.html | 55 'ROGERS GROUPS' IN COLLECTION HERE; Historical Society Hunting Out Specimens of Homely Statuary Popular in Last Century. NEW VOGUE FOR THEM RISES " Weighing the Baby" and the Early "Slave Auction" Among Typical Examples of American's Art. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-york-ac-team-wins-track-title-piles-up-72-12-points-at-the.html | NEW YORK A.C. TEAM WINS TRACK TITLE; Piles Up 72 1/2 Points at the Stadium to Clinch Metropolitan Honors Again. BEARD TIES WORLD RECORD Winged Foot Ace Skims Over High Hurdles in 0:14.4 to Thrill Crowd of 5,000. SEVEN MEET MARKS FALL Bowen, Rosner and Gregory Are Among the Contributors of Sparkling Performances. NEW YORK A.C. TEAM WINS TRACK TITLE | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/red-sox-win-4-to-1-touch-gaston-and-daglia-for-ten-hits-to-defeat.html | RED SOX WIN, 4 TO 1.; Touch Gaston and Daglia for Ten Hits to Defeat White Sox. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fifth-av-chances-in-midtown-section-new-foreign-units-for-rocke.html | FIFTH AV. CHANCES IN MIDTOWN SECTION; New Foreign Units for Rocke- feller Frontage -- Jewelry Firm in Goelet Building. UNION CLUB MOVING PLANS Northward Expansion of Trade Shown by Recent Building and Leasing Activity. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/borah-studies-gold-report-issues-it-raised-are-brought-up-on-floor.html | BORAH STUDIES GOLD REPORT.; Issues It Raised Are Brought Up on Floor of the Senate. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/two-records-set-at-franklin-field-thompson-and-dean-establish-new.html | TWO RECORDS SET AT FRANKLIN FIELD; Thompson and Dean Establish New Standards in Middle States Track Meet. BERLINGER WINS 3 TITLES Registers 192-10 Points, Taking Top Honors in Shot-Put, Javelin and Discus Throws. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bruenn-bans-bananas.html | Bruenn Bans Bananas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/135-veterans-leave-hartford.html | 135 Veterans Leave Hartford. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/red-wings-triumph-over-bears-6-to-3-teachout-blanks-newark-after.html | RED WINGS TRIUMPH OVER BEARS, 6 TO 3; Teachout Blanks Newark After Second Inning in Final Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/french-courts-rule-on-writing-of-wills-napoleonic-code-still-in.html | FRENCH COURTS RULE ON WRITING OF WILLS; Napoleonic Code, Still in Effect, Prescribes Holographic Testaments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/winquls-tuammerman.html | Winquls tuAmmerman. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/aspects-of-gold-exports.html | ASPECTS OF GOLD EXPORTS. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pershing-calls-on-herrlot.html | Pershing Calls on Herrlot. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/smith-graduate-to-enter-ministry.html | Smith Graduate to Enter Ministry. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/united-hunts-race-draws-large-crowd-fa-clark-and-ev-loew-are-among.html | UNITED HUNTS RACE DRAWS LARGE CROWD; F.A. Clark and E.V. Loew Are Among Many Hosts at Spring Event at West Hills. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/costumes-of-90s-reappear-in-boston-wasp-waists-button-shoes-chokers.html | COSTUMES OF 90S REAPPEAR IN BOSTON; Wasp Waists, Button Shoes, Chokers and Whiskers at Concerts. ATTIC YIELD OLD-TIME GARB Suggestion of "Pop" Management Hit Popular Francy and Bright- ened Drab Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/boys-are-better-and-girls-worse-delinquency-figures-of-the.html | BOYS ARE BETTER AND GIRLS WORSE; Delinquency Figures of the Children's Court Show Unexpected Changes | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/largest-class-gets-rensselaer-degrees-dr-wl-robb-and-cf-hirshfeld.html | LARGEST CLASS GETS RENSSELAER DEGREES; Dr. W.L Robb and C.F. Hirshfeld Honored as 268 Graduate at 108th Commencement. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-shaw-opera-given-in-germany.html | A SHAW OPERA GIVEN IN GERMANY | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sir-walter-scotts-centenary.html | SIR WALTER SCOTT'S CENTENARY | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-elena-hidalgo-wedsj-becomes-bride-of-j-e-serralles-jr-in.html | MISS ELENA HIDALGO WEDS.J; Becomes Bride of J. E. Serralles Jr. In Ceremony Here. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/city-council-for-havana-bill-passed-by-house-would-abolish-central.html | CITY COUNCIL FOR HAVANA.; Bill Passed by House Would Abolish Central District. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/inwood-star-loses-to-newton-2-and-1-leads-3-up-at-eleventh-then.html | INWOOD STAR LOSES TO NEWTON, 2 AND 1; Leads, 3 Up, at Eleventh, Then Victor Flashes Five Pars to Gain Upper Hand. CROFT CONQUERS POTTER Fulkerson and Mayo Are Others to Gain Seml-Flnal Round in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cotton-products-gain-output-and-stock-on-hand-for-pe-riod-ended-may.html | COTTON PRODUCTS GAIN.; Output and Stock on Hand for Period Ended May 31 Exceed Last Year. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/quotation-marks-on-prohibition-the-shortcomings-of-our-democracy.html | QUOTATION MARKS; On Prohibition; the Shortcomings of Our Democracy; France's Aims; and Selling A REVISED OPINION. | True | By John D. Rockefeller Jr., Financier, In An Open Letter To Dr. Nicholas Murray Butler. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/adds-2000-workers-to-payroll.html | Adds 2,000 Workers to Payroll. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/few-improvements-in-foreign-markets-great-britain-is-less.html | FEW IMPROVEMENTS IN FOREIGN MARKETS; Great Britain Is Less Optimistic -- Italy Also Reports No Change of Importance. CZECHOSLOVAKIA HAS GAINS Unemployment Falls 12 Per Cent, According to Survey by Our Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/will-speak-at-union-sir-francis-wylie-coming-from-london-for.html | WILL SPEAK AT UNION.; Sir Francis Wylie Coming From London for Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chicago-is-shocked-by-insull-collapse-utility-magnates-eclipse-has.html | CHICAGO IS SHOCKED BY INSULL COLLAPSE; Utility Magnate's Eclipse Has Overshadowed Even the Political Conventions. HIS CAREER WAS COLORFUL Mayor Cermak Engineers a Peace -- City Will Need Federal Aid In Its Relief Work. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/nicaragua-seeks-1500000-congress-plans-to-obtain-funds-for-railway.html | NICARAGUA SEEKS $1,500,000; Congress Plans to Obtain Funds for Railway and Road Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/state-workers-get-tract-morgenthau-asks-civil-service-employes-to.html | STATE WORKERS GET TRACT; Morgenthau Asks Civil Service Employes to Develop Camp. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/income-tax-liens-cloud-realty-titles-all-property-of-person.html | INCOME TAX LIENS CLOUD REALTY TITLES; All Property of Person Assessed Affected by the United States Revenue Act. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pilots-all-fly-blind-pan-american-is-now-using-methods-learned-in.html | PILOTS ALL FLY BLIND; Pan American Is Now Using Methods Learned in Unique School | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/russian-debts-studied-johns-hopkins-school-considers-repudiated.html | RUSSIAN DEBTS STUDIED.; Johns Hopkins School Considers Repudiated Obligations. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lulu-guy-triumphs-in-trot-at-newark-takes-second-and-third-heats-to.html | LULU GUY TRIUMPHS IN TROT AT NEWARK; Takes Second and Third Heats to Defeat Del Hanover in 3-Year-Old Class. AXLEE TAKES FIRST BRUSH Bay Colt Is Withdrawn In Second After Meeting With Leg Injury -- Humbrooke Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-fannie-dayton.html | MRS. FANNIE DAYTON. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dick-whittington-never-a-knight-story-that-lord-mayor-burned-bonds.html | DICK WHITTINGTON NEVER A KNIGHT; Story That Lord Mayor Burned Bonds Given Him by King Also Is Called Legend. NEW DATA ON HIS CAREER Interesting Incidents Revealed by Researches Among the Records of Guildhall. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gresh-and-son-regatta-victors.html | Gresh and Son Regatta Victors. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-new-women-of-the-philippine-islands-from-seclusion-under-the.html | THE NEW WOMEN OF THE PHILIPPINE ISLANDS; From Seclusion Under the Spanish Regime They Have Emerged to Occupy a Place of Importance in the Life of Their Country | True | By Elizabeth Walker | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finance-board-loans-absorb-750000000-total-amount-obtained-so-far.html | FINANCE BOARD LOANS ABSORB $750,000,000; Total Amount Obtained So Far Is Lent or Obligated -- Treasury to Take Over Issues. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rockland-county-ends-annual-flower-show-four-garden-clubs-cooperate.html | ROCKLAND COUNTY ENDS ANNUAL FLOWER SHOW; Four Garden Clubs Cooperate on Exhibit at Tallman -- Mrs. A.F. Stevens Sweepstakes Leader. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/says-fixed-prices-hamper-recovery-dr-persons-attributes-failure-of.html | SAYS FIXED PRICES HAMPER RECOVERY; Dr. Persons Attributes Failure of Some Trades to Profit to Maintained Costs. CITES RATES OF UTILITIES Economist Thinks Thorough Study Should Be Made to Determine if Changes Are Warranted. ASK HALF-YEAR REPORTS. Credit Men Request Textile Houses to Issue Statements on June 30. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cities-debt-trend-upward-for-year-rise-for-larger-communities-more.html | CITIES' DEBT TREND UPWARD FOR YEAR; Rise for Larger Communities More Than Offsets Drop for Smaller, Survey Shows. $4.96 INCREASE, PER CAPITA 219 Municipalities Report Gain to $114 for 1932 -- Total for 33 Up 77 Per Cent in Decade. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/harbin-oil-trade-active.html | Harbin Oil Trade Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-elizabeth-bray-bride-of-h-h-eager-has-ten-attendants-at.html | MISS ELIZABETH BRAY BRIDE OF H. H. EAGER; Has Ten Attendants at Ceremony / at Hantington Valley Chapel r in Philadelphia. 'o | True | Special to THE NEW-rORK Tm., ' | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/kumon-leads-atlantic-craft.html | Kumon Leads Atlantic Craft. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pie-and-the-pirates.html | Pie and the Pirates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tax-prompts-buying-in-wholesale-trades-toiletries-and-furs-are.html | TAX PROMPTS BUYING IN WHOLESALE TRADES; Toiletries and Furs Are Bought for Delivery Before Impost Takes Effect on June 21. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-multitude-of-counselors.html | A MULTITUDE OF COUNSELORS. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-london-clubs-unusual-rules-at-the-carlton-a-peer-is-never-called.html | A LONDON CLUB'S UNUSUAL RULES; At the Carlton a Peer Is Never Called My Lord | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/macdonald-is-buoyant-simon-is-full-of-determination-as-they-leave.html | MacDONALD IS BUOYANT.; Simon Is "Full of Determination" as They Leave London. | True | By Charles A. Selden.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/an-ambassador-departs.html | AN AMBASSADOR DEPARTS. | True | ARCHIBALD FOSTER. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plane-crash-kills-three-in-italy.html | Plane Crash Kills Three in Italy. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/recalls-how-baker-supported-pershing-nassau-publisher-then-aide-of.html | RECALLS HOW BAKER SUPPORTED PERSHING; Nassau Publisher, Then Aide of General, Says War Secretary Defied Allies on Removal. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/farley-quits-post-as-cleaning-czar-former-sheriff-objects-to-the.html | FARLEY QUITS POST AS CLEANING 'CZAR'; Former Sheriff Objects to the Methods of Association in Soliciting Members. FINDS DUTIES "TOO BROAD" Action Follows Bitter Attacks on Plan to Assess Plants 5 Per Cent of Gross. RETAILERS TO PUSH FIGHT Leader of Independents Says the Resignation of Ex-Official Will Stiffen Their Opposition. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/jer-carpenter-architect-is-dead-designed-lincoln-building-and-other.html | J.E.R. CARPENTER, ARCHITECT, IS DEAD; Designed Lincoln Building and Other Large Structures -- Victim of Heart Disease at Office. AIDED FIFTH AVENUE CHANGE Brought Test Suit Clearing Way for Tall Buildings Along Central Park -- Active at Palm Beach. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/worlds-first-court-rounds-out-a-decade-hague-tribunal-established.html | WORLD'S FIRST COURT ROUNDS OUT A DECADE; Hague Tribunal Established by the League Now Has A Docket Crowded With International Cases | True | By Clair Price. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/perfect-my-spurs-oarsmen-on-hudson-four-crews-in-training-for.html | PERFECT MY SPURS OARSMEN ON HUDSON; Four Crews, in Training for Poughkeepsie Regatta, Have Intensive Workouts. COLUMBIA EIGHTS ACTIVE Sweepswingers of Penn, Cornell and M.I.T. Will Join Their Rivals in Camp Today. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/honduras-quells-revolt-announces-defeat-of-600-rebels-in-battle-at.html | HONDURAS QUELLS REVOLT.; Announces Defeat of 600 Rebels in Battle at Barranca. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hopeful-for-polish-jews-benjamin-winter-at-philadelphia-looks-to.html | HOPEFUL FOR POLISH JEWS.; Benjamin Winter, at Philadelphia, Looks to Liberal Elements. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/club-women-visit-gardens-in-newport-mrs-hamilton-fish-webster-has-a.html | CLUB WOMEN VISIT GARDENS IN NEWPORT; Mrs. Hamilton Fish Webster Has a Tea for Members of the Federated Garden Clubs. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/old-mixtec-city-found-intact-but-indians-forbid-excavation.html | Old Mixtec City Found Intact, But Indians Forbid Excavation | True | By Air Mail To Science Service. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/activities-of-musicians-here-and-afield-goldman-band-concerts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Goldman Band Concerts -- Repertory of Cincinnati Zoo Opera Company -- Other Items | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/maid-winked-at-interview-miss-sharpes-action-in-identifying.html | MAID WINKED AT INTERVIEW.; Miss Sharpe's Action in Identifying Brinkert Picture Described. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/samuel-knopf-dies-a-book-publisher-served-astreasurer-of-firm-of.html | SAMUEL KNOPF DIES; A BOOK PUBLISHER; Served as-Treasurer of Firm of Alfred A. Knopf, Inc., Founded by His Son. VICTIM OF HEART ATTACK After a Banking Career, Headed Own Advertising Agency Before Becoming Publisher. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/senators-purchase-thomas.html | Senators Purchase Thomas. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/muhlenberg-nine-victor-routs-lehigh-134-in-closing-game-for-losers.html | MUHLENBERG NINE VICTOR.; Routs Lehigh, 13-4, in Closing Game for Losers. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/uuuuu-i-nettletonublake.html | uuuuu I NettletonuBlake. | True | Special to THK NEW YORK TIMES. o I | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-new-plan-for-schools-features-of-model-system-for-chicago-and-how.html | A NEW PLAN FOR SCHOOLS; Features of Model System for Chicago and How They Are Handled in New York | True | By Clyde Beals | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sloterback-named-enn-manager.html | Sloterback Named enn Manager. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/slight-gains-in-st-louis-retail-trade-and-shoe-sales-show-some.html | SLIGHT GAINS IN ST. LOUIS.; Retail Trade and Shoe Sales Show Some Improvement. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tv-soong-will-retire-nanking-leaders-however-try-to-dissuade.html | T.V. SOONG WILL RETIRE.; Nanking Leaders, However, Try to Dissuade Finance Minister. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stratfordukevin.html | StratforduKevin. | True | Special to THE NEW JORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/denies-italian-report-of-american-inflation-embassy-protests-to-the.html | DENIES ITALIAN REPORT OF AMERICAN INFLATION; Embassy Protests to the Foreign Office Against Article Appearing in Fascist Party Organ. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/johnstoneuvan-xlevr.html | JohnstoneuVan X,levr. | True | Special to THE NEW YORK TIMES. I | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/laboratory-aids-to-pianists.html | LABORATORY AIDS TO PIANISTS | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/motor-boat-news.html | Motor Boat News | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/crescents-defeat-nyac-in-tenth-take-league-game-109-when-brascher.html | CRESCENTS DEFEAT N.Y.A.C. IN TENTH; Take League Game, 10-9, When Brascher Steals Home With Winning Tally. 4-RUN RALLY TIES SCORE Winners Rise in Ninth, Ruckstull's Homer With Two On Erasing Long Lead. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/use-more-horses-for-plowing-but-stick-to-trucks-and-autos.html | Use More Horses for Plowing, But Stick to Trucks and Autos | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cardinal-to-visit-our-envoy-in-dublin-to-be-guest-of-sterling.html | CARDINAL TO VISIT OUR ENVOY IN DUBLIN; To Be Guest of Sterling During the Eucharistic Congress -- Will Sail Tomorrow. 600 PILGRIMS TO GO ON SHIP Several Bishops Also Will Be on the De Grasse, Which Will Serve as Hotel of Party In Ireland. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-walsh-equals-olympic-sprint-mark-ties-100meter-record-and-also.html | MISS WALSH EQUALS OLYMPIC SPRINT MARK; Ties 100-Meter Record and Also World's 50-Meter Time in Cleveland Trials. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/public-school-orchestras.html | PUBLIC SCHOOL ORCHESTRAS | True | M. JORDAN. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/12-rivers-revealed-by-moscow-borings-work-on-subway-may-bring-peter.html | 12 RIVERS REVEALED BY MOSCOW BORINGS; Work on Subway May Bring Peter the Great's Hidden Library to Light. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hall-wins-net-final-defeats-jones-in-new-england-title-play-at.html | HALL WINS NET FINAL.; Defeats Jones in New England Title Play at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/columbia-17-class-holds-reunion.html | Columbia '17 Class Holds Reunion. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rubber-traffic-posts-please-wild-auto-drivers-of-paris.html | Rubber Traffic Posts Please Wild Auto Drivers of Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/much-left-undone-in-massachusetts-special-session-of-bay-state.html | MUCH LEFT UNDONE IN MASSACHUSETTS; Special Session of Bay State General Assembly Regarded as Probable. GOV. ELY'S PLANS IGNORED Legislature Accused of Personal Greed -- Plan to Help Cities Was Shunted Aside. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/campaign-orators-must-pay-more-for-broadcast-speeches-rates-have.html | CAMPAIGN ORATORS MUST PAY MORE FOR BROADCAST SPEECHES; Rates Have Soared Since 1928 -- Major Networks Combined Cost $35,000 for an Hour | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/vreelanducampbell.html | vreelanduCampbell. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/st-lawrence-on-top-50-meichlebeck-allows-clarkson-only-two-hits-and.html | ST. LAWRENCE ON TOP, 5-0.; Meichlebeck Allows Clarkson Only, Two Hits and Strikes Out Seven. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/11-records-broken-in-montclair-meet-newark-ac-wins-team-title-in.html | 11 RECORDS BROKEN IN MONTCLAIR MEET; Newark A.C. Wins Team Title in New Jersey A.A.U. Track and Field Contests. KENT EXCELS IN THE 220 Former Colgate Star Is Timed in 0:21 -- Johnson of Princeton Takes Century In 0:10. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finds-mexicos-trade-improved-in-april-mexican-chamber-here-reports.html | FINDS MEXICO'S TRADE IMPROVED IN APRIL; Mexican Chamber Here Reports One of Largest Favorable Export Balances With Us in Years. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/our-troops-leave-shanghai-july-1.html | Our Troops Leave Shanghai July 1. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/george-e-doughty-new-yorker-stricken-on-his-yacht-off-barnegat-n-j.html | GEORGE E. DOUGHTY.; New Yorker Stricken on His Yacht Off Barnegat, N. J. | True | Special to THE NEW YORK TIMES, | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cut-sugar-plant-costs-recent-machinery-changes-insure-profits-at.html | CUT SUGAR PLANT COSTS.; Recent Machinery Changes Insure Profits at Current Prices, Claim. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-ad-gardiner-is-wed-in-secret-mother-protests-marriage-of-park.html | MISS A.D. GARDINER IS WED IN SECRET; Mother Protests Marriage of Park Av. Girl to James Randall Creel. VISITS GARDEN CITY CHURCH Dean Who Performed Ceremony Calls for Police Aid to Calm Society Leader. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/outflow-of-gold-believed-near-end-bankers-predict-a-return-move.html | OUTFLOW OF GOLD BELIEVED NEAR END; Bankers Predict a Return Move- ment Will Be Under Way by Autumn. FOREIGN BALANCES LOW Another Factor Cited Is the Strengthening of the Dollar by Tax Legislation. 20% LOSS IN NINE MONTHS Country's Stocks of the Metal Down From $5,015,000,000 to $3,979,000,000. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/light-on-the-early-indians-sought-on-an-arizona-mesa.html | LIGHT ON THE EARLY INDIANS SOUGHT ON AN ARIZONA MESA | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/republican-action-surprises-indiana-wholehearted-swing-to-wet-side.html | REPUBLICAN ACTION SURPRISES INDIANA; Whole-Hearted Swing to Wet Side After Years of Aridity Leaves State Bewildered. PLANK GOES IN AFTER FIGHT Its Adoption Leaves Some Dry Nominees for Congress in an Embarrassing Position. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/opportunity-is-approaching-for-return-to-rule-of-law-with-changed.html | OPPORTUNITY IS APPROACHING FOR RETURN TO RULE OF LAW; With Changed Views on Prohibition We May Restore True Meaning of Constitution | True | ELIOT TUCKERMAN. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cologne-stork-family-ignore-custom-build-nest-on-ground.html | Cologne Stork Family Ignore Custom, Build Nest on Ground | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plans-capital-reduction-murray-corporation-calls-meeting-of.html | PLANS CAPITAL REDUCTION.; Murray Corporation Calls Meeting of Stockholders for July 11. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/maurois-on-panics.html | MAUROIS ON PANICS. | True | BENJAMIN TUSKA. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/teachers-have-given-2225000-to-pupils-their-total-contributions-for.html | TEACHERS HAVE GIVEN $2,225,000 TO PUPILS; Their Total Contributions for School Relief Will Reach $3,000,000 by January. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seeks-link-to-fleisher-sandusky-police-head-unable-to-learn-if-he.html | SEEKS LINK TO FLEISHER.; Sandusky Police Head Unable to Learn if He Knew Morrow Maid. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/garner-sent-to-bed-after-severe-chill-misses-opening-house-session.html | GARNER SENT TO BED AFTER SEVERE CHILL; Misses Opening House Session for the First Time Since He Became Speaker. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/iowa-takes-stock-of-brookhart-fail-senators-defeat-was-expected-but.html | IOWA TAKES STOCK OF BROOKHART FAIL; Senator's Defeat Was Expected, but Size of Vote Against Him Was Surprising. WINNER QUITE A CHARACTER Henry Field, Seed Man and Owner of Radio Station, Calls Himself 'Just Common Folks. DRY, HE HAS WET OPPONENT But, Judging by Recent Primary Totals, Democrat's Chance Is Not Very Bright. | True | By Roland M. Jones.special Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-art-of-selling.html | THE ART OF SELLING. | True | By Sir, Eric Geddes, Former British Cabinet Minister, In A Radio Broadcast From London. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/harvey-s-scutt.html | HARVEY S. SCUTT. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/calling-art-to-our-assistances-thrift-as-well-as-taste-prompts-the.html | CALLING ART TO OUR ASSISTANCES; Thrift, as Well as Taste, Prompts the Modern Manufacturer Enlist the Artist's Aid in Merchandising His Product | True | By Elisabeth Luther Cary. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/halcyon-is-victor-in-queens-county-cv-whitneys-entry-repeats-last.html | HALCYON IS VICTOR IN QUEENS COUNTY; C.V. Whitney's Entry Repeats Last Year's Triumph in Aqueduct Feature. POMPEIUS SECOND AT WIRE Winner Is Ridden by Mills, Who Scores Triple -- Gusto Takes Accelerator Purse. HALCYON IS VICTOR IN QUEENS COUNTY | True | By Bryan Field.by Bryan Field. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-james-lawson.html | MRS. JAMES LAWSON. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/britain-is-seeking-arms-deal-in-paris-abandons-tactics-of.html | BRITAIN IS SEEKING ARMS DEAL IN PARIS; Abandons Tactics of Attempting With United States to Sway France by Isolation. OLD POLICY HELPED JAPAN Private Triangular Agreement Now Sought on Qualitative Disarmament Before Geneva Action. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/niagara-fish-stories-start.html | Niagara Fish Stories Start. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-week.html | THE WEEK | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/personsucoles.html | PersonsuColes. | True | Special to THE NE-W YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/labor-party-sweeps-queensland.html | Labor Party Sweeps Queensland. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/textile-conquers-evander-childs-92-gains-title-final-in-psal-series.html | TEXTILE CONQUERS EVANDER CHILDS, 9-2; Gains Title Final in P.S.A.L. Series in Game Featured by Five Home Runs. MADISON BEATS NEWTOWN Disposes of Queens Champions, 4-1 at Erasmus Field, Liano and Eisenstat Starring. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/to-try-stratosphere-special-plane-built-by-farman-in-france-has.html | TO TRY STRATOSPHERE; Special Plane Built by Farman in France Has Tiny Cabin, Three Superchargers | True | By R.s. Fendrick. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hawaiian-ceremony-heard-kamahamaha-birthday-broadcast-is-received.html | HAWAIIAN CEREMONY HEARD; Kamahamaha Birthday Broadcast Is Received Clearly Here. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/auction-at-hempstead-joseph-p-day-will-sell-321-lots-next-saturday.html | AUCTION AT HEMPSTEAD.; Joseph P. Day Will Sell 321 Lots Next Saturday. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stocks-rise-then-yield-again-bond-prices-irregular-foreign.html | Stocks Rise, Then Yield Again -- Bond Prices Irregular, Foreign Exchanges Steadier. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/prohibition-as-you-want-it.html | PROHIBITION AS YOU WANT IT | True | GEORGE F. CAHILL. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/retail-trade-gains-hearten-business-relaxation-of-credit-strain.html | RETAIL TRADE GAINS HEARTEN BUSINESS; Relaxation of Credit Strain Shown by Improvement in Bank Clearings. REVENUE BILL SPURS SALES Signs of Upswing Are Reported From the Federal Reserve Bank Districts. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sloan-a-former-dry-asks-repeal-as-cure-for-business-slump-general.html | SLOAN A FORMER DRY, ASKS REPEAL AS CURE FOR BUSINESS SLUMP; General Motors Head Declares "Experiment" a Failure and Urges Speedy Change. WOULD END CRIME SUBSIDY Strict Liquor Traffic Control Offered as Substitute to Ease Burdens of Taxation. HAD BACKED HOOVER'S VIEW Industrialist Now Holds Law That Lacks Public Support Cannot Be Made Effective. SLOAN, FORMER DRY, IS NOW FOR REPEAL | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/alcohol-consumption.html | ALCOHOL CONSUMPTION | True | FREDERICK A. HALSEY. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mad-dog-spoils-rally.html | Mad Dog Spoils Rally. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/connecticut-college-alumnae-elect.html | Connecticut College Alumnae Elect. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stocks-rally-in-berlin.html | Stocks Rally in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bonds-being-paid-before-maturity-total-of-redemptions-for-june-only.html | BONDS BEING PAID BEFORE MATURITY; Total of Redemptions for June Only $8,751,000, Against $83,128,000 a Year Ago. CHICAGO ISSUE LEADS LIST u88,800 Chinese Government Rail Loan Is Set for Payment at 100 on Nov. 1. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/senators-beat-browns-pound-three-pitchers-to-capture-series-opener.html | SENATORS BEAT BROWNS.; Pound Three Pitchers to Capture Series Opener, 12-4. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sign-debt-accords-france-belgium-rumania-and-latvia-to-fund.html | SIGN DEBT ACCORDS.; France, Belgium, Rumania and Latvia to Fund Payments to Us. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/where-africa-is-still-dark-mr-makins-south-of-suez-is-a-sort-of.html | Where Africa Is Still "Dark"; Mr. Makin's "South of Suez" Is a Sort of Slumming Expedition Among The Native Tribes of the Continent SOUTH OF SUEZ. By William J. makin. 286 pp. With illustrations. New York: Alfred H. King. $3. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/robert-s-dalzell-engineer-launched-first-wooden-emergency-ship-for.html | ROBERT S. DALZELL.; Engineer Launched First Wooden Emergency Ship for Government. | True | Special to THE NEtv YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/igleharts-reds-bow-at-polo-1211-fivegoal-rally-in-the-final-period.html | IGLEHART'S REDS BOW AT POLO, 12-11; Five-Goal Rally in the Final Period Decides for E.W. Hopping's Whites. HURRICANES WIN BY 15-7 Turn Back Texas Quartet, While Douglas's Blues Tie Phipps's Whites, 12 to 12. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/soviet-balks-timber-pact-refuses-to-enter-agreement-to-regulate.html | SOVIET BALKS TIMBER PACT.; Refuses to Enter Agreement to Regulate European Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seal-of-jaazaniah-discovered-in-tomb-property-of-officer-of.html | SEAL OF JAAZANIAH DISCOVERED IN TOMB; Property of Officer of Zedekiah's Army Held to Identify Site of Mizpah. FOUND AT TELL EN-NASBEH Owner Mentioned In Two Books of Old Testament -- Find Solves an Old Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tanners-in-quality-drive-seek-to-acquaint-luggage-buyers-with.html | TANNERS IN QUALITY DRIVE.; Seek to Acquaint Luggage Buyers With Different Leather Grades. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/long-island-group-seeks-realty-aid-reliefreconstruction-commit-tee.html | LONG ISLAND GROUP SEEKS REALTY AID; Relief-Reconstruction Commit- tee Formed to Study Home and Mortgage Problems. ASKS LENIENCY ON LOANS Foreclosures Fail to Solve Problem of Mortgage Firms, Realty Board Points Out. LONG ISLAND GROUP SEEKS REALTY AID | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ambassador-morgan-sees-vargas.html | Ambassador Morgan Sees Vargas. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/middle-states-team-wins-defeats-eastern-team-54-in-junior-tennis.html | MIDDLE STATES TEAM WINS.; Defeats Eastern Team, 5-4, in Junior Tennis Series. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/air-rivals-cooperating-through-initiative-of-aeronautical-chamber.html | AIR RIVALS COOPERATING; Through Initiative of Aeronautical Chamber Operators Have Begun to Exchange Data on Maintenance | True | By Lauren D. Lyman. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/americans-capture-wightman-cup-43-mrs-moody-clinches-victory-at.html | AMERICANS CAPTURE WIGHTMAN CUP, 4-3; Mrs. Moody Clinches Victory at Wimbledon by Subduing Miss Round, 6-2, 6-3. MISS JACOBS TURNED BACK Loses to Mrs. Whittingstall as British Women Take Three of Last Four Matches. MRS. HARPER ALSO BEATEN Bows to Mrs. King, While Mrs. Moody-Miss Palfrey Succumb to Mrs. Whittingstalt-Miss Nuthall. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/john-b-hogan-dead-orderly-to-gen-bliss-newspaper-man-attended-peace.html | JOHN B. HOGAN DEAD} ORDERLY TO GEN. BLISS; Newspaper Man Attended Peace Conference After Being Gassed and Wounded in War. | True | Special to THE Now TORS Tnras. 1 | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/basle-expects-moratorium.html | Basle Expects Moratorium. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tokyo-recognition-of-pu-yi-is-pressed-two-large-parties-will-offer.html | TOKYO RECOGNITION OF PU YI IS PRESSED; Two Large Parties Will Offer Joint Resolution in Diet on Manchukuo's Status. UCHIDA SUPPORTS PROJECT He Is Expected to Accept Post as Foreign Minister -- Big Public Works Plan Drafted. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/socialist-council-is-named.html | Socialist Council Is Named. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-captain-bold-in-the-queens-navy-monte-carlo-madness-ufias-offering.html | A CAPTAIN BOLD IN THE QUEEN'S NAVY, " Monte Carlo Madness," Ufia's Offering, a Potpourri of Song, Humor and Romance -- Miss Garbo's Artistic Portrayal | True | By Mordaunt Hall. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/shows-now-on-view.html | SHOWS NOW ON VIEW | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/vassar-class-day-honors-prof-gow-basrelief-is-unveiled-to-mark-the.html | VASSAR CLASS DAY HONORS PROF. GOW; Bas-Relief Is Unveiled to Mark the Retirement of the Head of the Music Department. DAISY CHAIN IS CARRIED 24 Sophomores Follow Tradition of Years -- Two Graduates of '67 Lead the Alumnae Parade. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ceylon-liberals-for-emancipation.html | Ceylon Liberals for Emancipation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/finds-vast-wealth-innorthmanchuria-great-goldbearing-area-awaits.html | FINDS VAST WEALTH INNORTHMANCHURIA; Great Gold-Bearing Area Awaits Development, Says Engineer After Long Survey. PLENTY OF CHEAP LABOR Transportation to Great Khingans Difficult, but Planes Seen as Solution. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/english-tennis-team-victor-over-poland-wins-doubles-to-clinch-davis.html | ENGLISH TENNIS TEAM VICTOR OVER POLAND; Wins Doubles to Clinch Davis Cup Tie -- Germany Leads as Italy and Switzerland Divide. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/judge-sets-aside-35000-verdict.html | Judge Sets Aside $35,000 Verdict. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-week-in-america-up-go-all-tax-bills-budget-finds-balance-senate.html | THE WEEK IN AMERICA: UP GO ALL TAX BILLS; BUDGET FINDS BALANCE Senate and House Struggle With Economy and Relief Plans for the Unemployed. BONUS MARCHERS DIG IN Roosevelt Gets Walker Testimony - - Liquor Plank Stirs Republicans on Convention Eve. | True | By Arthur Krock.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/opportunity-to-serve.html | OPPORTUNITY TO SERVE. | True | By "Richard B. Bennett, Prime Minister of Canada, In the Commencement Exercises At Syracuse University. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/johnstonudodge-i.html | JohnstonuDodge. ' I | True | Special to THE NEW SORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/futures-for-local-trade.html | FUTURES FOR LOCAL TRADE | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/say-taxes-hit-public-auto-men-consider-new-law-unfair-to-car-owners.html | SAY TAXES HIT PUBLIC; Auto Men Consider New Law Unfair to Car Owners | True | By E.l. Yordan. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/5400-arkansans-still-draw-state-confederate-pensions.html | 5,400 Arkansans Still Draw State Confederate Pensions | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/radios-whos-who-political-keynoters-have-had-microphone-experience.html | RADIO'S WHO'S WHO; Political Keynoters Have Had Microphone Experience -- Commentators Are Well Known to Listeners | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-gloomy-dane-near-the-river-seine.html | THE GLOOMY DANE NEAR THE RIVER SEINE | True | PHILIP CARR. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/where-the-president-puts-care-aside-informality-rules-at-rapidan.html | WHERE THE PRESIDENT PUTS CARE ASIDE; Informality Rules at Rapidan Camp, Isolated in Wild Mountains and Enveloped by the Peace of the Woods WHERE THE PRESIDENT RESTS | True | By Mary Hornaday | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-joseph-b-rawson.html | MRS. JOSEPH B. RAWSON. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mayo-fifteen-wins-155-beats-allpennsylvania-team-in-gaelic-football.html | MAYO FIFTEEN WINS, 15-5.; Beats All-Pennsylvania Team in Gaelic Football Game. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wider-canal-channel-for-miraflores-lake-improvement-will-facilitate.html | WIDER CANAL CHANNEL FOR MIRAFLORES LAKE; Improvement Will Facilitate Movement of Ships at Panama Locks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/big-issues-settled-in-chicago-lobbies-vox-populi-is-heard-as.html | BIG ISSUES 'SETTLED' IN CHICAGO LOBBIES; ' Vox Populi' Is Heard as 'Standing Committees' Shout Their Opinions in the Hotels. RICHEY ON HAND AS SCOUT Hoover's Secretary Sets Up Headquarters With Direct Telephone Link to White House. WETS OPEN 'BALLYHOO' Loud-Speakers on Buses Roar Their Stand, and Drys Plan Reply With Talk by Bishop Cannon. | True | By F. Raymond Daniell.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wood-defeats-austin-as-us-wins-net-series-in-england.html | Wood Defeats Austin as U.S. Wins Net Series in England | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gold-cup-race-on-delaware-is-captured-by-yacht-rose.html | Gold Cup Race on Delaware Is Captured by Yacht Rose | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/first-1932-timber-sent-here-by-reds-archangel-workers-young-and.html | FIRST 1932 TIMBER SENT HERE BY REDS; Archangel Workers, Young and Carefree, Laugh at Idea of Forced Labor There. GIRLS PROUD OF SHARING Young Woman Truck Driver Boasts of Earning $4 a Day -- Her Picture Taken for Movies. | True | By Robin Kinkead.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/-a-brilliant-future-and-other-recent-works-of-fiction-a-brilliant.html | " A Brilliant Future" and Other Recent Works of Fiction; A BRILLIANT FUTURE. Anonymous. 312 pp. New York: The Vanguard Press. $2. Latest Works of Fiction Latest Works of Fiction | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/not-punished-for-killing-friend.html | Not Punished for Killing Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plankton-food-of-the-sea-grown-under-the-suns-rays.html | PLANKTON, FOOD OF THE SEA, GROWN UNDER THE SUN'S RAYS | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/decorative-arts-an-allamerica-view-work-of-the-leading-decorators.html | DECORATIVE ARTS: AN ALL-AMERICA VIEW; Work of the Leading Decorators Shown in an Exhibition of Photographs AN INFORMATIVE EXHIBIT OF ORIENTAL ART Eastern Hangings, Porcelains, Bronzes and Lacquers Are Arranged In Chronological Order in the Display at the Newark Museum | True | By Walter Rendell Storey | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pruyne-elected-track-captain.html | Pruyne Elected Track Captain. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/southeast-gains-continue-retail-trade-autos-furniture-and-building.html | SOUTHEAST GAINS CONTINUE.; Retail Trade, Autos, Furniture and Building Improve. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/good-ways-lead-west-tour-through-lake-region-of-state-suggested-now.html | GOOD WAYS LEAD WEST; Tour Through Lake Region of State Suggested Now | True | By Leon A. Dickinson. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plea-for-more-traveling-men-salesmen-on-road-viewed-as-dispellers.html | PLEA FOR MORE TRAVELING MEN; Salesmen on Road Viewed as Dispellers of Clouds of Depression | True | HERBERT L. EPSTEIN. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-huge-task-of-balancing-the-budget-for-the-year.html | THE HUGE TASK OF BALANCING THE BUDGET FOR THE YEAR | True | By Charles Merz. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/margaret-ritchie-wedsjgridsdale-i-ceremony-at-spring-lake-n-j-is.html | MARGARET RITCHIE WEDSJ.G.RIDSDALE; I Ceremony at Spring Lake, N. J., Is Performed by Cardinal Dougherty of Philadelphia. BRIDE HAS 7 ATTENDANTS Many Prominent Persons Attend the Wedding Breakfast at Her Parents' Estate, Ballingary. | True | Special to THE NEW YORK TIMES, | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/childrens-parade-a-medley-of-color-girls-display-every-hue-of-the.html | CHILDREN'S PARADE A MEDLEY OF COLOR; Girls Display Every Hue of the Rainbow as 25,000 March to Central Park. BUT BOYS ARE OBSTINATE Preferring Athletics and Ice Cream to Beauty, They Appear in Their Everyday Clothes. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/70000-in-paris-see-thil-beat-jones-on-foul-in-the-eleventh.html | 70,000 in Paris See Thil Beat Jones on Foul in the Eleventh | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-political-ideas-of-ninetenthcentury-france-french-political.html | The Political Ideas of Nineteenth-Century France; FRENCH POLITICAL THOUGHT IN THE NINETEENTH CENTURY. By Roger Soltau, Acting Associate Professor of European History in the American University of Beyrouth. 500 pp. New Haven: Yale University Press. $5. | True | ALEXANDER NAZAROFF. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wells-is-erecting-525000-building-cornerstone-of-administration.html | WELLS IS ERECTING $525,000 BUILDING; Cornerstone of Administration Unit to Be Laid Tuesday, Commencement Day. CLASS REUNIONS ARE HELD President Hickok of Western Will Giva Baccalaureate Today -- 54 to Graduate. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-juvenile-law-approved-by-hoover-in-signing-bill-he-acclaims.html | NEW JUVENILE LAW APPROVED BY HOOVER; In Signing Bill, He Acclaims Federal Transfer of Delinquents to Local Courts. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/better-at-philadelphia-retail-trade-is-brisk-public-works-building.html | BETTER AT PHILADELPHIA.; Retail Trade Is Brisk -- Public Works Building Is on Rise. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/california-feeling-effects-of-crisis-but-business-could-be-worse.html | CALIFORNIA FEELING EFFECTS OF CRISIS; But Business Could Be Worse, Although Unemployment Is Still Serious. WATER BONDS ARE UNSOLD Los Angeles Awaits Funds to Start Big Work -- Politics Quiet, but the Situation Is Tense. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sharkey-starts-slowly.html | Sharkey Starts Slowly. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/news-from-venus.html | NEWS FROM VENUS. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/trade-is-dull-on-coast-building-is-off-but-new-loan-plan-gets-heavy.html | TRADE IS DULL ON COAST.; Building Is Off, but New Loan Plan Gets Heavy Response. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/patterson-breaks-199-targets-to-win-state-trapshoot-title.html | Patterson Breaks 199 Targets To Win State Trapshoot Title | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/score-long-delays-on-alien-permits-steamship-officials-assert-many.html | SCORE LONG DELAYS ON ALIEN PERMITS; Steamship Officials Assert Many Outgoing Foreigners Are Subjected to Hardships. WASHINGTON IS BLAMED Business Man Seeking to Visit His Aged Mother, Who is Ill, Has Waited 105 Days Thus Far. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/objective-justice.html | OBJECTIVE" JUSTICE. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/his-elegance-wins-the-reserve-honor-victor-also-gains-lightweight.html | HIS ELEGANCE WINS THE RESERVE HONOR; Victor Also Gains Lightweight Title, Again Scoring Over Mrs. Gimbel's Gelding. HUBBS'S ENTRIES TRIUMPH Clover Leaf and Lou Love Annex Saddle Rosettes at Westchester County Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/canadas-grain-movement-stocks-at-head-of-lakes-reduced-2000000.html | CANADA'S GRAIN MOVEMENT.; Stocks at Head of Lakes Reduced 2,000,000 Bushels. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/russian-commuter-has-many-troubles-he-knows-none-of-the-luxuries.html | RUSSIAN COMMUTER HAS MANY TROUBLES; He Knows None of the Luxuries Which Ameliorate Daily Travel Here. HIS TRAIN IS ALWAYS LATE Thirty Miles From Moscow Means Two-Hour Journey With Little Room Even to Stand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seeks-city-buyer-for-chattanooga-mayor-wants-purchasing-agent-to.html | SEEKS CITY BUYER FOR CHATTANOOGA; Mayor Wants Purchasing Agent to Keep Orders for Supplies Within the Budget. | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/divorces-es-dewing-sister-of-mrs-gene-tunney-obtains-decree-at.html | DIVORCES E.S. DEWING.; Sister of Mrs. Gene Tunney Obtains Decree at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-putnam-back-in-paris-flier-and-husband-will-visit-bel-gian-king.html | MRS. PUTNAM BACK IN PARIS; Flier and Husband Will Visit Bel- gian King and Queen Today. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-royal-landlord.html | A ROYAL LANDLORD. | True | By the Prince of Wales. At A Luncheon of the Greater London Council of Grocers' Federations. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/19281932-changes-in-president-hoover-between-two-political.html | 1928-1932: CHANGES IN PRESIDENT HOOVER; Between Two Political Campaigns He Has Altered in Appearance and Outlook | True | By Lewis Wood. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-challenge.html | THE CHALLENGE. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/unity-or-chaos-seen-for-central-europe-soon-it-will-be-practically.html | UNITY OR CHAOS SEEN FOR CENTRAL EUROPE; Soon It Will Be Practically Impossible for Foreigners to Obtain Money for Goods. TRADE NOW AT STANDSTILL Conditions Demand Urgent Solution, but Statesmen Are Unable to Agree. OUTCOME IMPORTANT TO US Our Finance and Commerce Would Benefit if Danubian States Were Reassembled. | True | By John MacCormac.SPECIAL Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/semifinal-gained-by-johns-hopkins-defeats-st-johns-of-annapolis-by.html | SEMI-FINAL GAINED BY JOHNS HOPKINS; Defeats St. John's of Annapolis by 5 to 3 in Pre-Olympic Lacrosse Play-Off. MARYLAND ALSO ADVANCES Registers Victory Over Mount Washington by 9 to 0 Before 6,000 at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/larger-loan-asked-by-western-pacific-1505554-more-from-finance-body.html | LARGER LOAN ASKED BY WESTERN PACIFIC; $1,505,554 More From Finance Body Requested for Needs Not Met by Credit Corporation. $600,000 LENT TO C. & E.I. Coal Strikes Cutting Revenues to "Unprecedented Levels" Cited in Plea for New Aid. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/quaker-city-mayor-at-odds-with-police-mr-moore-and-his-director-of.html | QUAKER CITY MAYOR AT ODDS WITH POLICE; Mr. Moore and His Director of Safety Apparently Define "Liberal" Differently. LATTER WOULD DRY UP CITY Series of Raids by New "Mystery" Squad Arouse Caustic Philadelphia Comment. MAYOR CURBS SHAKE-UP Orders Police Head to Make No More Appointments or Promotions Without Consultation. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lynx-ii-first-to-finish-rousmanierts-craft-is-winner-in-cold-spring.html | LYNX II FIRST TO FINISH.; Rousmaniert's Craft Is Winner in Cold Spring Harbor Race. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/yacht-firefly-is-victor.html | Yacht Firefly Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/series-final-today-in-gaelic-football-crowd-of-40000-expected-at.html | SERIES FINAL TODAY IN GAELIC FOOTBALL; Crowd of 40,000 Expected at Game Between All-New York and Mayos at Stadium. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/papen-sees-change-in-governing-reich-declares-cabinet-represents-a.html | PAPEN SEES CHANGE IN GOVERNING REICH; Declares Cabinet Represents a New Orientation, Within the Constitution's Framework. PLIGHT 'ALMOST DESPERATE' Chancellor Asserts Situation Demands Freeing of Regime From Party "Fetters." CALLS FOR BIG SACRIFICE Tells Farm Council Business Should Be Reorganized to Eliminate the Faults of Capitalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/urges-world-group-to-finance-austria-dr-max-winkler-suggests-body.html | URGES WORLD GROUP TO FINANCE AUSTRIA; Dr. Max Winkler Suggests Body Atong Lines of Bond Pool Operating Here. PARLEY RESULTS CRITICAL Lausanne Failure Might Be Followed by Collapse In Central Europe; Austrian Influence Cited. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gasoline-stocks-increased-in-april-rise-greatest-for-the-month.html | GASOLINE STOCKS INCREASED IN APRIL; Rise Greatest for the Month Since 1923; Demand Smallest Since 1928, Kemnitzer Says. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/maids-story-as-revealed-by-the-police.html | Maid's Story as Revealed by the Police | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hoover-aides-plan-to-avoid-dry-fight-mills-and-hurley-after-talk.html | HOOVER AIDES PLAN TO AVOID DRY FIGHT; Mills and Hurley, After Talk With President, Voice Hope of Resubmission Acceptance. DEBT ISSUE TO BE GUARDED Stimson Will Join Mills in Guid- ing Convention Declaration In View of Lausanne Parley. HOOVER AIDES PLAN TO AVOID DRY FIGHT | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sugar-and-silk-rise-in-commodity-list-cuban-and-national-institutes.html | SUGAR AND SILK RISE IN COMMODITY LIST; Cuban and National Institutes Announce 1933 Quota, Lift- ing Sugar Prices. COFFEE CONTINUES DECLINE Crude Rubber Futures Paint Down Despite Final Rally in Last Week's Trading. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lowden-refuses-to-lead-third-party.html | Lowden Refuses to Lead Third Party | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wheats-early-gain-almost-wiped-out-rise-of-a-cent-a-bushel-meets.html | WHEAT'S EARLY GAIN ALMOST WIPED OUT; Rise of a Cent a Bushel Meets Sales of Westerners and Cooperatives' Agents. END IS EVEN TO 1/8C HIGHER Corn Closes Unchanged to 1/4c Bet- ter -- Oats Advance 1/4 to 3/8c -- Rye 1/8 to 1/4c Lower. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/etailers-analyze-new-excise-taxes-posts-seen-affecting-goods.html | ETAILERS ANALYZE NEW EXCISE TAXES; posts Seen Affecting Goods Yielding About 10% of Sales of Typical Store. WEITZER CITES 'UNIT PRICE Must Include Levy -- "Constant" for Figuring Charges Developed by Group Director. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/golf-in-savannah.html | GOLF IN SAVANNAH. | True | K.M. SISTERHENM. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/lausanne-hostess-to-unhappy-nations-the-placid-old-city-on-the.html | LAUSANNE: HOSTESS TO UNHAPPY NATIONS; The Placid Old City on the Shores of Lake Leman Has Many Charms to Soothe the Reparations Delegates LAUSANNE: HOSTESS TO NATIONS | True | By Alicia Ovbrbeck | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/robins-pound-ball-to-rout-cards-123-15000-see-heimach-hold-rivals.html | ROBINS POUND BALL TO ROUT CARDS, 12-3; 15,000 See Heimach Hold Rivals to Five Hits -- Victors Take Fourth Place. TAYLOR CLOUTS HOME RUN Drive in Fifth Comes With Bases Filled -- Reese Knocked Out in Collision. | True | By Roscoe McGowen. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-browns-dog-wins-best-in-show-sealyham-terrier-dabbler-o-dingle.html | MRS. BROWN'S DOG WINS BEST IN SHOW; Sealyham Terrier, Dabbler O' Dingle of Pinegrade, Scores at Mount Kisco. 600 IN THE COMPETITION Victor, Keen and Alert, Triumphs in Decisive Fashion in North Westchester K.C. Event. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/national-body-urges-plank-for-tax-curb-organization-headed-by.html | NATIONAL BODY URGES PLANK FOR TAX CURB; Organization Headed by Rossetter Gains Membership Rapidly -- $750,000,000 Cut Asked. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pastor-dead-of-poisoning-found-on-day-of-bethany-conn-church.html | PASTOR DEAD OF POISONING.; Found on Day of Bethany (Conn.) Church Centennial. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/three-shows-open-this-week.html | Three Shows Open This Week. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/columbia-outlines-its-summer-courses-international-tension-brought.html | COLUMBIA OUTLINES ITS SUMMER COURSES; International Tension Brought On by Economic Policies and Tax Problems Among Themes. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/in-classroom-and-on-campus-nearly-half-the-countrys-population.html | IN CLASSROOM AND ON CAMPUS; Nearly Half the Country's Population Lacks Library Facilities, White House Conference Finds | True | By Eunice Barnard. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rainfall-goes-two-ways.html | Rainfall Goes Two Ways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ernest-ferris.html | ERNEST FERRIS. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hotel-marion-is-sold-philadelphia-bank-buys-lake-george-place-under.html | HOTEL MARION IS SOLD.; Philadelphia Bank Buys Lake George Place Under Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/france-is-doubtful-of-lausanne-action-skepticism-is-born-of-results.html | FRANCE IS DOUBTFUL OF LAUSANNE ACTION; Skepticism Is Born of Results of Many Conferences in Last 13 Years. HERRIOT PLANS ECONOMIES Large Reductions in Numbers and Wages of Civil Servants Sought to End Deficit. TAX RELIEF IS ESSENTIAL Burden on Frenchman, One of the Heaviest in World, Will Keep Down Armaments. | True | By P.j. Philip.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/married-in-scranton-j-miss-constance-osborne-is-bride-of-albert-g.html | MARRIED IN SCRANTON. j; Miss Constance Osborne Is Bride of Albert G. Isaacs. | True | Special to THE Nsw YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/shoes-gain-at-boston-retail-trade-rises-and-building-is-50-above.html | SHOES GAIN AT BOSTON.; Retail Trade Rises and Building Is 50% Above Recent Weeks. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/weetamoe-vanitie-will-compete-here-americas-cup-yachts-to-make.html | WEETAMOE, VANITIE WILL COMPETE HERE; America's Cup Yachts to Make Season's Debut on the Sound This Week. SPECIAL RACE ARRANGED Craft to Sail in Seawanhaka Event Wednesday -- Will Also Meet in N.Y.Y.C., Larchmont Regattas. | True | By James Robbins. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-ws-gould-jr-has-son.html | Mrs. W.S. Gould Jr. Has Son. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/paris-at-sea-beach-fashions-turn-to-femininity.html | PARIS AT SEA; Beach Fashions Turn To Femininity | True | K.C. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-racketeering-noble-under-elizabeth-sir-humphrey-gilbert.html | A Racketeering Noble Under Elizabeth; SIR HUMPHREY GILBERT. "JSZiznbefft'a Racketeer." By Donald Barr Chidsey. Illus- trated. 204 pp. New York: Har- per & Brothers. | True | ROSALIND IVAN. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/pennsylvania-group-to-carry-3-wet-plans-delegation-leaves-for.html | PENNSYLVANIA GROUP TO CARRY 3 WET PLANS; Delegation Leaves for Chicago Today Without Vare, Who Is in Ill Health. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/beard-gets-medal-at-kentucky-camp-award-bestowed-on-boy-scout.html | BEARD GETS MEDAL AT KENTUCKY CAMP; Award Bestowed on Boy Scout Leader Is Endowed by H.D. Pratt. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/experts-seek-potatoes-select-latinamerican-varieties-to-be-grown.html | EXPERTS SEEK POTATOES.; Select Latin-American Varieties to Be Grown Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/24hour-divorce-law-sought.html | 24-Hour Divorce Law Sought. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/clubmen-conquer-six-nations-4-to-2-flash-strong-attack-against.html | CLUBMEN CONQUER SIX NATIONS, 4 TO 2; Flash Strong Attack Against Indian Team in First Half at Baker Field. SYRACUSE BEATEN, 10 TO 2 Julien, Latimer and Kramer, With Two Goal Each, Show Way for Rutgers. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/roar-of-war-guns-rocks-sandy-hook-coast-artillery-men-firing-at.html | ROAR OF 'WAR' GUNS ROCKS SANDY HOOK; Coast Artillery Men, Firing at Theoretical Invaders at Sea, Repulse "Enemy" Fleet. END NINE DAYS OF "BATTLE" Jersey Residents Look On as Huge Shells Are Fired at Moving Target in Ocean. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/insull-dream-ends-in-loss-of-fortune-at-72-he-stands-bereft-of.html | INSULL DREAM ENDS IN LOSS OF FORTUNE; At 72 He Stands Bereft of $100,000,000 Wealth, With No Plans for the Future. GREAT INDUSTRIAL BUILDER Planned for New Era of Cheap Electricity and Homes in Open Spaces. BEGAN AS AIDE TO EDISON Severs All Connection With Vast Group -- Gets $18,000 Pension From Three Companies. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rev-gilbert-d-schulte.html | REV. GILBERT D. SCHULTE. | True | Special to THE NEW YORK Turas. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/programs-in-citys-churches.html | Programs in City's Churches | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/slump-causes-antarctic-whalers-to-agree-to-limit-production.html | Slump Causes Antarctic Whalers To Agree to Limit Production | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-shaver-hits-mcadoo-head-of-women-drys-calls-resubmission-a-wet.html | MRS. SHAVER HITS McADOO.; Head of Women Drys Calls Resubmission a "Wet Trick." | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/grave-of-beethovens-mother.html | GRAVE OF BEETHOVEN'S MOTHER | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-york-central-shows-4month-loss-4019328-to-end-of-april.html | NEW YORK CENTRAL SHOWS 4-MONTH LOSS; $4,019,328 to End of April Contrasts With $1,411,669 Net Income in 1931. DROP BY NORTH WESTERN Net Loss for Similar Period Put at $4,298,622 -- Nickel Plate's Surplus Shown. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/two-die-as-train-hits-auto-son-of-dead-couple-critically-hurt-in.html | TWO DIE AS TRAIN HITS AUTO; Son of Dead Couple Critically Hurt in Crash at Hellertown, Pa. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/crideruboemer.html | CrideruBoemer. | True | Special to THE NBW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/gr-brown-is-dead-g-a-r-commander-had-been-a-zealous-leader-of.html | G.R. BROWN IS DEAD; G. A. R. COMMANDER; Had Been a Zealous Leader of Memorial Day Parades in Brooklyn for Years. MARCHED WITH BROKEN ARM Refused to Give Up Honor of Head- / ing Procession in 1929 When He Fractured Right Member. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/advertising-group-acts-to-spur-trade-national-federation-to-meet.html | ADVERTISING GROUP ACTS TO SPUR TRADE; National Federation to Meet June 19 on Projects for Return of Prosperity. BUTLER WILL BE A SPEAKER 1,500 Representatives Expected Here -- Dry Goods Men's Session to Hear Secretary Lamont. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sylvia-leach-wed-becomes-the-bride-of-winthrop-wadleigh-in.html | SYLVIA LEACH WED.; Becomes the Bride of Winthrop Wadleigh in Manchester, N. H. | True | Special to THE NEW yosK TIMES. j | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/open-wigwam-hall-copy-republicans-at-chicago-aid-in-dedication.html | OPEN WIGWAM HALL COPY.; Republicans at Chicago Aid in Dedication Recalling Lincoln Nomination | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dry-law-a-factor-in-alabama-voting-senator-black-seeking-another.html | DRY LAW A FACTOR IN ALABAMA VOTING; Senator Black, Seeking Another Term, Favors Referendum and Loses Strength. EX-GOV. KILBY HAS GAINED His Views Are Similar to Senator's -- Run-Off Primary Scheduled for Next Tuesday. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-budget-and-the-world-war-veterans-relief-costs-to-the.html | THE BUDGET AND THE WORLD WAR VETERANS; Relief Costs to the Government Next Year Are Now Estimated at $88,258,000 | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/life-in-londons-literary-world-arthur-waughs-reminiscences-help-to.html | Life in London's Literary World; Arthur Waugh's Reminiscences Help to Correct the Impression That The Nineties Were Distinguished by Their Decadence ONE MAN'S ROAD. Being a Pic- ture of Life in a Passing Genera- tion. By Arthur Waugh. 378 pp. New York: Farrar & Rine- hart. $5. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tax-bill-spurs-buying-chicago-wholesalers-also-centre-on-clearance.html | TAX BILL SPURS BUYING.; Chicago Wholesalers Also Centre on Clearance Campaign. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rev-robert-r-white.html | REV. ROBERT R. WHITE. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/britain-spares-a-famous-span-waterloo-bridge-old-and-weakened-to-be.html | BRITAIN SPARES A FAMOUS SPAN; Waterloo Bridge, Old and Weakened, to Be Fixed | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/what-news-on-the-rialto-cb-cochran-announces-the-closing-of-three.html | WHAT NEWS ON THE RIALTO?; C.B. Cochran Announces the Closing of Three Major Shows -- Philadelphia and Points West -- Billy Rose Gazes Once More on Friendly Pastures -- A Tax on Critics? | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seek-to-checkmate-canton.html | Seek to Checkmate Canton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/would-cut-stated-value-translux-picture-screen-proposes-reduction.html | WOULD CUT STATED VALUE.; Translux Picture Screen Proposes Reduction to $1 a Share. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/royal-salesman-for-britain-booms-can-be-started-by-the-prince-of.html | ROYAL SALESMAN FOR BRITAIN; Booms Can Be Started by The Prince of Wales | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-doris-cole-is-bride-westfield-nj-girl-married-to-donald-r.html | MISS DORIS COLE IS BRIDE.; Westfield (N.J.) Girl Married to Donald R. Crane. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/womans-sweater-shocks-cortes.html | Woman's Sweater Shocks Cortes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/some-recent-british-broadcasts-bruno-walter-as-pianistconductor.html | SOME RECENT BRITISH BROADCASTS; Bruno Walter as Pianist-Conductor -- Arthur Bliss's Revised "Color" Symphony -- Beecham's Delius | True | By F. Bonavia. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/show-trend-to-roosevelt-34-county-conventions-in-north-carolina.html | SHOW TREND TO ROOSEVELT; 34 County Conventions in North Carolina Indicate Endorsement. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/exeter-turns-back-andover-nine-7-to-5-stages-uphill-fight-to-win.html | EXETER TURNS BACK ANDOVER NINE, 7 TO 5; Stages Uphill Fight to Win 58th Annual Game Between Traditional Rivals. TAKES LEAD IN 5TH INNING Willis Steals Two Bases and Scores on Roller -- Steven Connects for Home Run. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/attack-at-net-fails-us-net-team-wins-wightman-cup-43.html | Attack at Net Fails.; U.S. NET TEAM WINS WIGHTMAN CUP, 4-3 | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/doughty-sheriff-to-quit-alderman-who-got-fleagle-bandits-will.html | DOUGHTY SHERIFF TO QUIT.; Alderman, Who Got Fleagle Bandits, Will Retire to Ranch. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/democrats-will-draft-a-tentative-platform-starting-work-four-days.html | Democrats Will Draft a Tentative Platform, Starting Work Four Days Before Convention | True | Special to THE New YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/sylvia-shapleigh-bride-wtolmswitrbyjhh-holmes-n-maine-ceremonv.html | SYLVIA SHAPLEIGH BRIDE.; WToLM*-SWit'rby,lh"H*>'<- Holmes ,n Maine Ceremony. | True | ! Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/woman-81-plunges-to-death-from-home-mrs-julia-du-blois-long-ill.html | WOMAN, 81, PLUNGES TO DEATH FROM HOME; Mrs. Julia Du Blois, Long Ill, Falls or Leaps From 6th Story Window While Nurse Is Absent. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/see-india-parleys-ended-native-observers-favor-small-group-to-carry.html | SEE INDIA PARLEYS ENDED.; Native Observers Favor Small Group to Carry Task to Conclusion. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/30000000-of-coffee-destroyed-by-brazil-in-year-under-a.html | $30,000,000 of Coffee Destroyed by Brazil In Year Under a Price-Stabilization Plan | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/convention-seats-are-now-offered-at-cut-rates-100-season-tickets.html | Convention Seats Are Now Offered at Cut Rates; $100 'Season Tickets' Have Declined to $40 | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/princetons-four-and-pmc-set-back-tigers-upset-by-the-crimsons.html | PRINCETON'S FOUR AND P.M.C. SET BACK; Tigers Upset by the Crimson's Dazzling Attack, 11-7, in Play at Port Chester. WEST POINTERS WIN, 13-6 Victors Will Meet en Wednesday for Right to Oppose Yale in the Final Round. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bold-minorities-that-zigzag-across-our-political-life-an-authority.html | BOLD MINORITIES THAT ZIGZAG ACROSS OUR POLITICAL LIFE; An Authority on Constitutional Law Finds That Their Power Lies Chiefly in the Organization of the Two Big Parties | True | By Howard Lee McBain. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/colgate-board-names-six-faculty-members-appointments-made-to-fill.html | COLGATE BOARD NAMES SIX FACULTY MEMBERS; Appointments Made to Fill Vacancies -- Phi Beta Kappa Elects Four Seniors. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/general-lee-of-virginia-flower-of-a-civilization-a-new-biography.html | General Lee of Virginia, Flower of a Civilization; A New Biography Which Concentrates on the Human Qualities of the Confederate Leader LEE OF VIRGINIA. By William E. Brooks. 361 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | By Allen Sinclair Will | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/home-conference-is-made-permanent-westchester-committee-named-to.html | HOME CONFERENCE IS MADE PERMANENT; Westchester Committee Named to Study Ownership Needs of the County. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-family-idyl-of-the-south-seas-isles-of-eden-a-south-sea-idyl-with.html | A Family Idyl of the South Seas; ISLES Of EDEN. A South Sea Idyl -- With Music. By Loring Andrews. Illustrated. 349 pp. New York: Ray Long & Rich- ard R. Smith. Inc. $3. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/state-republicans-off-to-convention-wet-plank-and-vice-presidency.html | STATE REPUBLICANS OFF TO CONVENTION; Wet Plank and Vice Presidency Are Chief Topics Heard as Special Train Leaves. REPEAL WIDELY FAVORED But Macy Looks on Resubmission as Satisfactory Policy -- Renaming of Curtis Expected. BUTLER PLANS TO FIGHT Will Press for His Plank to the Last -- Curran and Wadsworth Also Determined. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/kraus-named-coach-of-hobart-eleven-graduate-manager-of-athletics-is.html | KRAUS NAMED COACH OF HOBART ELEVEN; Graduate Manager of Athletics Is Appointed to the Post Vacated by Bohren. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/monkeys-and-customs-duties.html | MONKEYS AND CUSTOMS DUTIES | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/don-alfonso-the-spanish-crown-and-the-new-republic-mr-sencourts.html | Don Alfonso, the Spanish Crown, and the New Republic; Mr. Sencourt's History Takes the View That Kings Are "Necessary" to Spain THE SPANISH CROWN. By Robert Sencourt. 393 pp. Illustrated. New York: Charles Scribner's Sons. $5. The Spanish Crown | True | By P.w. Wilson | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/schmeling-pounds-3-sparring-mates-stages-a-fast-workout-of-six.html | SCHMELING POUNDS 3 SPARRING MATES; Stages a Fast Workout of Six Rounds and Finishes in Fine Condition. COLD BOTHERS SHARKEY But He Unleashes Speed as He Trades Punches With Four Partners in Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/to-teach-at-bucknell-four-appointees-to-faculty-named-by-president.html | TO TEACH AT BUCKNELL.; Four Appointees to Faculty Named by President. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/excavations-in-iraq-yield-rare-objects-prof-speisers-expedition.html | EXCAVATIONS IN IRAQ YIELD RARE OBJECTS; Prof. Speiser's Expedition Finds Complete Town Dating From Fourth Millennium. SUPERB SEAL UNCOVERED Clay Impression Depicts Group Recalling Story of Adam, Eve and the Serpent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/100-to-attend-drew-summer-school.html | 100 to Attend Drew Summer School. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/yon-now-will-support-referendum.html | Yon Now Will Support Referendum. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chiles-capital-shaken-twice.html | Chile's Capital Shaken Twice. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/brazil-to-buy-new-ships-president-decrees-2880000-for-navy-on.html | BRAZIL TO BUY NEW SHIPS.; President Decrees $2,880,000 for Navy on Anniversary of Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/burgoo-king-lame-out-of-rich-tests-bradley-ace-withdrawn-from-50000.html | BURGOO KING LAME; OUT OF RICH TESTS; Bradley Ace Withdrawn From $50,000 American Derby and $70,000 Arlington Classic. MAY BE IDLE FOR MONTHS Injury, Believed to Be Bowed Tendon, Noticed After Workout at Belmont. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bonus-ranks-grow-capital-seeks-help-district-is-believed-planning.html | BONUS RANKS GROW; CAPITAL SEEKS HELP; District Is Believed Planning to Ask Federal Government to Care for 15,000 There Now. WAR DEPARTMENT ALERT It Is Keeping Hands Off Offi- cially, but Soldiers Are Held Ready for Any Trouble. MORE JOBLESS PLAN TRIP Police Are Notified That 20,000 Non-Veterans Will March in July -- Camp Has Dynamite Scare. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/boys-scramble-for-3250-in-rubbish-fire-woman-recovers-350-of.html | Boys Scramble for $3,250 in Rubbish Fire; Woman Recovers $350 of Mislaid Savings | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-mary-j-crane-engaged-to-marry-daughter-of-rev-and-mrs-l-b.html | MISS MARY J. CRANE ENGAGED TO MARRY; Daughter of Rev. and Mrs. L. B. Crane of Elizabeth, N. J., to Wed J. Q. Chambers Jr. JUNIOR LEAGUE MEMBER Bridegroom-Elect Will Be Graduated From University of Pennsylvania Medical School This Month. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/minorities-form-serious-problem-but-it-must-be-solved-as-a-problem.html | MINORITIES FORM SERIOUS PROBLEM; But It Must Be Solved as a Problem of Peace, Not Peace Treaties | True | PHILIP C. JESSUP. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/railroads-and-icc-commission-is-held-to-have-exceeded-powers-to.html | RAILROADS AND I.C.C.; Commission Is Held to Have Exceeded Powers to Point of Dictatorship. | True | By Theodorf. Prince. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/flieraddaughter-of-jellicoe-marry-_____-lady-myrtle-is-the.html | FLIERADDAUGHTER OF JELLICOE MARRY _____; Lady Myrtle Is the Bride of L. M. J. Balfour, Well-Known British Aviator. ROYALTY AT CEREMONY First Bride in the Jelllcoe Family in 200 YearsuCouple Go on Air Voyage in Europe. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/outlaws-civil-war-new-chinese-movement-sponsored-by-many-leaders.html | OUTLAWS CIVIL WAR.; New Chinese Movement Sponsored by Many Leaders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/kifney-of-syracuse-blanks-brown-by-80-allows-only-4-hits-and.html | KIFNEY OF SYRACUSE BLANKS BROWN BY 8-0; Allows Only 4 Hits and Strikes Out Fifteen Batsmen While Mates Hit Heavily. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/allison-is-victor-over-pernambuco-gives-fine-exhibition-of-his.html | ALLISON IS VICTOR OVER PERNAMBUCO; Gives Fine Exhibition of His Versatility by Winning, 6-1, 6-2, 6-0. VAN RYN CRUSHES SIMONI Triumphs by 6-2, 6-0, 6-0, in Last Match -- Americans Sail Tuesday for Play in Europe. | True | By Allison Danzig | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/frederick-e-brusie-w12-widy-known-driver-andj-traner-of-harness.html | FREDERICK E. BRUSIE.; W1/2 Wid..y Known Driver andj Tra.ner of Harness Race Hor*-.. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/barter-replacing-trade-in-europe-agreements-to-exchange-goods.html | BARTER REPLACING TRADE IN EUROPE; Agreements to Exchange Goods Concluded by 15 Countries, League Report Shows. ECONOMIC TRENDS TRACED Currents Have Taken on New Character as Ratio of the Decline Has Increased. STATE CONTROL SPREADING Eleven Nations Have Tried to Save Themselves by Abandoning Gold and Devaluating Currency. | True | By Clarence K. Streitwireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seek-lindbergh-detectives.html | Seek Lindbergh "Detectives." | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dr-george-conderman-prominent-physician-was-once-mayor-of-hornell.html | DR. GEORGE CONDERMAN. !; Prominent Physician Was Once Mayor of Hornell. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/welsh-synod-cuts-budget-deeply.html | Welsh Synod Cuts Budget Deeply. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/trustees-reelect-owen-d-young.html | Trustees Re-elect Owen D. Young. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/short-stories-by-miss-sackvillewest-thirty-clocks-strike-the-hour.html | Short Stories by Miss Sackville-West; THIRTY CLOCKS STRIKE THE HOUR, By V. Sackville-West. 304 pp. New York: Doubleday, Doran, Inc. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/saw-blades-are-found-in-kidnappers-cell-samuel-lesser-is-taken-to.html | SAW BLADES ARE FOUND IN KIDNAPPER'S CELL; Samuel Lesser Is Taken to Sing Sing for 50-Year Term After Word of Tombs Plot. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/ferrell-subdues-mcarthymen-63-babes-smash-made-with-combs-on-base.html | FERRELL SUBDUES M'CARTHYMEN, 6-3; Babe's Smash Made With Combs on Base in First -- Losers Blanked After Second. PIPGRAS IS BATTED HARD Cleveland Ties Score in Sixth and Forges Ahead in Seventh on Morgan's Hit. | True | By William E. Brandt.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/little-change-in-cleveland-jobs-in-state-are-off-i-per-cent-steel.html | LITTLE CHANGE IN CLEVELAND; Jobs in State Are Off I Per Cent -- Steel Operations Irregular. | True | Special to THE NEW YORK TTMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hen-adopts-six-new-kittens-causing-mealtime-troubles.html | Hen Adopts Six New Kittens, Causing Meal-Time Troubles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/dyers-home-is-bombed-front-of-brooklyn-house-blown-out-but-family.html | DYER'S HOME IS BOMBED.; Front of Brooklyn House Blown Out, but Family Escapes Injury. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/a-martyrdom-of-war-blockade-the-diary-of-on-austrian-middleclass.html | A Martyrdom of War; BLOCKADE. The Diary of on Austrian Middle-Class Woman, 1914-1924. By Anna Elsenmen- ger. 273 pp. ffevi York: Ray Long <t Richard R. Smith, Inc. 12.SO. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/nickel-output-off-in-canada-in-april-total-declined-to-3384620.html | NICKEL OUTPUT OFF IN CANADA IN APRIL; Total Declined to 3,384,620 Pounds From 3,754,829 in March. MINING COMPANIES REPORT Ontario Gold Producers Show Rise in Average Dally Tonnage Treated In First Quarter. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/laughter-certain-reflections-on-the-sober-topic-of-mirth-in-which.html | LAUGHTER; Certain Reflections on the Sober Topic of Mirth in Which It Appears That Animal Exuberance Is Comic | True | By J. Brooks Atkinson. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/plan-of-naming-city-streets-to-make-address-finding-easy.html | PLAN OF NAMING CITY STREETS TO MAKE ADDRESS FINDING EASY | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/js-mlaughlin-of-philadelphia-dead-collector-of-internal-revenue-ran.html | J.S. M'LAUGHLIN OF PHILADELPHIA DEAD; Collector of Internal Revenue Ran Twice for Mayor as an Independent. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/eaton-to-be-called-in-senates-inquiry-summons-to-cleveland-operator.html | EATON TO BE CALLED IN SENATE'S INQUIRY; Summons to Cleveland Operator Decided After Lively Debate -- Investigators to Testify. BOYD GIVES DATA ON R-K-O Conversion "Absolutely Illegal," He Tells Banking Committee -- Criti- cizes Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/threestar-remedy-for-the-ailing-road.html | THREE-STAR REMEDY FOR THE AILING ROAD | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/littlei12abagh-i.html | Little-I1/2abagh. I | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/governor-hastens-walker-case-study-devotes-most-of-the-day-to-it.html | GOVERNOR HASTENS WALKER CASE STUDY; Devotes Most of the Day to It, Indicating He May Act Before the Convention. ADVISERS REPORTED PICKED John W. Davis and Clarence J. Shearn Mentioned as Lawyers Who May Help Weigh Evidence. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-week-in-europe-lausanne-prospects-start-of-long-story-world.html | THE WEEK IN EUROPE; LAUSANNE PROSPECTS; START OF LONG STORY World Faces Series of Extended Negotiations on War Debts and Reparations. LONDON AND PARIS CONFER Only Temporary Results Are to Be Expected From Conference Which Opens June 16. | True | By Edwin L. James. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-gilbert-miller-to-bow-at-third-court-wife-of-new-york-producer.html | MRS. GILBERT MILLER TO BOW AT THIRD COURT; Wife of New York Producer to Be Presented to King and Queen of England on July 23. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-dr-carse-gives-supper-dance-entertains-her-house-party-at-east.html | MRS. D.R. CARSE GIVES SUPPER DANCE; Entertains Her House Party at East Hampton -- Three Art Exhibitions Open With a Tea. ALDEN KIMBALLS VISITORS Maidstone Club Is Popular With Colonists for Golf, Bathing and Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/chinese-press-cold-to-peace-efforts-no-praise-given-to-foreign.html | CHINESE PRESS COLD TO PEACE EFFORTS; No Praise Given to Foreign Diplomats for Framing the Shanghai Agreement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mrs-willebrandt-opposes-dry-poll-resubmission-is-hypocritical-and.html | MRS. WILLEBRANDT OPPOSES DRY POLL; Resubmission Is "Hypocritical and Dishonest," Her Friends Quote Her as Saying. EXPECTED TO FIGHT PLANK But She Is Silent on Her Plans, Declaring That the Real Issue Is Economic Recovery. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/stable-investment-values-seen-as-basis-of-prosperity-action-to-that.html | STABLE INVESTMENT VALUES SEEN AS BASIS OF PROSPERITY; Action to That End Would, It Is Held, Soon Restore National Confidence | True | GEORGE F. CANFIELD | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/beattyubeattys.html | BeattyuBeattys. | True | Special to THB Nrw TORE TQIES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/first-class-at-hartwick-to-be-graduated-tomorrow.html | First Class at Hartwick To Be Graduated Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/justice-smith-buried-jurists-pay-tribute-nassau-officials-and.html | JUSTICE SMITH BURIED; JURISTS PAY TRIBUTE; Nassau Officials and Members of Bench and Bar Attend the Funeral at Hempstead. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/untermyer-offers-a-new-subway-plan-would-block-city-operation-of.html | UNTERMYER OFFERS A NEW SUBWAY PLAN; Would Block City Operation of the 8th Av. Line by Unification Based on Direct Stock Deals. FLEXIBLE FARE PROPOSED It Would Assure Payment of Interest on Obligations -- Price Is $100,000,000 Lower. UNTERMYER OFFERS NEW TRANSIT PLAN | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/miss-jule-m-joseph-wed-marriage-to-horace-f-penney-takes-place-in.html | MISS JULE M. JOSEPH WED.; Marriage to Horace F. Penney Takes Place in Chicago. | True | Special to TKS XEW TORK TQIEB. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/credit-to-austria-nearer-progress-made-toward-agreement-in-league.html | CREDIT TO AUSTRIA NEARER.; Progress Made Toward Agreement In League Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/tariff-innovation-is-tried-in-britain-protection-granted-to-steel.html | TARIFF INNOVATION IS TRIED IN BRITAIN; Protection Granted to Steel Industry Only on Condition That It Be Modernized. IT IS HELD "KNAVE-PROOF" Mills That Once Led the World Have Resisted Recommendations to Reorganize Their Methods. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/work-for-resubmission-but-hoover-leaders-admit-that-delegates-may.html | WORK FOR RESUBMISSION; But Hoover Leaders Admit That Delegates May Overturn Plans. PRESIDENT'S HANDS OFF One Chicago Report Says He Might Repudiate Plank Asking Repeal. ECONOMICS IN BACKGROUND Preliminaries to the Convention, Which Opens Tuesday, Are Marked by Apathy. BATTLELINES DRAWN BY THE REPUBLICANS | True | By W.a. Warn.special To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/garden-fete-held-at-yonkers-estate-party-at-greystone-untermyer.html | GARDEN FETE HELD AT YONKERS ESTATE; Party at Greystone, Untermyer Residence, Is Benefit for Unemployed Architects. MRS. F.Q. BROWN HOSTESS Has a Musicale and Tea to Aid the Hudson River Music School -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/trenton-prosecutor-nominated-as-judge-hoover-names-forman-for-new.html | TRENTON PROSECUTOR NOMINATED AS JUDGE; Hoover Names Forman for New Jersey Bench -- Besson, Aide, Urged to Succeed Him. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/19th-route-army-renounces-aviation-supremacy-of-china.html | 19th Route Army Renounces Aviation Supremacy of China | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/phillies-and-reds-gain-even-break-philadelphia-captures-opening.html | PHILLIES AND REDS GAIN EVEN BREAK; Philadelphia Captures Opening Game, 6 to 3, Then Loses to Cincinnati, 4 to 3. HURST HITS TWO HOMERS Stars in Attack of Phillies -- V. Davis and Kleir Also Get Circuit Clouts. | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/massey-to-box-in-staten-island.html | Massey to Box in Staten Island. | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/manlius-graduates-50-bishop-charles-fiske-is-the-speaker-at-the.html | MANLIUS GRADUATES 50.; Bishop Charles Fiske is the Speaker at the Commencement. | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/the-microphone-presents-show-boat-paul-robeson-and-helen-morgan-to.html | THE MICROPHONE PRESENTS -- "SHOW BOAT"; Paul Robeson and Helen Morgan to Sing -- Goldman Band on the Air for the Summer | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/youth-in-world-causes-peace-movement-and-allied-activities-win.html | YOUTH IN WORLD CAUSES; Peace Movement and Allied Activities Win Followers on Many Campuses | True | By James Frederick Green. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/asks-confessions-from-new-drinkers-repeal-group-follows-up-the.html | ASKS "CONFESSIONS" FROM NEW DRINKERS; Repeal Group Follows Up the Admission of Prof. Barnes He Had Quit Teetotalers. | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/brinkert-supported-in-kidnapping-alibi-new-figure-in-case.html | BRINKERT SUPPORTED IN KIDNAPPING ALIBI; NEW FIGURE IN CASE; Bridgeport Man Says Suspect Was Visitor at Home on Night of Lindbergh Crime. ANOTHER "ERNIE" IS FOUND Jersey Youth Says It Was He Who Took Maid on Ride -- A Woman Backs His Story. TAXI DRIVER STILL IS HELD Police Are Unconvinced by Evidence Tending to Clear Suspect and Girl Who Took Own Life. BRINKERT BACKED ON KIDNAPPING ALIBI | True |  | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rochester-group-arrives-bareham-in-chicago-stresses-new-york-demand.html | ROCHESTER GROUP ARRIVES.; Bareham, in Chicago, Stresses New York Demand for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/defines-jews-status-if-nazis-attain-power-national-socialist.html | DEFINES JEWS' STATUS IF NAZIS ATTAIN POWER; National Socialist Declares They Will Be in the Community but Not of It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/upturn-in-cotton-canceled-later-slow-trade-demand-easier-stocks-and.html | UPTURN IN COTTON CANCELED LATER; Slow Trade Demand, Easier Stocks and Professional Sell- ing Cause Reaction. LOSSES ARE 6 TO 7 POINTS Credits to Trade Interests by Com- mission Houses Are Receiving Attention. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/apartment-survey-on-vacancy-basis-advantage-of-that-method-over.html | APARTMENT SURVEY ON VACANCY BASIS; Advantage of That Method Over Rental Survey Explained by John L. Curley. HOUSE TYPES CLASSIFIED Analysis on Rooms Per Suite Reveals Popular Demand in Different Sections. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/france-tightens-check-on-aliens-secret-police-now-ride-on-all.html | FRANCE TIGHTENS CHECK ON ALIENS; Secret Police Now Ride on All International Trains to Bar Violations on Passports. SOJOURNERS ARE WATCHED Foreigners Are Required to Have Police Identification Cards After Only Two Weeks. | True | By William P. Carney.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/newark-bank-shut-with-4-branches-new-jersey-national-in-hands-of.html | NEWARK BANK SHUT WITH 4 BRANCHES; New Jersey National in Hands of Federal Examiners -- Deposits Put at $6,500,000. LARSON A BOARD MEMBER Heavy Withdrawals in Recent Weeks Forced the Step -- State Has About $180,000 There. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/national-plan-basis-seen-in-prison-survey-state-data-provide.html | NATIONAL PLAN BASIS SEEN IN PRISON SURVEY; State Data Provide Foundation for Economic Experiment, Mr. Allison Holds. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/bankers-for-beer-tax-and-cuts-in-tariff-universal-manufacturers.html | BANKERS FOR BEER TAX AND CUTS IN TARIFF; Universal Manufacturers' Sales Levy Also Favored -- Cancellation of War Debts Opposed. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/books-and-authors.html | Books and Authors | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/spain-now-critical-of-new-republic-with-utopia-little-if-any-nearer.html | SPAIN NOW CRITICAL OF NEW REPUBLIC; With Utopia Little, if Any, Nearer Than Under Monarchy, Public Shows Reaction. CATALAN AUTONOMY FEARED Regime Faces New Tests Because It Had to Back Down on Its Original Program. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/twenty-lawyers-help-another.html | Twenty Lawyers Help Another. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/moratorium-gives-hungary-a-problem-8750000-paid-to-national-bank.html | MORATORIUM GIVES HUNGARY A PROBLEM; $8,750,000 Paid to National Bank for Foreign Creditors Can't Be Transferred. HELD IN SPECIAL ACCOUNT Accumulation of Funds Might Starve Country of Currency - - Inflation Feared If Money Is Reinvested. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/new-trip-for-noted-plane-yonkers-backer-plans-flight-for-old-ship.html | NEW TRIP FOR NOTED PLANE; Yonkers Backer Plans Flight for Old Ship of Herndon, Pangborn. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/alumni-honor-dead-of-lehigh-faculty-unveil-portraits-of-merriman.html | ALUMNI HONOR DEAD OF LEHIGH FACULTY; Unveil Portraits of Merriman and Klein, Who Headed Engineering Schools. CLASS OF 1907 WINS CUP Alexander Potter of New York Named President of Association, Which Raised $66,468 in Year. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/nyu-air-students-afield-graduates-from-thirteen-states-are-now.html | N.Y.U. AIR STUDENTS AFIELD; Graduates From Thirteen States Are Now Teaching Aviation or Aiding in the Industry | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/peruvian-women-seek-vote.html | Peruvian Women Seek Vote. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/urges-reduction-in-mortgage-rates-is-chanin-asks-holders-to-give.html | URGES REDUCTION IN MORTGAGE RATES; I.S. Chanin Asks Holders to Give Voluntary Consent as Realty Aid. RENTALS STILL A PROBLEM Would Also Suspend Amortization Payments During Continuance of Depression. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/major-sports-results.html | Major Sports Results. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/edge-scoffs-at-report-ambassador-says-rumor-of-his-succeeding-fess.html | EDGE SCOFFS AT REPORT.; Ambassador Says Rumor of His Succeeding Fess is "Gossip." | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/berlin-screen-notes-pictures-in-the-german-capital-bring-old-and.html | BERLIN SCREEN NOTES; Pictures in the German Capital Bring Old and New American Favorites. | True | C. HOOPER TRASK. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/urges-law-to-bar-foreign-painters-womens-federation-delegate.html | URGES LAW TO BAR FOREIGN PAINTERS; Women's Federation Delegate Asserts They Are "Fattening" on Official Portraits. RACKET FILMS CONDEMNED Seattle Convention Also Adopts Campaign to Clear Highways of Advertising Billboards. | True | Special to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/cainukuch.html | CainuKuch. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/mexican-governors-called-to-capital-three-summoned-for-parleys-on.html | MEXICAN GOVERNORS CALLED TO CAPITAL; Three Summoned for Parleys on Expropriation Laws in Their States. COURT HALTS ONE SEIZURE Grants a Temporary Restraining Order to Halt Taking Over of Factory in Hidalgo. | True | Special cable to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/seek-action-on-treaties-costa-rican-congressmen-see-advantage-in.html | SEEK ACTION ON TREATIES.; Costa Rican Congressmen See Advantage in Trade Agreements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/exporters-ask-aid-on-exchange-plan-trade-orgnizations-aroused-by.html | EXPORTERS ASK AID ON EXCHANGE PLAN; Trade Organizations Aroused by Foreign Rules Against Commercial Payments SEEK WORLD CONFERENCE Propose Special Bank and Clearing House for Foreign Currencies to End Drain on Gold. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fiveplane-flight-over-alaska.html | Five-Plane Flight Over Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/hurley-elected-to-norwich-board.html | Hurley Elected to Norwich Board. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/democrats-expect-to-win-washington-look-to-roosevelt-to-sweep-in.html | DEMOCRATS EXPECT TO WIN WASHINGTON; Look to Roosevelt to Sweep in Ticket in Ordinarily Strong Republican State. ROW OVER COMMITTEEMAN But Factional Disturbance Has No Effect on the Party's National Attitude. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/wet-trend-is-seen-in-north-carolina-plurality-for-reynolds-in-race.html | WET TREND IS SEEN IN NORTH CAROLINA; Plurality for Reynolds in Race for Senate Held to Show Changed Sentiment. NOMINATION STILL IN DOUBT Second Primary to Be Held July 2 -- Meantime Organization Is for Senator Morrison. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/more-than-just-a-summer-show-exhibition-at-the-museum-of-modern-art.html | MORE THAN JUST A "SUMMER SHOW"; Exhibition at the Museum of Modern Art Points the History of Modernism -- The Daniel Chester French Memorial Exhibition | True | By Edward Aldex Jewell. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fairbanks-ii-takes-united-hunts-race-captures-bowman-steeplechase.html | FAIRBANKS II TAKES UNITED HUNTS RACE; Captures Bowman Steeplechase Handicap, Feature of Spring Meet, by Half a Length. OUTLAW FINISHES SECOND His Lordship Victor in R. Penn Smith Jr. Plate -- Blue Banner Also Scores. FAIRBANKS II TAKES UNITED HUNTS RACE | True | By Henry R. Ilsley.special To the New York Times.by Henry R. Ilsley. | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-12 | 1932-06-12 | https://www.nytimes.com/1932/06/12/archives/fiveecent-cotton.html | FIVE-CENT COTTON. | True | | C1B 157401,C1B 157402,C1B 157403,C1B 157404,C1B 157405,C1B 157406,C1B 157407 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chicago-sales-fair-in-seasonal-lines-merchants-to-offer-attractive.html | CHICAGO SALES FAIR IN SEASONAL LINES; Merchants to Offer Attractive Goods and Prices to Convention Crowds. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/baccalaureate-day-observed-at-lehigh-sermon-is-preached-by-rev-dr.html | BACCALAUREATE DAY OBSERVED AT LEHIGH; Sermon Is Preached by Rev. Dr. C.G. Beardslee, Who Calls Life a Study on Honor System. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/winter-wheat-crop-near-total-in-1885-put-at-376000000-bushels-less.html | WINTER WHEAT CROP NEAR TOTAL IN 1885; Put at 376,000,000 Bushels Less Than Record of 1931 -- Spring Conditions Best in Years. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/back-through-the-ages-an-attempt-to-answer-inquiry-about-chromo.html | BACK THROUGH THE AGES.; An Attempt to Answer Inquiry About "Chromo" Women. | True | JULIUS I. SANDERS. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mcarthymen-win-135-before-23000-clevelands-largest-crowd-of-season.html | M'CARTHYMEN WIN, 13-5, BEFORE 23,000; Cleveland's Largest Crowd of Season, Overflow Throng, Sees Batting Barrage. BABE DRIVES IN SIX RUNS Hits for Circuit in Fourth to Start Yankee Drive -- Repeats in Ninth. SLAMS TWO-BAGGER ALSO Alien Replaces Ruffing in Fifth and Quells Indians -- Losers Use Four Pitchers. | True | By William E. Brandt.special To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/finds-radium-cost-as-cancer-aid-cut-dr-bloodgood-after-survey-in.html | FINDS RADIUM COST AS CANCER AID CUT; Dr. Bloodgood, After Survey in Europe, Says Needling Method Makes Wider Use Possible. PRAISES ENGLISH STUDIES Authority Declares Work In Clinics Points Way for Development of Radiology In Treatment. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/london-banks-moving-slowly-in-new-loans-favor-credit-expansion-in.html | LONDON BANKS MOVING SLOWLY IN NEW LOANS; Favor Credit Expansion in Principle, but Are Increasing Chiefly High-Grade Investments. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rain-prevents-sands-point-game.html | Rain Prevents Sands Point Game. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/artists-and-publishers.html | ARTISTS AND PUBLISHERS. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/our-selfdeception-we-must-it-is-held-admit-bitter-truths-to-prosper.html | OUR SELF-DECEPTION.; We Must, It Is Held, Admit Bitter Truths to Prosper. | True | V.S. ZAVOICO. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/british-and-french-reach-agreement-on-lausanne-aims-macdonald-and.html | BRITISH AND FRENCH REACH AGREEMENT ON LAUSANNE AIMS; MacDonald and Herriot Say 'Community of Views' Points to Solution on Debts. BUT ARE SILENT ON ACTION Made No Attempt to Bargain, but They Will Seek Decisions, British Premier Asserts. HERRIOT TO ASK ARMS CUT Will Call for Reductions All Around In Move to Break Impasse at Geneva, It Is Indicated. M'DONALD REACHES AN ACCORD IN PARIS | True | By P.j. Philipwireless To the New York Times.by P.j. Philip. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/drop-in-cotton-laid-to-outside-factors-new-orleans-blames-declines.html | DROP IN COTTON LAID TO OUTSIDE FACTORS; New Orleans Blames Declines in Stocks and Grains for Record Lows. DEMAND FOR SPOTS FALLS Traders Are Hoping Adjournment of Congress Will Mark Recovery in Prices. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-league-of-nations-on-gold.html | THE LEAGUE OF NATIONS ON GOLD. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/1142983-in-municipal-bonds-to-be-put-on-market-today.html | $1,142,983 in Municipal Bonds To Be Put on Market Today | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cabinet-men-fight-repeal-administration-hopes-to-hold-the.html | CABINET MEN FIGHT REPEAL; Administration Hopes to Hold the Convention to Mere Resubmission. ECONOMIC ISSUES TO FORE Mills and Brown Combat Efforts of the Inflationists and the Silver Group. SOME MIX-UP ON STRATEGY Word Goes Out Washington Wants Curtis Renominated as Others Are Boomed. REPEALISTS BEGIN DRIVE AT CHICAGO | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/awareness-of-god-held-basis-of-faith-dr-brown-of-yale-stresses.html | AWARENESS OF GOD HELD BASIS OF FAITH; Dr. Brown of Yale Stresses Essence of Religion Is Not in Form or System. URGES ESCAPE FROM MOB We All Are Dominated by It to Some Extent, but Must Strive to Be Ourselves, He Says. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dutch-stocks-at-low-record.html | Dutch Stocks at Low Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/landscaping-to-begin-today-in-union-sq-park-long-torn-up.html | Landscaping to Begin Today In Union Sq. Park, Long Torn Up | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/brennan-newark-blanks-toronto-70-holds-rivals-to-two-hits-as-bears.html | BRENNAN, NEWARK, BLANKS TORONTO, 7-0; Holds Rivals to Two Hits as Bears Collect Ten Off Cantrell and Cook. ROLFE GETS TWO DOUBLES Saltzgaver Starts Victors on Way to Five-Run Attack -- Rain Prevents Second Game. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-great-john-l-and-others.html | The Great John L. and Others. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-jl-van-alen-newport-hostess-others-giving-luncheons-are-mrs.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Others Giving Luncheons Are Mrs. Skirvin Adams, M. Agassizes and W.F.H. Whitehouses. JAMES B. STOKES ARRIVES W.F. Wyeths Jr. Are Visiting Mrs. Thomas J. Bennett -- Three Yachts Reach Port. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mayos-again-lose-to-all-new-york-visiting-gaelic-football-team.html | MAYOS AGAIN LOSE TO ALL NEW YORK; Visiting Gaelic Football Team Drops Third and Final Game of Series, 8 to 5. 6,000 WATCH AT STADIUM Victors, With 31 Points for Three Tests, Against Rivals' 24, Win Sheridan Trophy. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/themis-ii-is-victor-in-star-class-race-van-winkles-craft-beats.html | THEMIS II IS VICTOR IN STAR CLASS RACE; Van Winkle's Craft Beats Sayonara III in Port Washington Yacht Club Contest. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/will-rogers-reaches-chicago-by-train-disgraced-insulted.html | Will Rogers Reaches Chicago By Train -- Disgraced, Insulted | True | WILL ROGERS. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/metropolitan-title-retained-by-moore-victory-in-tenmile-ran-is-his.html | METROPOLITAN TITLE RETAINED BY MOORE; Victory in Ten-Mile Ran Is His Third in Succession -- McDade Home in Second Place. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/wet-announces-candidacy-jouett-todd-of-louisville-ky-to-seek-house.html | WET ANNOUNCES CANDIDACY; Jouett Todd of Louisville, Ky., to Seek House Seat as Repealist. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/pomblen-gains-at-tennis-pairs-with-miss-mcauslan-to-advance-in-new.html | POMBLEN GAINS AT TENNIS.; Pairs With Miss McAuslan to Advance in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-gardiner-files-charges-against-dean-holds-rev-gtp-sargent.html | MRS. GARDINER FILES CHARGES AGAINST DEAN; Holds Rev. G.T.P. Sargent Violated Church Law in Performing Daughter's Marriage. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/roosevelt-pleads-for-boy-scout-aid-governor-urges-support-for.html | ROOSEVELT PLEADS FOR BOY SCOUT AID; Governor Urges Support for Movement as Way to Curb Growth of Gangs. $100,000 FUND IS NEEDED Kenneth-Collina, 'Official of R.H. Macy & Co., Heads Group of Citizens to Seek Balanced Budget. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/how-this-areas-congressmen-voted-last-week.html | How This Area's Congressmen Voted Last Week | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/poland-decrees-cuts-in-private-salaries-when-they-dissipate-income.html | Poland Decrees Cuts in Private Salaries When They Dissipate Income of Business | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/garleton-wiggins-painter-dies-at-84-father-of-guy-wiggins-also.html | GARLETON WIGGINS, PAINTER, DIES AT 84; Father of Guy Wiggins, Also Well-Known Artist, Famous * for Landscapes. HIS WORKS WIDELY SHOWN Held an Important Place in Amer- j lean Art Since the '90suMember of the National Academy. | True | Special to THE NEW TOHK Tares. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/german-prices-average-lower.html | German Prices Average Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/recovers-bodies-from-fire-crater-japanese-weighing-85-pounds-brings.html | RECOVERS BODIES FROM FIRE CRATER; Japanese Weighing 85 Pounds Brings Up Victims of Love Tragedy in Hawaii. DESCENDS 800 FEET IN CAGE Locates Dead Pair, Fastens Them to Cable and Ascends After Planting White Flag on Spot. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/governors-island-triumphs-14-to-8-overcomes-7goal-handicap-to-beat.html | GOVERNORS ISLAND TRIUMPHS, 14 TO 8; Overcomes 7-Goal Handicap to Beat Saddle River Four in Came Played in Rain. JONES, CULLINS SET PACE Each Tallies Five Times for Home Contingent, Which Goes to Fore Early in Fifth Period. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/jersey-veteran-honored-decorated-at-washington-rock-at-alpine.html | JERSEY VETERAN HONORED;; Decorated at Washington Rock at Alpine -- Dedication Postponed. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/blast-shakes-collier-norwegian-ship-safe-at-cobh-after-coal-catches.html | BLAST SHAKES COLLIER.; Norwegian Ship Safe at Cobh After Coal Catches Fire. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/real-aid-for-architects-emergency-committee-has-created-useful-jobs.html | REAL AID FOR ARCHITECTS.; Emergency Committee Has Created Useful Jobs for Many. | True | ANNE LEE. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/our-realists-read-eagerly-by-french-postwar-novelists-enhanced.html | OUR REALISTS READ EAGERLY BY FRENCH; Post-War Novelists Enhanced America's Literary Reputation, M.E. Coindreau Says. BEST SELLERS NOT WANTED Books by Faulkner, Dos Passes, Hemingway and Lewis Are the Favorites. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/italians-seek-to-set-air-speed-mark-today-hope-to-break-british.html | ITALIANS SEEK TO SET AIR SPEED MARK TODAY; Hope to Break British Record of 407.5 Miles an Hour by 15 to 20 Miles Over Lake Garda. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cannon-says-drys-are-ready-for-vote-but-insists-issue-be-settled-by.html | CANNON SAYS DRYS ARE READY FOR VOTE; But Insists Issue Be Settled by Congress and States, Not by Referendum. HECKLER INTERRUPTS TALK Police Called to Quell Wrangle After Ejection of Interrupter From Chicago Church. DR. POLING CHIDES WETS Charges Them With Failure to Offer Substitute Program in Attacking Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/keystone-delegates-strong-for-wet-plank-leaders-demand-party-chiefs.html | KEYSTONE DELEGATES STRONG FOR WET PLANK; Leaders Demand Party Chiefs Take Definite Stand as They Depart for Convention. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/city-leaders-unite-to-control-budget-and-combat-waste-dr-butler.html | CITY LEADERS UNITE TO CONTROL BUDGET AND COMBAT WASTE; Dr. Butler, Vincent Astor, J.W. Davis and W.C. Osborn Among Sponsors of Permanent Body. HOPE FOR HUGE SAVINGS Irked by "Utter Futility of Protests," They Aim at Cuts of $20,000,000 to $100,000,000. WILL SEEK WIDE BACKING 340,000 Home Owners to Be Asked to Join -- $200,000 a Year to Be Spent for Research. CITY LEADERS UNITE TO CONTROL BUDGET | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/movietone-news.html | Movietone News. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-charles-h-bishop.html | MRS. CHARLES H. BISHOP. | True | I ' Special toTBK. Nivr Yotrs Tuns. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/pounds-duty-value-423-in-canada.html | Pound's Duty Value $4.23 in Canada | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-gatecrasher.html | The "Gate-Crasher." | True | H.T.S. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/commodity-average-down-for-the-week-lowest-for-year-to-date-british.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Lowest for Year to Date -- British and Italian Averages Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/detroit-renews-29000000-notes-banks-including-three-here-agree-to.html | DETROIT RENEWS $29,000,000 NOTES; Banks, Including Three Here, Agree to Extend Short-Term Loan, Beginning Today. FIGHT ON TAX LIEN SALE Property Owners to Seek Injunction in Federal Circuit Court of Action Set for Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/20000-including-the-american-ambassador-see-final-japanese-olympic.html | 20,000, Including the American Ambassador, See Final Japanese Olympic Swimming Trials | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/browns-turn-back-senators-twice-sweep-double-bill-63-and-40-for-six.html | BROWNS TURN BACK SENATORS TWICE; Sweep Double Bill, 6-3 and 4-0, for Six Triumphs in Seven Games. FISCHER BEATS OLD TEAM Scores Over Coffman, for Whom He Was Traded -- Stewart Allows Only 3 Hits. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/economists-favor-tariff-conference-concerted-policy-on-debts-also.html | ECONOMISTS FAVOR TARIFF CONFERENCE; Concerted Policy on Debts Also Urged by Patterson, Taussig and James W. Angell. FIND OUR INITIATIVE NEEDED Agree With Other Leaders That Neglect of Basic Problems Would Preclude Success of Remedies. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/citizens-to-the-rescue.html | CITIZENS TO THE RESCUE. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/addresses-adelphi-class-rev-jh-lathrop-urges-graduates-to-take.html | ADDRESSES ADELPHI CLASS.; Rev. J.H. Lathrop Urges Graduates to Take Interest In Civic Rule. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/check-on-instincts-held-vital-in-life-dr-gb-cutten-in-colgate.html | CHECK ON INSTINCTS HELD VITAL IN LIFE; Dr. G.B. Cutten, in Colgate Sermon, Points to Need of Intelligence in Effecting Repression. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/sidelights-on-the-chicago-convention-scene-crowd-mistakes-wet-mr.html | Sidelights on the Chicago Convention Scene; Crowd Mistakes Wet Mr. Butler for Curtis | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cardumiller.html | CarduMiller. | True | Special to THE NEW TOBK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/death-calls-sanders-to-indiana.html | Death Calls Sanders to Indiana. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tigers-recall-pitcher-sewell.html | Tigers Recall Pitcher Sewell. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/jersey-men-talk-repeal-delegates-on-train-plan-for-convention-floor.html | JERSEY MEN TALK REPEAL.; Delegates on Train Plan for Convention Floor Fight. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/national-guard-camp-begins-fiftieth-year-season-opens-at-peekskill.html | NATIONAL GUARD CAMP BEGINS FIFTIETH YEAR; Season Opens at Peekskill With Arrival of 1,800 Men From Up-State Cities and Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/lack-of-real-issue-deplored-by-white-forces-of-reaction-in-complete.html | LACK OF REAL ISSUE DEPLORED BY WHITE; Forces of Reaction in Complete Control as Republicans Begin to Gather, He Says. CHANCE FOR PROGRESSIVES He Asserts There Never Was a Time Calling for Challenge and Criticism Such as Now Exists. | True | By William Allen White. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/upstate-girl-drowned-in-rapids.html | Up-State Girl Drowned in Rapids. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/stimulating-recovery-we-might-start-with-each-having-his-own.html | STIMULATING RECOVERY.; We Might Start With Each Having His Own Five-Year Plan. | True | SYDNEY GREENBIE. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/plan-new-freight-service-two-railroads-to-collect-and-deliver.html | PLAN NEW FREIGHT SERVICE; Two Railroads to Collect and Deliver Less-Than-Carload Lots. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/stotesbury-art-lent-to-museum-pennsylvania-institution-gets.html | STOTESBURY ART LENT TO MUSEUM; Pennsylvania Institution Gets Collection of Paintings, Furniture and Porcelains. NOTABLE BRITISH PICTURES Works of Reynolds, Romney, Hoppner and Lawrence Included -- On View Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tuciusumortimer.html | tuciusuMortimer. | True | Special to THE NEW YORK TIMES. I | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/trade-envoys-in-bolivia-argentine-mission-arrives-to-negotiate-new.html | TRADE ENVOYS IN BOLIVIA.; Argentine Mission Arrives to Negotiate New Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/argentine-loan-a-success-first-fifth-of-125000000-patriotic-issue.html | ARGENTINE LOAN A SUCCESS; First Fifth of $125,000,000 Patriotic Issue Is Oversubscribed. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/westchester-hospital-group-to-meet.html | Westchester Hospital Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/garner-improves-after-critical-day-speakers-high-fever-subsides-but.html | GARNER IMPROVES AFTER CRITICAL DAY; Speaker's High Fever Subsides, but He Will Not Resume Post Before Thursday. RAINEY AT HELM TODAY Agreement for House Leader to Preside During Vote on Bonus Reached at Bedside Visit. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dutch-foreign-credits-are-heavily-reduced-banks-foreign-bill.html | DUTCH FOREIGN CREDITS ARE HEAVILY REDUCED; Bank's Foreign Bill Holdings Now Only $35,200,000 -- Gold Ratio to Notes 96%. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/sales-to-manchuria-show-drop-of-80-washington-reveals-fall-from.html | SALES TO MANCHURIA SHOW DROP OF 80%; Washington Reveals Fall From $20,000,000 to $3,500,000 for Our Exports in 2 Years. JAPAN'S TRADE HOLDS UP Warfare and the Depreciation of Silver Are Blamed for Decline in Use of Western Goods. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/akron-over-chiefs-home-mother-sees-rosendahls-ship-pass-cleburne.html | AKRON OVER CHIEF'S HOME.; Mother Sees Rosendahl's Ship Pass Cleburne, Texas. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/jersey-police-balk-atexonerating-girl-continue-inquiry-despite-the.html | JERSEY POLICE BALK ATEXONERATING GIRL; Continue Inquiry Despite the Evidence Miss Sharpe Was Innocent in Kidnapping. KIND TO HER, THEY INSIST Poison She Took Was From the Supply Used for Cleaning in Morrow Home. BRINKERT STILL AT ALPINE House of Commons Will Be Asked to Inquire Into Treatment of British Servant. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/two-die-in-spanish-riots-policeman-is-killed-in-bilbao-worker-slain.html | TWO DIE IN SPANISH RIOTS.; Policeman Is Killed in Bilbao -- Worker Slain at Teneriffe. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/30000-in-holy-name-march-despite-rain-steady-downpour-fails-to-halt.html | 30,000 IN HOLY NAME MARCH DESPITE RAIN; Steady Downpour Fails to Halt Golden Jubilee Procession Up Fifth Avenue. REVIEWED BY CARDINAL He Watches Parade From Cathedral Steps -- On Radio He Appeals for Banishment of Profanity. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/augustus-s-dean.html | AUGUSTUS S. DEAN. | True | special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ivee-and-dart-score-finish-first-in-atlantic-and-star-class-races.html | IVEE AND DART SCORE.; Finish First in Atlantic and Star Class Races at Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/clarence-l-pierce.html | CLARENCE L. PIERCE. | True | i Special to THK NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/end-of-gold-drain-thought-to-be-near-paris-sees-dollar-credits-of.html | END OF GOLD DRAIN THOUGHT TO BE NEAR; Paris Sees "Dollar Credits" of European Banks Down to Small Proportions. FRANCE HOLDS $100,000,000 Bankers Predict That Completion of Liquidation Will Restore Normal Exchange Market. GRATIFIED AT BUDGET VOTE Foreign Pessimists, However, Were Influenced by Last Week's Occurrences at Washington. | True | By Fernand Maroni.wireless To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/pacific-rotary-session-opens-today.html | Pacific Rotary Session Opens Today | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/no-sudden-action-expected-on-germanys-external-bonds.html | No Sudden Action Expected On Germany's External Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/course-of-an-unsettled-economic-situation-influence-of-european-and.html | Course of an Unsettled Economic Situation -- Influence of European and American Condition. | True | By Alexander D. Noyes. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/european-markets-move-uncertainly-influenced-both-by-american.html | EUROPEAN MARKETS MOVE UNCERTAINLY; Influenced Both by American Affairs and by Developments at Home. LONDON AWAITS LAUSANNE But Average Prices Are Higher -- Weakness at Amsterdam, Irregularity at Paris and Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/relief-to-idle-here-costing-65000000-welfare-council-computes-the.html | RELIEF TO IDLE HERE COSTING $65,000,000; Welfare Council Computes the Yearly Rate on Basis of $21,800,000 Spent in 4 Months. MORE JOBLESS ARRIVING Dr. Britt Puts Influx Into City at 2,000 a Day -- Thomas Asks Better Care for Needy. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/coffin-asks-hoover-to-yield-on-council-insists-national-defense.html | COFFIN ASKS HOOVER TO YIELD ON COUNCIL; Insists National Defense Body Can Serve the Nation as Well in Peace as in War. HE OFFERS AN ALTERNATIVE Proposes Reconstruction Finance Corporation Use Mechanism of States' Council Organization | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ayala-confirmed-in-paraguay.html | Ayala Confirmed in Paraguay. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/paganism-passing-dr-petty-asserts-pittsburgh-pastor-finds-world.html | PAGANISM PASSING, DR. PETTY ASSERTS; Pittsburgh Pastor Finds World Studying Religion Intensely, in a Pragmatic Manner. SAYS THEOLOGY IS NOT LIFE Faith Is Salvation From a World We Cannot Change, He Tells River-side Congregation. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/will-rogers-finds-chicago-highly-excited-over-baseball-team-and.html | Will Rogers Finds Chicago Highly Excited Over Baseball Team and Capone's Birthday | True | By Will Rogers.special To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/interclub-yachts-are-led-by-aileen-finishes-1-minute-57-seconds.html | INTERCLUB YACHTS ARE LED BY AILEEN; Finishes 1 Minute 57 Seconds Ahead of Canvasback in American Y.C. Race. BARBARA COMES IN THIRD Hodge's Craft Is Sailed by Miss Whittelsey in Competition on Sound Off Rye. | True | By James Robbins.special To the New York Times. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/godfrey-g-gloom-fears-dull-session-old-jeffersonian-says-only-fun.html | GODFREY G. GLOOM FEARS DULL SESSION; Old Jeffersonian Says Only Fun Will Come When Republicans Try to 'Point With Pride.' FINDS NO 'LUNATIC FRINGE' Pawpaw Observer Holds That its Absence Proves No One Cares What Goes Into Platform. | True | By Elmer Davis. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/sails-soon-for-north-to-erect-peary-shaft-mrs-stafford-explorers.html | SAILS SOON FOR NORTH TO ERECT PEARY SHAFT; Mrs. Stafford, Explorer's Daughter, to Be Taken to Greenland on the Morrissey by Bartlett. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/new-yorker-gives-bell-to-church.html | New Yorker Gives Bell to Church. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/patrolman-is-shot-by-youth-in-holdup-father-of-4-critically-wounded.html | PATROLMAN IS SHOT BY YOUTH IN HOLD-UP; Father of 4 Critically Wounded When Police Surprise Gang in $16 Robbery. FIVE ARRESTED IN CRIME 19-Year-Old Who Did Shooting in Harlem Restaurant Caught After a Short Chase. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/joseph-m-nock1n-pioneer-chlcspan-retired-insur-ance-man-reached.html | JOSEPH M. NOCK1N.; Pioneer Chlcsgoan, Retired Insur-' ance Man, Reached Age of 95. | True | Special to THE NEW YORK TIMES | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/china-seeking-steamship-loan.html | China Seeking Steamship Loan. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/i-dr-harry-k-belu.html | I DR. HARRY K. BELU. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/horace-chilton-dead-senator-in-nineties-was-first-native-texan-to.html | HORACE CHILTON DEAD; SENATOR IN 'NINETIES; Was First Native Texan to Serve in the United States Senateu- Long Democratic Leader. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/3to1-odds-face-lam-in-australia-labor-party-has-only-21-out-of-85.html | 3-TO-1 ODDS FACE LAM IN AUSTRALIA; Labor Party Has Only 21 Out of 85 Seats in New South Wales. MAJORITY IN QUEENSLAND Forgan Smith Is Likely to Be Next Premier of State, With 32 Out of 62 Seats. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/veterans-to-honor-general-foulols.html | Veterans to Honor General Foulols. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/resident-offices-report-on-trade-wholesale-markets-are-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Active as Stores Reorder Goods for Summer Wear. TO DELAY FALL DRESSES New Lines Will Not Be Shown Until July -- Coat Orders Start This Week -- Sheet Cut Expected. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/miss-poynton-wins-olympic-dive-trial-miss-coleman-second-in-meet-on.html | MISS POYNTON WINS OLYMPIC DIVE TRIAL; Miss Coleman Second in Meet on Coast -- Mrs. Neher Fails to Place in Event. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/plan-bank-to-aid-foreign-currency-trade-groups-submit-project-to.html | PLAN BANK TO AID FOREIGN CURRENCY; Trade Groups Submit Project to Hoover and Heads of Government Departments. CLEARING HOUSE PROPOSED Organization of Importers and Exporters Would Handle the Exchanges. LOAN GUARANTEE PROVIDED New Financial Institution Would Make Help Possible From the Reconstruction Corporation. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/waldorf-dance-to-aid-a-charity-starlight-fete-tomorrow-night-will.html | WALDORF DANCE TO AID A CHARITY; Starlight Fete Tomorrow Night Will Mark Opening of Roof Garden for Summer. BRIDGE AT OLD WESTBURY Mrs. Harold E. Talbott Will Be Hostess at Benefit Card Party Wednesday Afternoon. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/program-at-translux-bonus-army-at-washington-and-english-derby-are.html | PROGRAM AT TRANS-LUX.; Bonus Army at Washington and English Derby Are Features. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/british-inquiry-suggested-laborite-to-ask-commons-to-act-in-miss.html | BRITISH INQUIRY SUGGESTED.; Laborite to Ask Commons to Act in Miss Sharpe's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/join-bennington-faculty-four-instructors-and-assistant-in-fine-arts.html | JOIN BENNINGTON FACULTY.; Four Instructors and Assistant in Fine Arts Are Named. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/republicans-move-for-plank-on-gold-mills-fresh-from-talks-with.html | REPUBLICANS MOVE FOR PLANK ON GOLD; Mills, Fresh From Talks With President, Insists That Sound Money Be Economic Keynote. PRESENT POLICIES TO STAND Remedies for Depression Urged in December to Be Cited as "Hoover Performance." REPUBLICANS MOVE FOR PLANK ON GOLD | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/fete-at-historic-church-st-pauls-in-east-chester-founded-in-1665.html | FETE AT HISTORIC CHURCH.; St. Paul's In East Chester, Founded In 1665, Marks Descendants' Day. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/emily-smyth-selects-june-21-for-wedding-jurists-daughter-will-be.html | EMILY SMYTH SELECTS JUNE 21 FOR WEDDING; Jurist's Daughter Will Be Married i to Dtinald Squires in St* John's Chapel, Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/philadelphia-team-wins-retains-title-in-american-gymnastic-union.html | PHILADELPHIA TEAM WINS.; Retains Title in American Gymnastic Union Meet. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/verdun-veterans-honored-medals-from-french-city-conferred-on-1000.html | VERDUN VETERANS HONORED; Medals From French City Conferred on 1,000 In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/papen-to-say-reich-can-no-longer-pay-will-tell-lausanne-parley-that.html | PAPEN TO SAY REICH CAN NO LONGER PAY; Will Tell Lausanne Parley That Not Even the Unconditional Annuity to France Is Possible. TO AVOID A FLAT REFUSAL Germans Will Merely Produce Evidence of Conditions and Leave Decisions to Others. PLAN TACTFUL APPROACH Delegation Will Depart Tomorrow Night -- Press Unanimous That Only Cancellation Will Suffice. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/de-valera-reports-on-visit-to-london-president-of-the-irish-free.html | DE VALERA REPORTS ON VISIT TO LONDON; President of the Irish Free State Council Tells of Failure to Win Concessions From Cabinet. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mayor-walker-shakes-hands-with-hofstadter-at-a-dinner.html | Mayor Walker Shakes Hands With Hofstadter at a Dinner | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/william-woods-chandler-president-of-simsbury-conn-bank-and-trust.html | WILLIAM WOODS CHANDLER.; President of Simsbury (Conn.) Bank and Trust Company. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/alekhine-to-play-here-will-make-quick-trip-from-berne-for-coast.html | ALEKHINE TO PLAY HERE.; Will Make Quick Trip From Berne for Coast Congress. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-wards-entry-wins-best-in-show-diehard-faith-takes-top-honors-in.html | MRS. WARD'S ENTRY WINS BEST IN SHOW; Diehard Faith Takes Top Honors in Scottish Terrier Club's Summer Exhibition. SCORES IN A STRONG FIELD Heather Gold Finder Babe Captures Winners, Dogs, With Birkie Donald of Cherry Top Next. | True | By Henry B. Ilsley.special To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/large-new-loan-offering-at-london.html | Large New Loan Offering at London. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/661-now-at-attica-prison.html | 661 Now at Attica Prison. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/berlin-watches-wall-street.html | Berlin Watches Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/demand-is-shifted-from-heavy-steers-call-in-chicago-is-for-lighter.html | DEMAND IS SHIFTED FROM HEAVY STEERS; Call in Chicago Is for Lighter Beef Animals, Putting the Yearlings at Premium. PRICES ADVANCE IN WEEK Quotations on Hogs Are Higher -- Dressed Meats Rise Except Pork Loins, Which React. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/lawyers-butler-seized-japanese-admits1000-theft-from-home-of-jm.html | LAWYER'S BUTLER SEIZED.; Japanese Admits-$1,000 Theft From Home of J.M. Blackwelt. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/buys-milling-company-commanderlarabee-concern-purchases-sherman.html | BUYS MILLING COMPANY.; Commander-Larabee Concern Purchases Sherman (Texas) Concern. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/british-export-trade-still-fails-to-expand-manufacturers-for-export.html | BRITISH EXPORT TRADE STILL FAILS TO EXPAND; Manufacturers for Export Working at Short Time -- Some Hopes of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/international-cancer-research.html | INTERNATIONAL CANCER RESEARCH. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/valuation-rise-of-15-per-cent-estimated-for-westchester.html | Valuation Rise of 15 Per Cent Estimated for Westchester | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/europes-money-rates-continue-downtrend-156000000-home-loan-in.html | EUROPE'S MONEY RATES CONTINUE DOWN-TREND; $156,000,000 Home Loan in France Has No Effect -- Berlin Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/urges-palestine-aid-as-an-investment-nathan-straus-jr-asserts-at.html | URGES PALESTINE AID AS AN INVESTMENT; Nathan Straus Jr. Asserts at Brookline That Project Is Not Charitable. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/palmire-is-victor-in-municipal-golf-scores-71-to-capture-low-gross.html | PALMIRE IS VICTOR IN MUNICIPAL GOLF; Scores 71 to Capture Low Gross Prize in Tournament on the Mosholu Links. NET AWARD TO STRACHNER Returns Low Handicap Card With 76-11-65 -- Women's Field Led by Mrs. Rudnick. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mark-25th-wedding-year-justfctad-ms-grr-ceebrate-at.html | MARK 25TH WEDDING YEAR.; JUSfrC!ta"d M"'s' Gr"r Ce.ebrate , at Hastings-on-Hudson. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/norwegian-steamer-jelo-aground.html | Norwegian Steamer Jelo Aground. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-lillian-e-roy-author-dies-at-64-wrote-many-popular-books-for.html | MRS. LILLIAN E. ROY, " AUTHOR, DIES AT 64; Wrote Many Popular Books for Youth and Was Editor of Blue Bird Magazine. | True | I Special to THI NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/princeton-graduate-in-62-to-lead-alumni-dr-van-duyn-syracuse.html | PRINCETON GRADUATE IN '62 TO LEAD ALUMNI; Dr. Van Duyn, Syracuse, Veteran of 3 Wars, to Represent Oldest Class at Campus Reunions. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/armstronghughes-win-score-bestball-65-in-connecticut-proamateur.html | ARMSTRONG-HUGHES WIN.; Score Best-Ball 65 In Connecticut Pro-Amateur Golf. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/3000-given-to-jewish-sanitarium.html | $3,000 Given to Jewish Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dry-agents-suspended-beer-missing-from-paterson-nj-brewery-where.html | DRY AGENTS SUSPENDED.; Beer Missing From Paterson (N.J.) Brewery Where Two Were on Guard | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/foreign-perplexity-about-our-markets-weeks-action-on-wall-street.html | FOREIGN PERPLEXITY ABOUT OUR MARKETS; Week's Action on Wall Street Ascribed to Unsettling News From Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/german-girl-sets-record-fraulein-braumueller-breaks-own-world-mark.html | GERMAN GIRL SETS RECORD; Fraulein Braumueller Breaks Own World Mark for Javelin. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/catholic-seniors-urged-to-be-loyal-dr-george-b-stratemeier-asks-the.html | CATHOLIC SENIORS URGED TO BE LOYAL; Dr. George B. Stratemeier Asks the 476 Graduates to Stand By Both Church and State. CLASS PARADES ON CAMPUS Friends and Relatives Accompany the Procession to Shrine for the Baccalaureate Services. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chance-for-iowas-oats.html | Chance for Iowa's Oats. | True | JAMES P. GARDNER. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/women-lobbyists-bring-their-planks-each-group-centres-on-own-cause.html | WOMEN LOBBYISTS BRING THEIR PLANKS; Each Group Centres on Own Cause, Ignoring Others, in Buttonholing Leaders. WETS AND DRYS EXTREME Neither Wants Compromise -- Equal Rights, Peace and Economy Banners Fly at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/faculty-cutting-of-chapel-scored-dr-macleod-finds-professors-as.html | FACULTY 'CUTTING' OF CHAPEL SCORED; Dr. MacLeod Finds Professors as Derelict as Students at Most Colleges. DEPLORES LACK OF FAITH Need of Our Educational System Is for Christian Teachers Who Are Moral Leaders, He Declares. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/walker-case-study-occupies-governor-roosevelt-expected-to-name.html | WALKER CASE STUDY OCCUPIES GOVERNOR; Roosevelt Expected to Name Counsel to Aid in Examining Charges Within Few Days. BUSY WEEK IN PROSPECT Trips to Saratoga Springs and to New England Are Planned -- Has Few Political Engagements | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/transvaal-gold-output-in-may-broke-all-monthly-records.html | Transvaal Gold Output in May Broke All Monthly Records | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/turks-cry-for-bread-as-ban-on-price-rise-reduces-output.html | Turks Cry for Bread as Ban On Price Rise Reduces Output | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dr-brown-to-resign-as-nyu-chancellor-announces-he-will-end-service.html | DR. BROWN TO RESIGN AS N.Y.U. CHANCELLOR; Announces He Will End Service When Successor Is Chosen, Probably Within Year. HAS HELD POST SINCE 1911 Huge Growth Achieved Under His Direction and Vast New Program Under Way. REPORT OF FRICTION DENIED young and Coolidge Mentioned for Office, but Dr. Kent Declares No Candidate Is in Sight. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/says-jews-face-crisis-dr-joseph-tenenbaum-speaks-at-conference-on.html | SAYS JEWS FACE CRISIS; Dr. Joseph Tenenbaum Speaks at Conference on Congress Delegates. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dorothy-bosworth-weds-i-bridgeport-girl-becomes-the-bride-of.html | DOROTHY BOSWORTH WEDS. I; Bridgeport Girl Becomes the Bride of Russell L. Peck. I | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/sockman-blames-pettiness-for-ills-not-lack-of-leadership-but-our.html | SOCKMAN BLAMES PETTINESS FOR ILLS; Not Lack of Leadership, but Our Self-Seeking Attitude Is at Fault, He Contends. HOLDS WE SWAY CONGRESS Pork at Capital Is Due to Hogs at Home, He Declares, Calling for New Spirit of Sacrifice. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mcnab-for-resubmission-nominator-of-hoover-in-1928-says-people.html | McNAB FOR RESUBMISSION.; Nominator of Hoover in 1928 Says People Should Decide. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/white-sox-triumph-over-red-sox-4-t0-1-aided-by-bostons-errors.html | WHITE SOX TRIUMPH OVER RED SOX, 4 T0 1; Aided by Boston's Errors, Frasier Wins Pitching Duel With Jablonowski. EACH CLUB GETS FIVE HITS Losers Score Only Run Off Faber in Ninth After Injury Forces Frasier Out. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/lotus-outsails-algol-wins-noroton-star-class-event-on-sound.html | LOTUS OUTSAILS ALGOL.; Wins Noroton Star Class Event on Sound -- Leviathan Scores. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/corn-market-firm-futures-at-chicago-unchanged-to-34c-higher-for.html | CORN MARKET FIRM.; Futures at Chicago Unchanged to 3/4c Higher for Week. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/offers-34th-st-plan-to-push-6th-av-tube-delaney-board-asks-sanction.html | OFFERS 34TH ST. PLAN TO PUSH 6TH AV. TUBE; Delaney Board Asks Sanction of Contract to Alter Hudson and Manhattan Terminal. PUTS COST AT $4,955,500 Changes Are Necessary to Avoid Placing of Tracks 75 Feet Below Surface. OUTCOME OF LONG PARLEYS If City Finances Permit Subway Could Be Started This Year and Finished in 1938. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/garfield-boomed-to-succeed-fess-campaign-is-started-at-chicago-for.html | GARFIELD BOOMED TO SUCCEED FESS; Campaign Is Started at Chicago for Hoover Adviser as National Committee Chairman. PLATFORM SUCCESS IS KEY If Head of Resolutions Group Keeps Pace Among Wets and Drys He Is Expected to Be Chosen. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/asks-japans-army-to-agree-on-policy-uchida-not-to-take-foreign.html | ASKS JAPAN'S ARMY TO AGREE ON POLICY; Uchida Not to Take Foreign Office Until He Reaches an Understanding. TO RECOGNIZE MANCHUKUO He Says That Such Action by Japan Would Not Violate the Nine Power Treaty. | True | By Hugh Byas.wireless To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/light-drills-held-by-new-arrivals-ithacans-take-hours-paddle-in.html | LIGHT DRILLS HELD BY NEW ARRIVALS; Ithacans Take Hour's Paddle in Morning -- Red and Blue Goes Out Late in the Day. SIX SQUADS NOW ON HUDSON M.I.T. and Washington, Due Tomorrow, Will Complete Group -- Columbia Has Easy Workout. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/will-try-to-climb-mt-fair-weather-harvard-party-will-fly-to-alaskan.html | WILL TRY TO CLIMB MT. FAIR WEATHER; Harvard Party Will Fly to Alaskan Lake at Base of World's Highest Coastal Peak. TO ATTACK UNSCALED SIDE Complete Motion Picture Record of Perilous Ascent Is Planned by Bradford Washburn, Leader. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/lewis-wins-over-veterans.html | Lewis Wins Over Veterans. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-same-old-story.html | THE SAME OLD STORY. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tan-cleefubradbury.html | Tan CleefuBradbury. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/unearth-jaazaniahs-seal-excavators-confirm-that-ancient-city-near.html | UNEARTH JAAZANIAH'S SEAL.; Excavators Confirm That Ancient City Near Jerusalem Is Mizpah. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/eager-army-waits-bonus-vote-today-leaders-plan-to-keep-veterans.html | EAGER 'ARMY' WAITS BONUS VOTE TODAY; Leaders Plan to Keep Veterans Away as House Ballots to Discharge Committee. AUTHORITIES ARE ON GUARD Bill's Passage Tuesday Is Forecast, With Hoover Veto Ultimate Fate. LEWIS IN VERBAL BATTLE Senator Gains a Hearing at Rain-Soaked Camp and Departs Amid Cheers. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/occidental-to-honor-dr-mcdowell.html | Occidental to Honor Dr. McDowell. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/hunnefield-released-by-keys.html | Hunnefield Released by Keys. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/municipal-loans-on-market-today-500000-of-4-14-soldiers.html | MUNICIPAL LOANS ON MARKET TODAY; $500,000 of 4 1/4% Soldiers" Compensation Bonds to Be Offered for Kansas. SOUTHAMPTON ON LIST $410,000 Issue Will Be Priced to Yield 5.3 to 5.5% -- $232,983 for Mamaroneck. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/j-rev-dr-matthew-l-wood-i-baptist-minister-for-more-than-i-half-a.html | j REV. DR. MATTHEW L. WOOD.; I Baptist Minister for More Than I Half a Century. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/visit-actors-fund-home-daniel-frohman-and-associates-are-luncheon.html | VISIT ACTORS' FUND HOME.; Daniel Frohman and Associates Are Luncheon Guests at Englewood. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/praises-grace-line-for-launching-ship-secretary-lament-wires-that.html | PRAISES GRACE LINE FOR LAUNCHING SHIP; Secretary Lament Wires That Santa Paula Is Monument to Business Courage. SEES BETTER TIMES AHEAD " We All Know That We Shall Get Back to Normal Conditions Once More," He Declares. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/strip-the-willow-victor-long-shot-wins-french-derby-paying-142.html | STRIP THE WILLOW VICTOR.; Long Shot Wins French Derby, Paying 142 Francs for Five. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/russia-and-japan.html | RUSSIA AND JAPAN. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-wheelwright-dies-in-rochester-mother-of-president-de-vafera-of.html | MRS. WHEELWRIGHT ' DIES IN ROCHESTER; Mother of President de Vafera of Irish Free State Council Had Long Been HI. SPANISH SCULPTOR'S WIDOW Irish Leader Was Born in New York uShe Had Lived in Up-State City for 30 Years. | True | Special to THE Nsw YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chicago-absorbs-early-delegates-city-so-far-loses-sight-of-them.html | CHICAGO ABSORBS EARLY DELEGATES; City So Far Loses Sight of Them That It Mistakes Elks' Parade for Wet March. BUT LIQUOR IS CHIEF TOPIC Depression and Unemployment Are Neglected in Parleys of Republican Politicians. HOTEL MEN COMPLAINING Lesser Hostelries Are Getting Business Expected by Donors to Convention Fund. | True | By F. Raymond Daniell.special To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/first-study-is-self-tufts-seniors-told-dr-mccollester-in.html | FIRST STUDY IS SELF, TUFTS SENIORS TOLD; Dr. McCollester in Baccalaureate Says Object of Religions Effort Is Being Expanded. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chilean-news-disturbing-london-fears-british-losses-through.html | CHILEAN NEWS DISTURBING.; London Fears British Losses Through Confiscation of Property. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/henry-francis-cook-i-member-of-family-of-early-settlers-in-eastern.html | HENRY FRANCIS COOK. ^ i; Member of Family of Early Settlers In Eastern Long Island. | True | Special to THS NEW TOUK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/veterans-hurt-in-france-five-injured-in-an-automobile-accident-near.html | VETERANS HURT IN FRANCE.; Five Injured in an Automobile Accident Near Tours. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rescued-in-south-orange-fire.html | Rescued in South Orange Fire. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/englands-net-team-defeats-poland-41-germany-eliminates-ireland-41.html | ENGLAND'S NET TEAM DEFEATS POLAND, 4-1; Germany Eliminates Ireland, 4-1, and Italy Gains Lead in Other Davis Cup Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ffl-i-ffllnsky-dies-owner-of-theatres-i-gave-burlesque-in-the.html | ffl. I. ffllNSKY DIES; OWNER OF THEATRES; I Gave Burlesque in the Republic and the CentraluWas About to Buy Two More Houses. FIRST SHOW ON SECOND AV. Took Over the National Winter Garden in Its Moving Picture Days at a 20-Cent Top. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-pettri-breaks-us-swim-record-but-440-breaststroke-mark-will-not.html | MRS. PETTRI BREAKS U.S. SWIM RECORD; But 440 Breast-Stroke Mark Will Not Be Recognized as Only Two Time Event. FISSLER WINS WITH EASE Triumphs in Quarter-Mile Free Style in Water Carnival at Rockaway Beach. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/drop-in-argentine-grain-prices-lowest-of-the-month-weeks-shipments.html | DROP IN ARGENTINE GRAIN.; Prices Lowest of the Month -- Week's Shipments Below Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/support-for-curtis-announced-by-mills-secretarys-declaration-for.html | SUPPORT FOR CURTIS ANNOUNCED BY MILLS; Secretary's Declaration for Renomination of Vice President Checks Booms for Others. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tax-valuations-drop-in-only-one-borough-brooklyn-alone-shows-lower.html | TAX VALUATIONS DROP IN ONLY ONE BOROUGH; Brooklyn Alone Shows Lower Realty Assessments Since the Depression, Says Allen. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dr-gates-finds-evil-a-necessity-of-life-misfortune-is-the-best-kind.html | DR. GATES FINDS EVIL A NECESSITY OF LIFE; Misfortune Is the Best Kind of Training to Develop Human Brotherhood, He Says. AN EASY EXISTENCE IS DULL St. John's Dean Holds Pessimism and Cynicism Develop If There Is "No Shadow or Rain." | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/robert-pettit.html | ROBERT PETTIT. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/watch-exciting-exhibition.html | Watch Exciting Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/toronto-buys-sullivan.html | Toronto Buys Sullivan. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cyrus-campbell-wells-onetime-secretary-to-james-a-j-stillman-and.html | CYRUS CAMPBELL WELLS.; One-Time Secretary to James A. j Stillman and Once Lawyer Here. | True | Special to THE NKW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/reenter-mr-bernie.html | Re-enter Mr. Bernie. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/17-in-class-at-centenary-collegiate-institute-and-academy-will.html | 17 IN CLASS AT CENTENARY.; Collegiate Institute and Academy Will Graduate Girls Today. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-london-metal-failure-no-serious-trouble-occasioned-by-the.html | THE LONDON METAL FAILURE; No Serious Trouble Occasioned by the Announcement. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/many-open-homes-in-the-berkshires-mrs-henry-white-is-at-elm-court.html | MANY OPEN HOMES IN THE BERKSHIRES; Mrs. Henry White Is at Elm Court, Lenox, for the Forty-seventh Season. REUNION OF SCHOOL ALUMNI Dinner for 75 at Great Barrington -- Several Luncheons During the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/salaries-of-congressmen.html | Salaries of Congressmen. | True | R.F. FRASER. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/bank-notes-hasten-work-on-lost-liner-500000-indian-issue-is-now.html | BANK NOTES HASTEN WORK ON LOST LINER; $500,000 Indian Issue Is Now Worthless, but It Points Way to Egypt's Bullion. $5,000,000 BELIEVED NEAR Guns and Ammunition Consigned to Maharajah of Patiala Are Also Brought Up by Salvagers. ASKS CENTRAL SCHOOL FOR STUDY OF PRINTING Vocational Survey Group of Board of Education Would Limit Scope of Work. | True | Copyright, 1932, in North America by the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/simpson-backs-roosevelt-farmer-leader-urges-oklahomans-to-swing.html | SIMPSON BACKS ROOSEVELT.; Farmer Leader Urges Oklahomans to Swing Over if Murray Fails. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/fleischmann-is-host-to-king-carol.html | Fleischmann Is Host to King Carol. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mountain-scenes-in-the-austrian-tyrol-make-an-impressive-background.html | Mountain Scenes in the Austrian Tyrol Make an Impressive Background for Film Drama of War. | True | By Mordaunt Hall. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-hoover-off-to-tufts-she-will-participate-today-in-ceremonies-at.html | MRS. HOOVER OFF TO TUFTS.; She Will Participate Today In Ceremonies at College. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/donnelly-abductor-expects-the-noose-deputy-alias-depew-brought-back.html | DONNELLY ABDUCTOR EXPECTS "THE NOOSE"; Deputy, Alias Depew, Brought Back From Africa, Admits Part in Kansas City Plot. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/predict-july-rise-in-output-of-steel-many-pittsburgh-observers.html | PREDICT JULY RISE IN OUTPUT OF STEEL; Many Pittsburgh Observers Expect Reversal in the Industry's Trend. INGOT PRODUCTION LOWER Plans for Advances In Prices Are Given Up -- Lake Superior Oro Rates Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/radicals-planning-rally-in-argentina-move-is-said-to-be-means-to.html | RADICALS PLANNING RALLY IN ARGENTINA; Move Is Said to Be Means to Counter Plot for Army Dictatorship. 30,000 FARMERS ON MARCH They Advance on Provincial Capital After Six Sugar Refinery Workers Are Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/army-signal-school-graduates-221-today-28-officers-and-193-enlisted.html | ARMY SIGNAL SCHOOL GRADUATES 221 TODAY; 28 Officers and 193 Enlisted Men to Get Diplomas at Fort Monmouth Exercises. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/prohibition-straddle-means-defeat-butler-warns-for-repeal-he-calls.html | Prohibition Straddle Means Defeat, Butler Warns; For Repeal, He Calls Resubmission Talk Childish | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/thomas-notified-of-his-nomination-guest-at-dinner-here-with-jh.html | THOMAS NOTIFIED OF HIS NOMINATION; Guest at Dinner Here With J.H. Maurer, His Running Mate on Socialist Ticket. HE PLEADS FOR HARMONY Hillquit, Chief Speaker, Predicts Heavy Vote for Party -- 400 at the Meeting. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cubs-down-braves-in-13th-inning-53-jurgess-double-moores-single-and.html | CUBS DOWN BRAVES IN 13TH INNING, 5-3; Jurges's Double, Moore's Single and Herman's Two-Bagger Decide Long Battle. BUSH WINS HURLING DUEL Aided by English's Fine Fielding in Scoring Over Cantwell -- Shires Hits Homer. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/youth-drowns-in-lake-in-jersey.html | Youth Drowns in Lake in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/hoover-maintains-hands-off-policy-watches-chicago-events-closely.html | HOOVER MAINTAINS 'HANDS OFF' POLICY; Watches Chicago Events Closely, but Hopes Nothing There Will Require His Intervention. TWO ISSUES INTEREST HIM Prohibition and Vice Presidency Chief Concerns -- He Will Not Accept a Repeal Plank. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rhem-of-phillies-turns-back-reds-61-victors-bunch-hits-against-kolp.html | RHEM OF PHILLIES TURNS BACK REDS, 6-1; Victors Bunch Hits Against Kolp and Johnson to Win Game at Cincinnati. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/budget-balancing-turned-exchanges-london-sees-recovery-in-the.html | BUDGET BALANCING TURNED EXCHANGES; London Sees Recovery in the Dollar Rate as a Natural Result. RECALL BRITISH EXPERIENCE Difficulty Seen in Producing Credit Expansion by Increasing Facilities of Lending Banks. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/engineers-hear-stout-ford-plane-designer-opens-session-at-white.html | ENGINEERS HEAR STOUT.; Ford Plane Designer Opens Session at White Sulphur Springs. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/premier-flies-7000-miles-southern-rhodesia-official-arrives-in.html | PREMIER FLIES 7,000 MILES.; Southern Rhodesia Official Arrives In London After Nine Days. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/winged-foot-star-near-olympic-mark-annexes-metropolitan-aau-senior.html | WINGED FOOT STAR NEAR OLYMPIC MARK; Annexes Metropolitan A.A.U. Senior Title at Travers Island in 9:23.8. SEXTON EXCELS WITH SHOT Betters 21-Year-Old Meet Standard With Toss of 52 Feet 1 1/2 Inches. DISCUS FIGURES SURPASSED Anderson, Schneider Share Honor as the Latter Gains Crown -- 37 Picked for Olympic Semi-Finals. | True | By Arthur J. Daley. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-putnam-in-brussels-cheered-at-airdrome-king-will-receive-her.html | MRS. PUTNAM IN BRUSSELS.; Cheered at Airdrome -- king Will Receive Her Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/sugar-farmers-on-march.html | Sugar Farmers on March. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/trade-in-germany-continues-slack-exports-to-england-very-small.html | TRADE IN GERMANY CONTINUES SLACK; Exports to England Very Small, Unemployed Workingmen 1,500,000 Above Year Ago. REICHSBANK LOSES GOLD Bank Position Temporarily Influenced by Short-Lived "Inflation Boom" on Berlin Boerse. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/the-bill-at-loews-state.html | The Bill at Loew's State. | True | J.H. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/hakoah-allstars-win-contest-10-repeat-triumph-over-bohemian.html | HAKOAH ALL-STARS WIN CONTEST, 1-0; Repeat Triumph Over Bohemian Americans in Soccer Game at Hawthorne Field. PLAY FAST DESPITE RAIN Gruenfeld Scores Lone Goal From Scrimmage Two Minutes After Second Half Opens. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/untermyer-letter-on-new-transit-plan.html | Untermyer Letter on New Transit Plan | True | SAMUEL UNTERMYER | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/cabot-gains-triumph-in-outboard-contest-takes-10mile-feature.html | CABOT GAINS TRIUMPH IN OUTBOARD CONTEST; Takes 10-Mile Feature Free-for-All in North Jersey Regatta -- MacKenzie Second. | True | Special to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rabbi-israel-karem-visitor-in-interest-of-lithuanian-rabbinical.html | RABBI ISRAEL KAREM.; Visitor in Interest of Lithuanian Rabbinical Institution. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/historians-select-la-paz-international-congress-will-meet-in.html | HISTORIANS SELECT LA PAZ.; International Congress Will Meet in Bolivia Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/expects-short-moratorium.html | Expects Short Moratorium. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/lido-star-defeats-clubmate-6-and-5-victor-strokes-first-nine-in-35.html | LIDO STAR DEFEATS CLUBMATE, 6 AND 5; Victor Strokes First Nine in 35 to Lead Rival by 2 Up at the Turn. TAKES NEXT FOUR HOLES Newton Beats Croft In Semi-Finals in Morning While Mayo Scores Over Fulkerson. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/policy-of-rebuilding-london-gold-reserve-bank-of-england-has-added.html | POLICY OF REBUILDING LONDON GOLD RESERVE; Bank of England Has Added u11,000,000 in Four Weeks -- Drew on Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/yale-crews-enjoy-sail-on-the-sound-taken-on-eighthour-trip-as-far.html | YALE CREWS ENJOY SAIL ON THE SOUND; Taken on Eight-Hour Trip as Far as Shelter Island Aboard Brown's Oceania. HARVARD MEN HAVE OUTING Also Go on Cruise on Sloan's Rene -- Keyes Due to Rejoin Crimson Cub Eight. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/more-socialism-is-forecast-panama-editor-say-other-latin-countries.html | MORE SOCIALISM IS FORECAST.; Panama Editor Say: Other Latin Countries Will Follow Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/columbia-17-class-elects.html | Columbia '17 Class Elects. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/broader-education-in-prisons-is-planned-useful-training-in-trades.html | Broader Education in Prisons Is Planned; Useful Training in Trades Urged for Inmates | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/british-fix-dates-for-races-with-us-sixmeter-yachts.html | British Fix Dates for Races With U.S. Six-Meter Yachts | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/stock-average-higher-first-advance-of-fisher-index-in-four-weeks.html | STOCK AVERAGE HIGHER.; First Advance of "Fisher Index" In Four Weeks. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/farrell-and-travers-held-even-in-match-de-meo-and-newman-end-all.html | FARRELL AND TRAVERS HELD EVEN IN MATCH; De Meo and Newman End All Square With Rivals in North Hills Golf Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/farm-groups-seek-unity-arrivals-at-chicago-hope-to-agree-on.html | FARM GROUPS SEEK UNITY.; Arrivals at Chicago Hope to Agree on Agricultural Aid Plank. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/margaret-bigelow-towedtcjunhaffl-parents-of-roselle-park-girl.html | MARGARET BIGELOW TOWEDT.CJUNHAffl; Parents of Roselle Park Girl Announce Engagement and Approaching Marriage. CEREMONY WILL B& AUG. 4 Bride-Elect Daughter of Editor of Good HousekeepinguBridegroom- to-Be a University Instructor. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/european-buying-of-grain-expected-chicago-also-predicts-gain-for.html | EUROPEAN BUYING OF GRAIN EXPECTED; Chicago Also Predicts Gain for Trade From Securities and Adjournment of Congress. WHEAT DECLINE UNUSUAL Nine-Day Price Drop Brings Loss of Nearly 10 Cents -- Crop Report Spurs Business. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tigers-two-drives-beat-athletics-86-rally-for-three-runs-in-fifth.html | TIGERS' TWO DRIVES BEAT ATHLETICS, 8-6; Rally for Three Runs in Fifth and Four in the Seventh to Gain Triumph. FOXX HITS 22D HOME RUN Schuble and Walker, Detroit's Young Batting Stars, Figure in Victory. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tests-of-public-opinion.html | TESTS OF PUBLIC OPINION. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/roosevelt-tactics-win-the-filipinos-he-gains-quick-popularity-as.html | ROOSEVELT TACTICS WIN THE FILIPINOS; He Gains Quick Popularity as the First Governor-General to Appeal Directly to People. PRAISES THEM AFTER TOUR Says Islands' Future Depends on Well-Being of Small Independent Farmer. STRIVES FOR LAND REFORM Holds That Over-Education Unfits Natives for Agriculture -- Thinks We Misunderstand Them. | True | By Russell Owen. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/summer-show-at-ferargils.html | Summer Show at Ferargil's. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/new-yorkers-in-caucus-repeal-plank-is-adopted-without-debate-by-the.html | NEW YORKERS IN CAUCUS; Repeal Plank Is Adopted Without Debate by the Delegation. MILLS MUST MAKE PLEA Will Present Recommendation as State's Member of the Resolutions Group. 2 VICE PRESIDENTIAL BOOMS Harbord and Wadsworth Are Mentioned -- Mrs. Pratt Faces Committee Contest. NEW YORKERS LEAD MOVE FOR REPEAL | True | By W.a. Warn.special To the New York Times. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/fire-destroys-gerard-mansion.html | Fire Destroys Gerard Mansion. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/george-kugler-private-secretary-to-john-wana-waker-was-in-82d-year.html | GEORGE KUGLER.; Private Secretary to John Wana-" waker Was in 82d Year | True | Special to THE NEW TORK TKIES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/larger-french-credits-weeks-increase-in-foreign-balances-laid-to.html | LARGER FRENCH CREDITS.; Week's Increase in Foreign Balances Laid to Special Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/fight-crime-and-corruption-through-children-keigwin-urges-holding.html | Fight Crime and Corruption Through Children, Keigwin Urges, Holding Adult Reform Fails | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chicago-sessions-will-be-broadcast-columbia-and-nbc-network-arrange.html | CHICAGO SESSIONS WILL BE BROADCAST; Columbia and N.B.C. Network Arrange for Complete Coverage, Morning, Noon and Night. LARGE STAFFS ASSEMBLED " Lapel Microphones" to Be Used by Former Company to Relay Speeches From the Floor. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/bayern-munich-eleven-wins.html | Bayern Munich Eleven Wins. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/philo-andrus-markham.html | PHILO ANDRUS MARKHAM. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/276513-is-raised-by-salvation-army-united-appeal-for-funds-to-aid.html | $276,513 IS RAISED BY SALVATION ARMY; United Appeal for Funds to Aid Needy Enters Its Fifth Week Today. $10,000 GIFT IS RECEIVED Made by Mr. and Mrs. Edward F. Hutton -- Aim Now Is to Get Donations From All in City. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ouuuouuuuuuuuuo-_-i-mrs-a-d-stewart.html | ouuuouuuuuuuuuo _ I MRS. .A. D. STEWART. | True | Special to THE Nsw TORE TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/2500-to-get-jobs-at-steel-plant-in-ohio-as-carnegie-company-reopens.html | 2,500 to Get Jobs at Steel Plant in Ohio As Carnegie Company Reopens Works | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/clarence-h-mackays-honored-at-luncheon-they-are-guests-of-arthur.html | CLARENCE H. MACKAYS HONORED AT LUNCHEON; They Are Guests of Arthur Williams at His Country Home on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/heavy-loss-is-seen-in-building-tieup-strike-cost-industry-and.html | HEAVY LOSS IS SEEN IN BUILDING TIE-UP; Strike Cost Industry and Allied Interests $10,339,322 in May, Says Allen E. Seals. RECALLS TROUBLE IN 1903 Similar Suspension of Construction Work 29 Years Ago Caused Forming of Trade Group. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/howell-is-favorite-in-college-tourney-field-of-100-is-promised-for.html | HOWELL IS FAVORITE IN COLLEGE TOURNEY; Field of 100 Is Promised for the Title Golf Event Starting on June 27. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/holds-japans-moves-court-war-with-us-radek-soviet-editor-says.html | HOLDS JAPAN'S MOVES COURT WAR WITH US; Radek, Soviet Editor, Says Expansion in Manchuria Also Risks Conflict With Russia. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/famed-newport-villa-is-destroyed-by-fire-arleigh-lately-in-bad.html | FAMED NEWPORT VILLA IS DESTROYED BY FIRE; Arleigh, Lately in Bad Repair, Was Scene of the Marriage of Reginald C. Vanderbilt. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/roosevelt-rooms-ready-at-chicago-parley-engages-presidential-suite.html | ROOSEVELT ROOMS READY AT CHICAGO; Parley Engages Presidential Suite Occupied This Week by Republican Leaders. FIVE FOR VICE PRESIDENCY Governor's Manager Mentions Traylor, Gov. White, Gov. Dern, Garner and Senator Hull. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/rev-f-w-hodgdon-theologian-dies-professor-in-pacific-school-of.html | REV. F. W. HODGDON, THEOLOGIAN, DIES; Professor in Pacific School of Religion Succumbs in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/dr-watson-urges-social-integration-he-says-in-baccalaureate-at.html | DR. WATSON URGES SOCIAL INTEGRATION; He Says in Baccalaureate at Vassar That Americans Are Lacking in Cohesion. FIVE ALUMNAE HONORED Tablet Is Dedicated to Ella Weed, Ella Liggett, Abbey Leach, Ethel Moore, Christine Ladd-Franklin. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/alexander-phaser.html | ALEXANDER PHASER. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/baccalaureate-at-sarah-lawrence.html | Baccalaureate at Sarah Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/ran-stops-german-champion.html | Ran Stops German Champion. | True | | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/republican-rite-derided-by-shouse-he-says-convention-will-be-a.html | REPUBLICAN 'RITE' DERIDED BY SHOUSE; He Says Convention Will Be a 'Lodge of Sorrow,' With Hoover Grudgingly Renominated. HAILS DEMOCRATIC VIEW Statement Declares Sessions Will Be 'Meeting of Untrammeled Minds,' With 'No Lack of Color.' | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/hoover-men-frame-a-new-wet-plank-would-have-congress-decide-whether.html | HOOVER MEN FRAME A NEW WET PLANK; Would Have Congress Decide, Whether Modification or Repeal Should be Submitted. BUTLER CLAIMS 640 VOTES Insists on Roll-Call on Straight Repeal -- Garfield Says He Will Present All Views. HOOVER MEN DRAFT A HEW WET PLANK | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/large-crowd-sees-schmellings-drill-fans-jam-arena-as-the-champion.html | LARGE CROWD SEES SCHMELLING'S DRILL; Fans Jam Arena as the Champion Batters Four Mates in Outdoor Workout. SHARKEY IN FAST SESSION Fights at Full Speed in Bout With Sekyra -- Also Opposes Flowers and Anderson. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/radio-plane-and-boat-save-2-scalded-at-sea-tanker-38-miles-out.html | RADIO, PLANE AND BOAT SAVE 2 SCALDED AT SEA; Tanker 38 Miles Out Calls Sea-plane, Which Carries Men to Philadelphia Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/soviet-discovers-rich-oil-fields-in-the-urals-find-may-free-whole.html | Soviet Discovers Rich Oil Fields in the Urals; Find May Free Whole Baku Output for Export | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/academy-to-graduate-11-staten-island-school-will-hold-commencement.html | ACADEMY TO GRADUATE 11.; Staten Island School Will Hold Commencement Tonight. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/tied-to-lawn-mower-body-is-found-in-bay-autopsy-at-babylon-reveals.html | TIED TO LAWN MOWER, BODY IS FOUND IN BAY; Autopsy at Babylon Reveals Man Had Been Slain Before Being Thrown Into Water. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/an-unjust-burden.html | An Unjust Burden. | True | HARIETT BLAINE BEALE. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/doubt-higherprice-plans-german-bankers-deprecate-efforts-at-an.html | DOUBT HIGHER-PRICE PLANS; German Bankers Deprecate Efforts at an "All-Around" Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/liner-scythia-testing-coal-and-oil-mixture-new-colloidal-fuel-said.html | LINER SCYTHIA TESTING COAL AND OIL MIXTURE; New Colloidal Fuel Said to Run Freely and to Be $1 a Ton Cheaper Than Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/chaliapin-causes-conductor-to-quit-michel-steiman-breaks-baton-in.html | CHALIAPIN CAUSES CONDUCTOR TO QUIT; Michel Steiman Breaks Baton in Rage When Scolded by the Singer at Paris Opera. ROW MARS PERFORMANCE Basso First Berates Fellow-Actor for Delay in Taking Cue and Then Turns on Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 157350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/durando-wins-50mile-bike-race.html | Durando Wins 50-Mile Bike Race. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/holds-ideals-today-are-materialistic-prof-dinsmore-at-yale-divinity.html | HOLDS IDEALS TODAY ARE MATERIALISTIC; Prof. Dinsmore, at Yale Divinity School Celebration, Deplores Lack of Spiritual Thinking. SCIENCE SEEN DOMINATING Forty Members of the Graduating Class, of Twelve Denominations, to Receive Diplomas Today. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/1000-paid-him-to-get-bodies.html | $1,000 Paid Him to Get Bodies. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/oats-and-rye-decline-prices-at-chicago-last-week-lowest-in-recent.html | OATS AND RYE DECLINE.; Prices at Chicago Last Week Lowest in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/yacht-nicknack-victor-wins-fourth-race-of-star-class-series-by-2222.html | YACHT NICKNACK VICTOR.; Wins Fourth Race of Star Class Series by 22:22. | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/liquor-thieves-kill-10-guards-in-ecuador-wipe-oat-an-entire.html | LIQUOR THIEVES KILL 10 GUARDS IN ECUADOR; Wipe Oat an Entire Detachment bat Lose Six Men -- Peddlers Spread Red Propaganda. | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/german-steel-rebates-syndicate-increases-price-allowances-to.html | GERMAN STEEL REBATES.; Syndicate Increases Price Allowances to Exporting Makers. | True | Special Cable to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/miss-ayres-directs-croton-river-group-playhouse-at-harmon-ny-will.html | MISS AYRES DIRECTS CROTON RIVER GROUP; Playhouse at Harmon, N.Y., Will Open Season of Eight Weeks June 27. TWO NEW PLAYS PLANNED Katharine Hepburn and Henry Hull to Be in First Presentation, "Bride the Sun Shines On." | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/many-seek-reservations-to-sarazen-dinner-open-headquarters-in-hotel.html | Many Seek Reservations to Sarazen Dinner; Open Headquarters in Hotel Roosevelt Today | True | | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/mrs-ashforth-hostess-entertains-for-the-misses-barbara-evans-and.html | MRS. ASHFORTH HOSTESS.; Entertains for the Misses Barbara Evans and Joy Dickerman. I | True | Special to THE NEW YORK TIMES. | C1B 157350 |
| 1932-06-13 | 1932-06-13 | https://www.nytimes.com/1932/06/13/archives/bronx-dedicates-2500000-hospital-exercises-held-in-solarium-of.html | BRONX DEDICATES $2,500,000 HOSPITAL; Exercises Held in Solarium of 9-Story Structure at 168th St. and Fulton Av. PREVENTIVE AIM STRESSED Dr. Charles G. Hyde Says Institution Will Be of More Value to the Well Than the Sick. | True | | C1B 157350 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/six-parties-join-in-move.html | Six Parties Join in Move. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/disabled-veterans-honor-flag-today-services-to-be-held-in-hospital.html | DISABLED VETERANS HONOR FLAG TODAY; Services to Be Held in Hospital in Navy Yard -- Observances Planned Throughout City. HOOVER APPEALS TO NATION In Message He Asks Public to Keep Ideals "Unimpaired by Emotion of Temporary Distress." | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/new-jersey-tourney-put-off.html | New Jersey Tourney Put Off. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/offers-rise-of-25c-for-california-oil-standard-proposes-advance-for.html | OFFERS RISE OF 25C FOR CALIFORNIA OIL; Standard Proposes Advance for Crude, if Daily Output Does Not Exceed 476,700 Barrels. FIRST CHANGE IN A YEAR Effect on Rates in Mid-Continent Area Problematical, but Increase Has Been Predicted. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/to-aid-soviet-negro-film-20-colored-workers-actors-and-others.html | TO AID SOVIET NEGRO FILM.; 20 Colored Workers, Actors and Others Sailing for Moscow. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/asks-a-david-for-industry-jersey-labor-leader-reviews-eco-nomic.html | ASKS A DAVID FOR INDUSTRY; Jersey Labor Leader Reviews Eco- nomic Problem at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cardinal-leads-825-to-dublin-congress-prelate-sails-on-pilgrimage.html | CARDINAL LEADS 825 TO DUBLIN CONGRESS; Prelate Sails on Pilgrimage as Crowd at Pier Waves Good-Bye and Boys' Band Plays. HIS FIRST VISIT TO IRELAND Voicing Concern for Unemployed, He Says Private Charities Cannot Carry Relief Burden Alone. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/washington-is-cool-to-export-program-officials-studying-proposal-to.html | WASHINGTON IS COOL TO EXPORT PROGRAM; Officials Studying Proposal to Release Our Frozen Assets Abroad Doubt Adoption. SEE PRACTICAL OBSTACLES They Feel 12-Month Financing Is Not Long Enough to Offset Exchange Restrictions. NO CONFERENCE EXPECTED Experts View Hoover's Opposition to Discussion of Tariff Cuts as Bar to Such a Move. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/before-it-is-too-late.html | BEFORE IT IS TOO LATE. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/wells-to-graduate-class-of-54-today-cornerstone-of-administration.html | WELLS TO GRADUATE CLASS OF 54 TODAY; Cornerstone of Administration Building Will Be Laid After Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/roosevelt-scoffs-at-report-he-will-journey-to-chicago.html | Roosevelt Scoffs at Report He Will Journey to Chicago | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-john-f-byrnes-sr.html | MRS. JOHN F. BYRNES SR. | True | I Special to THE NEW YORK TIMES. | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/columbus-blast-blamed-on-gas-leak.html | Columbus Blast Blamed on Gas Leak | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/border-clash-in-colombia.html | Border Clash in Colombia. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/economy-is-evident-among-the-visitors-girls-giving-information-find.html | ECONOMY IS EVIDENT AMONG THE VISITORS; Girls Giving Information Find Families of Delegates Are Cautious in Shopping. WOMEN ASK FOR 'BARGAINS' Mrs. Yost, Honored at a Luncheon, Says Housekeepers Appreciate Hoover as Nation's Manager. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/von-papen-to-use-radio-propaganda-german-government-orders-all.html | VON PAPEN TO USE RADIO PROPAGANDA; German Government Orders All Stations to Give It One Hour Daily for Talks. NAZI TROOPS LEGAL TODAY New Ministry to Order Tax on All With Jobs and Will Cut Dole for Unemployed and Veterans. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-strange-case-of-william-harold-terry.html | The Strange Case of William Harold Terry. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/moore-signs-jersey-bills-legislatures-final-action-on-emer-gency.html | MOORE SIGNS JERSEY BILLS; Legislature's Final Action on Emergency Measures Approved. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/urges-repeal-on-stimson-floral-park-club-asks-him-as-dele-gate-to.html | URGES REPEAL ON STIMSON.; Floral Park Club Asks Him as Delegate to Back Butler Plank. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/wins-doctors-degree-in-paris.html | Wins Doctor's Degree in Paris. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/st-josephs-graduates-have-outing.html | St. Joseph's Graduates Have Outing. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/davis-cup-stars-to-sail-tonight-shields-allison-and-van-ryn-to.html | DAVIS CUP STARS TO SAIL TONIGHT; Shields, Allison and Van Ryn to Depart on Europa for Competition Abroad. WILL PLAY AT WIMBLEDON Davis, Donor of Trophy, and Family Also Leaving -- Vines to Pair With Mrs. Moody. | True | By Allison Danzig | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/davis-cup-players-honored-at-dinner-sebastiao-sampaio-and-senhora.html | DAVIS CUP PLAYERS HONORED AT DINNER; Sebastiao Sampaio and Senhora Sampaio Entertain Brazilian Team at St. Regis. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/chicago-reticence-puzzles-mr-gloom-bewilderment-is-confessed-as-to.html | CHICAGO RETICENCE PUZZLES MR. GLOOM; Bewilderment Is Confessed as to Whom the Republicans Intend to Nominate. HIS NAME RARELY HEARD But the Contrast Is Refreshing After the Usual Artificial Enthusiasm of a Convention. | True | By Elmer Davis. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/to-vote-on-stock-cut-bancamericablair-calls-meeting-to-act-on.html | TO VOTE ON STOCK CUT.; Bancamerica-Blair Calls Meeting to Act on Reduction of Par Value. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/radiator-co-gets-479007-tax-credit-estate-of-william-du-pont-also.html | RADIATOR CO. GETS $479,007 TAX CREDIT; Estate of William du Pont Also Proofs $274,487 by Decision in Adjustment Cases. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cotton-prices-rise-as-rains-hit-crops-moisture-in-sections-already.html | COTTON PRICES RISE AS RAINS HIT CROPS; Moisture in Sections Already Soaked Causes Buying After Narrow Trading. GAINS ARE 9 TO 12 POINTS Foreign Spot Demand Increases -- More Low-Grade Staple Is Sought in Liverpool. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/red-cross-official-suicide-york-pa-police-say-wn-brenner-shot-his.html | RED CROSS OFFICIAL SUICIDE; York (Pa.) Police Say W.N. Brenner Shot His Wife and Killed Himself. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/found-slain-in-jersey-victim-of-shooting-identified-as-brooklyn.html | FOUND SLAIN IN JERSEY.; Victim of Shooting Identified as Brooklyn Restaurant Owner. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/simmons-confers-386-degrees.html | Simmons Confers 386 Degrees. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/jn-willys-urges-repeal-of-dry-law-retiring-ambassador-to-poland-on.html | J.N. WILLYS URGES REPEAL OF DRY LAW; Retiring Ambassador to Poland, on Arrival Here, Backs View of Rockefeller. ASKS FOR QUICK ACTION Asserts "Country Will Go to Wrack and Ruin if It Is Not Changed" Speedily. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dyers-wife-mother-hurt-maryland-coed-is-also-injured-as-her-car.html | DYER'S WIFE, MOTHER HURT; Maryland Co-Ed Is Also Injured as Her Car Hits Representative's. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/job-agency-wins-bankruptcy-suit-federal-judge-dismisses-action-by.html | JOB AGENCY WINS BANKRUPTCY SUIT; Federal Judge Dismisses Action by Former Employe Against National Exchange. PETITION IS WITHDRAWN Violation of Contract Was Charged Against Wall Street Firm by Plaintiff. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-putnam-honored-by-the-belgian-king-he-pins-order-of-leopold-on.html | MRS. PUTNAM HONORED BY THE BELGIAN KING; He Pins Order of Leopold on Her -- Some Circles Suggest Bal- loon Ascent With Piccard. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ev-giroux-heads-theatre-press-men-other-new-officers-of-theatrical.html | E.V. GIROUX HEADS THEATRE PRESS MEN; Other New Officers of Theatrical Representatives Are P.P. Erma- tinger and F.E. Reid. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-philipp-hattemer-first-president-of-patchogue-amer-ican-legion.html | MRS. PHILIPP HATTEMER.; First President of Patchogue Amer- ican Legion Auxiliary. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/jersey-man-hit-by-auto-dies.html | Jersey Man, Hit by Auto, Dies. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/robinson-assails-hoover-on-economy-specific-data-on-needs-for-bal.html | ROBINSON ASSAILS HOOVER ON ECONOMY; Specific Data on Needs for Bal- ancing Budget Are Demanded in Bitter Attack. REED BLOCKS RESOLUTION He Holds Incorrect the Report That President Said $150,000,- 000 Was Still Required. CONFEREES CLASH ON BILL Furlough Plan Threatens Har- monious Action -- Roop and H. D. Brown Are Questioned. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/sally-lavery-to-wed-e-h-bradley-in-fall-state-senator-and-mrs.html | SALLY LAVERY TO WED E. H. BRADLEY IN FALL; State Senator and Mrs. Lavery of Bridgeport Announce Troth of Daughter to Banker's Son. | True | Special to TUB NEW YORK TIMES. I | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/credit-here-to-reichsbank-unit-renewed-10-payment-reduces-total-to.html | Credit Here to Reichsbank Unit Renewed; 10% Payment Reduces Total to $45,000,000 | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ortiz-rubio-to-have-wide-money-powers-mexican-congress-is-expected.html | ORTIZ RUBIO TO HAVE WIDE MONEY POWERS; Mexican Congress Is Expected to Create Virtual Financial Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/peru-honors-elly-beinhorn.html | Peru Honors Elly Beinhorn. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/centenary-institute-awards-42-diplomas-governor-moore-in-address.html | CENTENARY INSTITUTE AWARDS 42 DIPLOMAS; Governor Moore, in Address, Warns of Unjustified Criticism -- Honors Are Distributed. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/budget-groups-aid-endorsed-by-mayor-while-approving-its-purpose-he.html | BUDGET GROUP'S AID ENDORSED BY MAYOR; While Approving Its Purpose, He Asks Leaders to Tell Him Their Plans in More Detail. KOHLER ALSO FAVORS IT But Says His Staff Is 'Doing the Necessary Work' -- Predicts Big Savings Next Year. PROJECT WIDELY BACKED Flood of Membership Applications Reported -- New Organization to Elect Directors Thursday. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-hoover-doctrine-essenator-bruce-pays-his-respects-to-certain.html | THE HOOVER DOCTRINE."; Ex-Senator Bruce Pays His Respects to Certain Positions Taken by Our State Department. | True | WM. CABELL BRUCE. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/votes-3year-terms-for-future-officers-general-federation-of-womens.html | VOTES 3-YEAR TERMS FOR FUTURE OFFICERS; General Federation of Women's Clubs in Convention Also Ap- proves Triennial Assemblies. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/fails-in-suicide-attempt-bronx-woman-long-ill-leaps-from-atlantic.html | FAILS IN SUICIDE ATTEMPT.; Bronx Woman, Long Ill, Leaps From Atlantic City Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/a-vacation-at-home.html | A VACATION AT HOME. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/missionaries-report-attacks.html | Missionaries Report Attacks. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/captain-james-h-williams.html | CAPTAIN JAMES H. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/wcredfielddead-in-wilson-cabinet-exsecretary-of-commerce-suc-cumbs.html | W.C.REDFIELDDEAD; IN WILSON CABINET; Ex-Secretary of Commerce Suc- cumbs in SleepuWould Have Been 74 on Saturday. FIRST JOB AT S3 WEEKLY Active for 30 Years as Executive in Machine ManufacturinguBegan Public Life Under Seth Low. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cardozo-honored-at-st-lawrence-supreme-court-justice-and-jus-tice.html | CARDOZO HONORED AT ST. LAWRENCE; Supreme Court Justice and Jus- tice Lytle of Buffalo Are Re- cipients of Honorary Degrees. 137 RECEIVE DIPLOMAS Dr. C.R. Skinner of Divinity School at Tufts Tells Graduates They Hold Hope for Future. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/daniel-willard-receives-degree.html | Daniel Willard Receives Degree. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-bonus-bill.html | THE BONUS BILL | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/healthy-ape-patient-demonstrates-cure-zoos-machine-for-treatment-of.html | HEALTHY APE 'PATIENT' DEMONSTRATES 'CURE'; Zoo's Machine for Treatment of Respiratory Ills Shown With Aid of Placid Chimpanzee. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/village-idea-spreads.html | Village Idea Spreads. | True | By Edward Alden Jewell. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mark-ten-historic-sites-today.html | Mark Ten Historic Sites Today. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/yorkshire-cricket-victor-vanquishes-kent-by-four-wickets-in-english.html | YORKSHIRE CRICKET VICTOR; Vanquishes Kent by Four Wickets in English County Match. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dartmouth-selects-team-names-track-men-who-will-com-pete-in-icaaaa.html | DARTMOUTH SELECTS TEAM.; Names Track Men Who Will Com- pete In I.C.A.A.A.A. Meet | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/end-of-dry-law-urged-to-revive-white-way-speakeasies-ruin-broadway.html | End of Dry Law Urged to Revive 'White Way'; Speakeasies Ruin Broadway, Merchants Say | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/i-t-t-reduces-its-notes-payable-cuts-sum-from-44217772-to-42623670.html | I. T. & T. REDUCES ITS NOTES PAYABLE; Cuts Sum From $44,217,772 to $42,623,670 in First Quarter of This Year. LOWERS OPERATING COSTS Net Earnings for the Period $3,467,866, Compared With $5,307,971 in 1931. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dry-goods-head-voices-hope-of-early-upturn-pa-oconnell-cites.html | DRY GOODS HEAD VOICES HOPE OF EARLY UPTURN; P.A. O'Connell Cites Depletion of Consumer Supplies -- Associa- tion Opens Pittsburgh Meeting. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/house-forces-vote-on-the-bonus-today-antis-muster-175-strength-of.html | HOUSE FORCES VOTE ON THE BONUS TODAY; 'ANTIS' MUSTER 175; Strength of Opposition Makes Remote Any Chance of Passage Over Veto. VETERANS WATCH SILENTLY Crowd of 2,100 at the Capitol, Many in Gallery, as Test Ballot Is Taken. DEFEAT IN SENATE LOOMS ' Home, Sweet Home" Tunes Tried at "Army" Camps, but Only 15 Besiegers Leave. HOUSE FORCES VOTE ON THE BONUS TODAY | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/29-yachts-entered-in-bermuda-race-dorade-winner-of-transatlantic.html | 29 YACHTS ENTERED IN BERMUDA RACE; Dorade, Winner of Transatlantic Test, Among Craft Which Will Start at Montauk Point. FLEET TO LEAVE JUNE 25 Two Sloops From England, Jolie Brise and Lexia, and Four From Bermuda Will Compete. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/platform-makers-busy-over-planks-prohibition-is-foremost-among.html | PLATFORM MAKERS BUSY OVER PLANKS; Prohibition Is Foremost Among Those Which Perplex the Leaders. NEW YORK'S PLAN DEBATED Wets Are Not at All Satisfied With It -- Farm Group Press Their Problem. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rain-forces-sharkey-indoors.html | Rain Forces Sharkey Indoors. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/gomez-registers-9th-victory-in-row-but-mound-ace-has-close-call-in.html | GOMEZ REGISTERS 9TH VICTORY IN ROW; But Mound Ace Has Close Call in 8-7 Triumph, Being Saved by Brilliant Fielding. FINAL OUT IS STIRRING Lazzeri Scoops Up Ball With One Hand and Retires Porter, Pre- venting a Tie Score. | True | By William E. Brandt.special To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/10-die-in-coal-mine-blast-bodies-of-six-recovered-from-pit-at.html | 10 DIE IN COAL MINE BLAST.; Bodies of Six Recovered From Pit at Splashdam, Va. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/row-in-wisconsin-camp-sixteen-regulars-move-to-oust-nine.html | ROW IN WISCONSIN CAMP.; Sixteen Regulars Move to Oust Nine Progressives From Convention. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/white-sox-release-rothrock.html | White Sox Release Rothrock. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/gangster-film-protested-bay-state-sons-of-italy-will-urge-mayors-to.html | GANGSTER FILM PROTESTED.; Bay State Sons of Italy Will Urge Mayors to Ban "Scarface." | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-geoffrey-webb-has-son.html | Mrs. Geoffrey Webb Has Son. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/labor-preparing-demands-on-party-fiveday-week-275-beer-and.html | LABOR PREPARING DEMANDS ON PARTY; Five-Day Week, 2.75 Beer and Unemployment Relief Will Be Urged for Platform. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/farmers-marching-home.html | Farmers Marching Home. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/son-to-mrs-ad-harrison.html | Son to Mrs. A.D. Harrison. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/grove-halts-tigers-with-four-hits-81-athletics-ace-fans-seven-as-he.html | GROVE HALTS TIGERS WITH FOUR HITS, 8-1; Athletics' Ace Fans Seven as He Registers His Eleventh Triumph in a Row. STRIKES OUT LAST THREE Foxx Connects for 23d Home Run, One of the Longest Drives Ever Made at Navin Field. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rheba-crawford-a-delegate.html | Rheba Crawford a Delegate. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/republican-victory-is-forecast-by-poll-babson-organization-says-it.html | REPUBLICAN VICTORY IS FORECAST BY POLL; Babson Organization Says It Finds Democrats Now in Ascendency, but With Tide Turning to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-artemas-e-hart-member-of-old-new-england-famiily-was-in-87th.html | MRS. ARTEMAS E. HART.; Member of Old New England Family Was in 87th Year. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/revive-hope-for-bertram-australians-find-articles-thought-to-belong.html | REVIVE HOPE FOR BERTRAM.; Australians Find Articles Thought to Belong to Lost Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/delegates-train-at-baseball-game-get-some-cheering-practice-for.html | DELEGATES TRAIN AT BASEBALL GAME; Get Some Cheering Practice for Convention as Red Sox Battle With White Sox. OLD TYPE POLITICIAN GONE But Glitter of Badges, Buttons and Emblems Distinguishes the Visitors From the Tired Business Men. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/britains-birthrate-is-153-lowest-ever-recorded-there.html | Britain's Birth-Rate Is 15.3, Lowest Ever Recorded There. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/charles-r-staats.html | CHARLES R. STAATS. | True | Special to THE NEW YORK TIMES. : | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mayos-score-a-64-in-pga-tourney-father-and-son-win-amateur-pro-test.html | MAYOS SCORE A 64 IN P.G.A. TOURNEY; Father and Son Win Amateur- Pro Test at Rockwood Hall, Latter Carding a 70. PRO EVENT TO TURNESAS Phil and Mike Return Best-Ball 67 -- Macfarlane-Runyan and Boyd-Coen Get 68s. | True | By William D. Richardson.special To the New York Times. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cosmetic-producers-meet-on-excise-tax-president-of-toilet-article.html | COSMETIC PRODUCERS MEET ON EXCISE TAX; President of Toilet Article Group Holds Manufacturers Cannot Absorb New Levy. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/texas-democrats-to-vote-on-repeal.html | Texas Democrats to Vote on Repeal. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hold-joint-exercises-alma-white-college-preparatory-school-and.html | HOLD JOINT EXERCISES.; Alma White College, Preparatory School and Seminary in Program. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/radio-to-bring-convention-to-senate.html | Radio to Bring Convention to Senate | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-gann-reaches-chicago-ready-to-battle-for-brother.html | Mrs. Gann Reaches Chicago, Ready to Battle for Brother | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/fred-c-mortimer-honored-by-colby-former-times-editorial-writer-and.html | FRED C. MORTIMER HONORED BY COLBY; Former Times Editorial Writer and Dr. Finley, Associate Editor, Receive Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rene-de-clerq-flemish-national-poet-was-in-exile-in-holland.html | RENE DE CLERQ.; Flemish National Poet Was In Exile in Holland. | True | Wireless to THE NEW YORK TIME*. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hits-class-legislation-dr-compton-is-commencement-speaker-at-boston.html | HITS CLASS LEGISLATION.; Dr. Compton is Commencement Speaker at Boston University. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/brinke-of-aronimink-annexes-golf-medal-returns-36hole-total-of-147.html | BRINKE OF ARONIMINK ANNEXES GOLF MEDAL; Returns 36-Hole Total of 147 in Lynnewood Hall Cup Tourney at Jenkintown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mcdonalduonell.html | McDonalduO'Nell. | True | Special to THE NEW YORK TIMES. I | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/manufacturers-plan-to-propose-a-plank-atterbary-and-others-will.html | MANUFACTURERS PLAN TO PROPOSE A PLANK; Atterbary and Others Will Urge the Republicans to Adopt a Platform of Industry. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/morris-below-sky-philanthropist-dead-retired-brooklyn-business-man.html | MORRIS BELOW SKY, PHILANTHROPIST, DEAD; Retired Brooklyn Business Man Had Been Feeding Part-Tims Workers of Prospect Park. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/curry-and-mcooey-in-talks-with-smith-exgovernor-met-leaders-on-long.html | CURRY AND M'COOEY IN TALKS WITH SMITH; Ex-Governor Met Leaders on Long Island During Week-End -- Invited Tammany Chief. NO COMMITMENTS ARE MADE City Delegation's Policy Toward Roosevelt Now Complicated by the Walker Charges. CURRY AND M'COOEY IN TALKS WITH SMITH | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/fleischer-held-in-murder-pleads-not-guilty-in-killing-of-three-in.html | FLEISCHER HELD IN MURDER; Pleads Not Guilty In Killing of Three In Detroit. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/silver-plank-urged-against-mills-plan-ernest-bamberger-of-utah-asks.html | SILVER PLANK URGED AGAINST MILLS PLAN; Ernest Bamberger of Utah Asks for International Parley on Restoring the Metal. AS AID TO GOLD STANDARD Strength of Far Western Group Advocating Move Carries Weight With Leaders. SECRETARY COOL TO IDEA Resolutions Committee Looks to Treasury Head to Draft Economic Section of Platform. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/w-e-schuster-dies-bay-state-leader-member-of-gov-elys-council-a.html | W. E. SCHUSTER DIES; BAY STATE LEADER; Member of Gov. Ely's Council, a Banker and Legislator for Two Terms. FORMED BASEBALL LEAGUE Long Active In Woolen Industry, He Was Official of Several Large Companies. | True | Special to THE NEW YORK TIMES. I | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/8to1-shot-beats-flaming-by-length-leads-from-start-to-finish-to.html | 8-TO-1 SHOT BEATS FLAMING BY LENGTH; Leads From Start to Finish to Take Mile Test -- Helianthus, Favorite, Is Third. SPEED BOAT NECK VICTOR Defeats Two Tricks in the Opener, With iseult Next -- Fleet Flag Annexes Second Race. | True | By Bryan Field. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hausner-rescuers-may-delay-return-ship-which-picked-up-flier-is.html | HAUSNER RESCUERS MAY DELAY RETURN; Ship Which Picked Up Flier Is Expected to Go to Curacao Before New Orleans. HE ONCE WAS A TEACHER Aviator Was Brother Adolph in the Brothers of the Sacred Heart Until July, 1920. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/wins-honors-at-niagara.html | Wins Honors at Niagara. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/demand-british-economy-conservative-committee-to-take-up-issue-with.html | DEMAND BRITISH ECONOMY.; Conservative Committee to Take Up Issue With Ministry. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/storm-troops-legal-today.html | Storm Troops Legal Today. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/traffic-lights-considerable-room-for-improvement-is-seen-in-present.html | TRAFFIC LIGHTS.; Considerable Room for Improvement Is Seen in Present System. | True | WALTER V. DAVIDSON. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/british-exports-and-imports.html | BRITISH EXPORTS AND IMPORTS | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/sixteen-eastern-star-class-yachts-named-for-the-olympic-trials-star.html | Sixteen Eastern Star Class Yachts Named For the Olympic Trials Starting Tomorrow | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/britain-again-finds-trade-balance-off-may-returns-show-increase-in.html | BRITAIN AGAIN FINDS TRADE BALANCE OFF; May Returns Show Increase in Unfavorable Trend Despite Tariff Protection. MANUFACTURED GOODS HIT Chamberlain Tells Laborite Nation Will Not Return to Gold Standard Under Existing Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/muriel-ecochrane-to-wed-on-june-21-daughter-of-british-general-to.html | MURIEL E.COCHRANE TO WED ON JUNE 21; Daughter of British General to Become Bride of Cecil C. Madden in London. HER MOTHER AN AMERICAN uuuuu I Ceremony In St. George's Church, Hanover SquareuCouple to Visit New York Next Winter. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mcauliff-advances-in-delaware-tennis-tidball-kamrath-and-hess-are.html | M'CAULIFF ADVANCES IN DELAWARE TENNIS; Tidball, Kamrath and Hess Are Among Others to Reach Third Round of State Tourney. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/baby-abandoned-in-21st-st-left-in-carriage-infant-boy-cries-until.html | BABY ABANDONED IN 21ST ST.; Left in Carriage, Infant Boy Cries Until Found at 11 P.M. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/yales-oarsmen-have-a-busy-day-varsity-and-jayvee-eights-take.html | YALE'S OARSMEN HAVE A BUSY DAY; Varsity and Jayvee Eights Take Eight-Mile Spin in Evening After Short Morning Row. CONDITIONS ON RIVER GOOD Are Conducive to Speedy Rowing -- Harvard Freshman and Combination Boatings Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cuba-seizes-20-in-plot-police-get-list-of-60-said-to-have-aided.html | CUBA SEIZES 20 IN PLOT.; Police Get List of 60 Said to Have Aided Attempt on Machado. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/parliament-action-looms-british-government-to-be-asked-to-protest.html | PARLIAMENT ACTION LOOMS.; British Government to Be Asked to Protest Tactics of Jersey Police. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/louise-boone-entertains-hostess-at-park-lane-for-member-of-her.html | LOUISE BOONE ENTERTAINS.; Hostess at Park Lane for Member* of Her Prospective Bridal Party. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dawes-does-not-want-the-vice-presidency-but-texas-delegation-votes.html | Dawes Does Not Want the Vice Presidency, But Texas Delegation Votes to Support Him | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/400000-gate-seen-by-carey-for-bout-garden-head-predicts-60000-will.html | $400,000 GATE SEEN BY CAREY FOR BOUT; Garden Head Predicts 60,000 Will See Schmeling Defend Title Against Sharkey. ADVANCE SALE IS HEAVY Already Over $200,000 Mark and Ticket Demands Are Increasing, the Executive Declares. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/shorts-pay-dearly-for-auburn-stock-rate-for-borrowing-securities.html | SHORTS PAY DEARLY FOR AUBURN STOCK; Rate for Borrowing Securities Overnight Is Advanced to 75 Cents a Share. RISE IN ISSUE CONTINUES Net Gain of 2 Points on Day Is Recorded -- Scrutiny by Heads of Exchange Reported. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/passport-frauds-found-european-undesirables-entering-argentina-from.html | PASSPORT FRAUDS FOUND.; European "Undesirables" Entering Argentina From Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cubas-budget-fixed-estimate-set-at-50400000-and-new-taxes-are.html | CUBA'S BUDGET FIXED.; Estimate Set at $50,400,000 and New Taxes Are Contemplated. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/urge-private-loans-to-assist-jobless-cm-woolley-and-sl-avery-argue.html | URGE PRIVATE LOANS TO ASSIST JOBLESS; C.M. Woolley and S.L. Avery Argue for Barbour Bill at a Senate Committee Hearing. McNARY MEASURE PUSHED Agrarian Forces Support "Three-Way" Legislation -- House Refers $300,000,000 Relief Bill. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-john-bohac.html | MRS. JOHN BOHAC. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/von-flnckhuhoward.html | Von FlnckhuHoward. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/montero-in-exile-claims-office.html | Montero, In Exile, Claims Office. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ada-may-sues-col-potter-actress-brings-philadelphia-action-to.html | ADA MAY SUES COL. POTTER; Actress Brings Philadelphia Action to Divorce Game Hunter. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/senators-to-consider-forman.html | Senators to Consider Forman. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/squires-defeated-in-newfoundland-premier-loses-personal-contest-in.html | SQUIRES DEFEATED IN NEWFOUNDLAND; Premier Loses Personal Contest in Trinity South to Mitchell by Vote of 2,365 to 1,686. UNITED PARTY FAR IN LEAD Holds 12 Seats, With Landslide Indi- cated -- Government Has Only One Sure Victory, in Humber. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/carrier-pigeon-found-in-bahamas.html | Carrier Pigeon Found In Bahamas. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dark-forebodings-uttered-by-france-he-hints-of-some-new-candi-date.html | DARK FOREBODINGS UTTERED BY FRANCE; He Hints of Some New Candi- date Whose Name Will Sweep Convention Off Its Feet. THREAT OF A COURT ACTION Ex-Senator Declares His Primary "Victories" Make Legal Nomination of Hoover Impossible. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/unions-join-in-fight-on-building-pay-cut-croup-rejecting-council.html | UNIONS JOIN IN FIGHT ON BUILDING PAY CUT; Croup Rejecting Council Action Decides to Back Bricklayers in Demand for $13.20. THEY GET OFFER OF $13.09 Labor Official Calls This 11-Cent Difference Proof Employers Are "Out to Kill Arbitration." | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/women-vote-fight-on-wet-platform-they-declare-they-will-oppose-dry.html | WOMEN VOTE FIGHT ON WET PLATFORM; They Declare They Will Oppose Dry Candidate on an Anti- Prohibition Plank. WARNING IS SENT TO HOOVER Message From Chicago Meeting States Their 'Solemn Purpose' to Uphold Amendment. SEPARATE TICKET TALKED But Leaders Say Such a Move Will Depend on Action Taken at Major Conventions. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/schmelings-form-impresses-corbett-exchampion-thinks-wearer-of-crown.html | SCHMELING'S FORM IMPRESSES CORBETT; Ex-Champion Thinks Wearer of Crown Will Attempt to Outstay and Outgame Sharkey. CHALLENGER SHOWS POWER Unleashes Speed Against Sekyra and Floors Anderson, Another Partner, at Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dedicate-newell-tablet-100-pay-tribute-to-late-head-of-greenwich.html | DEDICATE NEWELL TABLET.; 100 Pay Tribute to Late Head of Greenwich Riding Group. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/akron-is-moored-to-mast-for-night-navy-airship-to-refuel-at-parris.html | AKRON IS MOORED TO MAST FOR NIGHT; Navy Airship to Refuel at Parris Island, S.C., Resuming Flight to Lakehurst Tonight. FOUGHT FOG ALONG PACIFIC She Left Sunnyvale, Cal., Sunday After Taking Part in Manoeuvres of United States Fleet. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/moore-denies-maid-got-third-degree-governor-defends-police-work-in.html | MOORE DENIES MAID GOT 'THIRD DEGREE'; Governor Defends Police Work in Lindbergh Case -- 'Squarely Behind Col. Schwarzkopf.' RICHARDS CITES 'BLUNDERS' But Troopers' Chief Points to Girl's Conflicting Statements -- British Protest to Be Urged. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/from-another-viewpoint-wets-are-asked-to-show-benefits-of-alcohol.html | FROM ANOTHER VIEWPOINT.; Wets Are Asked to Show Benefits of Alcohol, Not Evils of Dry Law. | True | MARY M. SHARPE. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/jw-gregory-killed-exploring-in-andes-scottish-geologist-68-drowned.html | J.W. GREGORY KILLED EXPLORING IN ANDES; Scottish Geologist, 68, Drowned as Canoe Capsizes in the Urubamba River in Peru. NATIVE GUIDE ALSO DIES Scientist Who Had Set Earth's Age at 8,000,000,000 Years Was Studying Volcanic Epochs. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/anthony-couch-was-youngest-at-cranford-n-j-to-enlist-in-world-war.html | ANTHONY COUCH.; Was Youngest at Cranford, N. J., to Enlist in World War. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/old-guard-to-fight-hooverite-control-battle-is-not-against.html | OLD GUARD TO FIGHT HOOVERITE CONTROL; Battle Is Not Against President but Against Aides Who Try to Dictate to Party. LEADERS LOOKING TO 1936 Plan to Resume Dominant Role in Republican Affairs When Hoover Passes From Scene. FIRE OPENS ON DELEGATES Opposition Elments Object to Move to Build Up White Support by Patronage in South. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/moratorium-for-farmers-talk-about-marketing-method-now-is-dismissed.html | MORATORIUM FOR FARMERS.; Talk About Marketing Method Now Is Dismissed as "Prattle." | True | JAMES CONNELL | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/53-are-graduated-at-blair-academy-diplomas-and-prizes-awarded-at.html | 53 ARE GRADUATED AT BLAIR ACADEMY; Diplomas and Prizes Awarded at Annnal Exercises in Blairs- town, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mexico-city-feels-28-tremors.html | Mexico City Feels 28 Tremors. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/womens-national-wins-golf-crown-captures-class-b-honors-in-long.html | WOMEN'S NATIONAL WINS GOLF CROWN; Captures Class B Honors in Long Island Interclub Com- petition With 33 1/2 Points. NASSAU TEAM IS SECOND New Champions Defeat Hempstead In Match at Pomonok Club by Score of 4 to 1. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dr-eh-goldberg-of-kearny-is-dead-first-mayor-of-the-new-jersey-town.html | DR. E.H. GOLDBERG OF KEARNY IS DEAD; First Mayor of the New Jersey Town Elected in 1906 and Served Three Terms. HE ALSO WAS A BANKER Practiced Medicine There for 42 Years and Examined Scores of Men Drafted for the War. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/church-assembly-called-a-machine-presbyterian-ministers-who-at.html | CHURCH ASSEMBLY CALLED A MACHINE; Presbyterian Ministers Who At- tended Denver Meeting Make Their Reports Here. LACK OF DEMOCRACY SEEN The Rev. Dr. Daniel Russell Also Says Fundamentalists Had No Chance of Dominating. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/3-planks-drafted-by-women-voters-proposals-cover-governmental.html | 3 PLANKS DRAFTED BY WOMEN VOTERS; Proposals Cover Governmental Economy, Unemployment and International Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/stadium-rehearsals-provoke-sallies-delegates-doubt-pickpockets.html | Stadium Rehearsals Provoke Sallies; Delegates Doubt Pickpockets' Chances | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/stresses-civic-duties-compton-addresses-class-of-1400-at-boston.html | STRESSES CIVIC DUTIES.; Compton Addresses Class of 1,400 at Boston University. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/queensland-moderate-labor-wins.html | Queensland Moderate Labor Wins. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rockefellers-stand-debated-by-women-some-praise-him-for-encouraging.html | ROCKEFELLER'S STAND DEBATED BY WOMEN; Some Praise Him for Encouraging Frankness, but Mrs. Peabody Thinks He Is Misguided. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-edward-c-hoyt.html | MRS. EDWARD C. HOYT. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/a-happier-future.html | A Happier Future. | True | HERBERT L. KEYES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/alumni-at-lafayette-open-study-session-prof-hinton-declares-england.html | ALUMNI AT LAFAYETTE OPEN STUDY SESSION; Prof. Hinton Declares England, Driven Into Colonies' Arms, May Retreat to Canada. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rosenbloom-bout-postponed.html | Rosenbloom Bout Postponed. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/convention-hookup-will-inform-world-broadcasts-will-be-carried.html | CONVENTION HOOKUP WILL INFORM WORLD; Broadcasts Will Be Carried Throughout the Nation and to Foreign Countries. 200 STATIONS IN NETWORKS Debate by Dr. Butler and Ex-Senator White on Dry Issue Will Be One of the Night Features. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/vangnard-of-argentine-team-departs-for-olympic-games.html | Vangnard of Argentine Team Departs for Olympic Games | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/seven-killed-in-nicaragua-national-guard-destroys-rebel-camp-in-a.html | SEVEN KILLED IN NICARAGUA; National Guard Destroys Rebel Camp in a Sharp Skirmish. | True | By Tropical Radio To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/big-drop-is-likely-in-tax-receipts-only-150000000-is-expected-on-in.html | BIG DROP IS LIKELY IN TAX RECEIPTS; Only $150,000,000 Is Expected on Income Levy, as Against $295,000,000 Year Ago. TREASURY TO FLOAT ISSUE $750,000,000 in New Securities and Retirement of $324,578,500 in Certificates Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/henry-bolce.html | HENRY BOLCE.' | True | Special to THE NEW YORK TIMES. ! | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/french-view-saar-as-bargaining-point-herriot-is-urged-by-paris.html | FRENCH VIEW SAAR AS BARGAINING POINT; Herriot Is Urged by Paris Press to Ask Lausanne Parley to Continue Present Status. REPARATIONS PLAN SOUGHT Premier Must Find Way to Adjourn Payments From Reich That Will Satisfy Firm Home Opinion. | True | By P.j. Philip.wireless To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dr-little-demands-repeal-calls-dry-law-stupid-in-address-to-326.html | DR. LITTLE DEMANDS REPEAL; Calls Dry Law Stupid in Address to 326 Graduates at Maine. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/fuller-for-modification-exgovernor-would-take-prohibi-tion-out-of.html | FULLER FOR MODIFICATION.; Ex-Governor Would "Take Prohibi- tion Out of Politics." | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/to-act-on-college-fees-committee-of-higher-education-board-will-get.html | TO ACT ON COLLEGE FEES.; Committee of Higher Education Board Will Get Student Protests. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dividend-omissions-voted-by-utility-new-england-public-service.html | DIVIDEND OMISSIONS VOTED BY UTILITY; New England Public Service Passes Disbursements on Two Prior Lien Stocks. HALT PAYMENTS OF OTHERS Action Taken to Allow Subsidiaries to Reduce Bank Loans Amount- ing to $2,835,000. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/4000000-is-awarded-for-jamaica-bay-land-200-property-owners-get.html | $4,000,000 IS AWARDED FOR JAMAICA BAY LAND; 200 Property Owners Get Only Third of Amount Sought Under Supreme Court Ruling. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rockefeller-gets-w-49th-st-house-increases-his-holdings-in-the.html | ROCKEFELLER GETS W. 49TH ST. HOUSE; Increases His Holdings in the Centre Area by Taking Over Former Dillingham Home. GERARD IN PROPERTY DEAL. Ex-Ambassador and Wife Convey Interests on East Side to Baudouine Family. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/output-of-life-policies-down-225-in-may-only-industrial-class.html | Output of Life Policies Down 22.5% in May; Only Industrial Class Gained in Five Months | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/theatre-season-begins-society-leaders-see-june-moon-at-westchester.html | THEATRE SEASON BEGINS.; Society Leaders See "June Moon" at Westchester Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rob-bank-kidnap-cashier-audubon-minn-bandits-drive-off-with.html | ROB BANK, KIDNAP CASHIER.; Audubon (Minn.) Bandits Drive Off With Official Toward Fargo, N.D. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/introducing-the-broome-stagers.html | Introducing the Broome Stagers. | True | By J. Brooks Atkinson. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/banker-and-wife-hurt-hk-downings-car-turns-over-on-the-way-to-rye.html | BANKER AND WIFE HURT.; H.K. Downing's Car Turns Over on the Way to Rye. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/pawtucket-revolt-splits-republicans-cruise-attacks-faller-in-drive.html | PAWTUCKET REVOLT SPLITS REPUBLICANS; Cruise Attacks Faller in Drive to Oust 'Robots' and Plans Fight on Governor Case. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/3000000-trial-ends-both-sides-rest-in-stock-suit-against-sonora.html | $3,000,000 TRIAL ENDS.; Both Sides Rest in Stock Suit Against Sonora Officers. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/charles-f-treuer-sr.html | CHARLES F. TREUER SR. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/governor-sends-sympathy-mr-roosevelt-condoles-with-the-family-of.html | GOVERNOR SENDS SYMPATHY.; Mr. Roosevelt Condoles With the Family of His Colleague. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-william-a-frances.html | MRS. WILLIAM A. FRANCES. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dk-alfred-gandier-theologian-dies-at-70-leader-in-presbyterian-and.html | DK. ALFRED GANDIER, THEOLOGIAN, DIES AT 70; Leader in Presbyterian and United Churches of Canada Was Head of Emmanuel Union Colleger | True | Special to THE NKW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/resubmission-is-pledged-plank-of-cabinet-group-commits-congress-but.html | RESUBMISSION IS PLEDGED; Plank of Cabinet Group Commits Congress but Avoids Repeal. RETENTION NOT MENTIONED Federal Safeguards for Those States Wishing to Remain Dry Are Recommended. REVOLT ON CURTIS GROWS Leaders Redouble Efforts to Avert Split on Floor With Convention Opening Today. HOOVER FORCES REDOUBLE EFFORTS | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/volunteer-firemen-to-convene.html | Volunteer Firemen to Convene. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/graduates-in-politics.html | GRADUATES IN POLITICS. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/backs-woman-for-mayor-citizens-party-of-centre-island-for-election.html | BACKS WOMAN FOR MAYOR.; Citizens' Party of Centre Island for Election of Mrs. N.B. Burr. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/government-thrift-urged-on-bankers-president-of-state-association.html | GOVERNMENT THRIFT URGED ON BANKERS; President of State Association Asks Members to Work on Public Opinion. ANNUAL MEETING AT RYE New Deal for the Railroads Is Demanded by Official of New York Central. BRODERICK SEES NEW ERA Superintendent Says Return of Pioneer Spirit Will End Eco- nomic Crises. GOVERNMENT THRIFT URGED ON BANKERS | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/roosevelt-chief-consults-traylor-farley-visit-strengthens-belief.html | ROOSEVELT CHIEF CONSULTS TRAYLOR; Farley Visit Strengthens Belief Chicago Banker Is Sought as Governor's Running-Mate. 58 ILLINOIS VOTES INVOLVED Possible Support From Texas Also Would Go Far to Give Ticket Necessary Two-thirds. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/will-rogers-uncovers-scandal-in-possible-dropping-of-curtis-finds.html | Will Rogers Uncovers 'Scandal' In Possible Dropping of Curtis; Finds Republicans Looking for Vote-Getter in Second Place Such as Charley Chaplin or Amelia Earhart -- Badges and Drinks So Plentiful Delegates Don't Know What to Do With the Former. | True | By Will Rogers.special To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/warns-colgate-men-to-develop-culture-stanley-king-tells-class-not.html | WARNS COLGATE MEN TO DEVELOP CULTURE; Stanley King Tells Class Not to Pursue Business Success at Sacrifice of Ideals. PRIZES AWARDED TO 28 Honorary Degrees Are Conferred on Seven, Including the New President of Amherst. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/first-garden-tour-in-newport-today-estates-of-mrs-harold-brown-and.html | FIRST GARDEN TOUR IN NEWPORT TODAY; Estates of Mrs. Harold Brown and Mr. and Mrs. M.M. van Beuren Open to Public. WILL BENEFIT CIVIC LEAGUE Demand for Season Tickets at Casino Theatre Continues Active -- G.W. Minots Arriving Soon. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/zaroff-testifies-gordon-was-killer-defendant-says-fear-of-attack-by.html | ZAROFF TESTIFIES GORDON WAS KILLER; Defendant Says Fear of Attack by Blackjack Led Friend to Fire on Policeman. WARDED TO REMAIN SILENT Gordon Threatened to Put Him and Family "On the Spot" If He Talked, Former Taxi Driver Swears. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/democrats-pledge-backing-to-nominee-leaders-throughout-country.html | DEMOCRATS PLEDGE BACKING TO NOMINEE; Leaders Throughout Country Promise Loyal Support to Whomever Convention Picks. ROOSEVELT AND SMITH SIGN Baker, Cox, Davis, Shouse and Young Also Among 61 Asking Gifts to Victory Fund. EXTREME EFFORTS URGED ' Message of Practical Politics' Warns Against Overconfidence Despite 'Glowing Hopes.' | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/raw-sugar-continues-up-gain-of-2-to-4-points-puts-futures-25-above.html | RAW SUGAR CONTINUES UP.; Gain of 2 to 4 Points Puts Futures 25% Above a Week Before. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/nines-triumphs-at-tennis-defending-champion-defeats-grier-in.html | NINES TRIUMPHS AT TENNIS.; Defending Champion Defeats Grier in Mid-Dixie Tournament. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/bonds-of-utilities-strongest-in-list-local-transits-lead-uptums-in.html | BONDS OF UTILITIES STRONGEST IN LIST; Local Transits Lead Upturns in Irregular and Light Trading Session. 6 OF 11 FEDERAL ISSUES UP Election Results Help Australian Loans -- United Kingdom 5 1/2s Active and Point Lower. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/exconvict-is-slain-in-east-side-cafe-luigi-mastrio-shot-in-ice.html | EX-CONVICT IS SLAIN IN EAST SIDE CAFE; Luigi Mastrio Shot in Ice Cream Parlor, Where Proprietor Was Killed Some Months Ago. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/face-court-in-shooting-3-held-without-bail-in-wounding-of-policeman.html | FACE COURT IN SHOOTING.; 3 Held Without Bail in Wounding of Policeman in Hold-Up. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/world-bank-prepares-for-monetary-study-board-in-short-basle-meeting.html | WORLD BANK PREPARES FOR MONETARY STUDY; Board in Short Basle Meeting Also Indicates It Will Renew Loan to Austria Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/strike-closes-two-jersey-mills.html | Strike Closes Two Jersey Mills. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/senate-asks-income-data-orders-commerce-department-to-furnish.html | SENATE ASKS INCOME DATA.; Orders Commerce Department to Furnish Figures for 1929 to 1931. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/links-cost-of-beef-with-war-on-coyote-hj-shepstone-writes-that-the.html | LINKS COST OF BEEF WITH WAR ON COYOTE; H.J. Shepstone Writes That the Killing of Prairie Wolves Per- mits Rabbits to Eat Pasture. DESCRIBES A LION FARM " Wild Beasts Today" Also Tells of Delicate Operations Performed on Animals in Zoos. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/pladner-gets-decision-french-boxer-scores-over-davies-in-toronto.html | PLADNER GETS DECISION.; French Boxer Scores Over Davies In Toronto Bout. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/copeland-better-back-in-senate.html | Copeland, Better, Back in Senate. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/4-sentenced-in-slaying-three-get-30-years-to-life-in-kill-ing-at.html | 4 SENTENCED IN SLAYING.; Three Get 30 Years to Life in Kill-ing at Yorktown Cider Mill. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/parties-ask-tokyo-to-recognize-pu-yi-but-foes-of-move-say-it-might.html | PARTIES ASK TOKYO TO RECOGNIZE PU YI; But Foes of Move Say It Might Prevent Linking Manchukuo Even Closer to Japan. SPECIAL SESSION IS ASKED House Urges Relief for Farmers -- Missionaries in Manchuria Report Japanese Assaults. | True | By Hugh Byas.wireless To the New York Ttmes. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dies-in-fall-from-cliff-body-of-brooklyn-youth-found-at-foot-of.html | DIES IN FALL FROM CLIFF.; Body of Brooklyn Youth Found at Foot of Palisades. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/college-to-honor-dr-anna-mckeag.html | College to Honor Dr. Anna McKeag. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/writ-bans-peddlers-fee-judge-likens-new-rochelle-license-to-tariff.html | WRIT BANS PEDDLER'S FEE.; Judge Likens New Rochelle License to Tariff Wall. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mansion-house-is-raided-washingtons-abode-in-hackensack-invaded-by.html | MANSION HOUSE IS RAIDED.; Washington's Abode in Hackensack Invaded by Dry Agents. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/charlotte-going-economical.html | Charlotte Going Economical. | True | OSMOND L. BARRINGER. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/33-start-play-today-in-college-net-event-frame-seeded-first-and.html | 33 START PLAY TODAY IN COLLEGE NET EVENT; Frame Seeded First and Berger Second in Eastern Tournament at Apawamis Club. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dr-eugene-a-crockett-boston-ear-nose-and-throat-spe-cialist-and.html | DR. EUGENE A. CROCKETT.; Boston Ear, Nose and Throat Spe-cialist and Ex-Professor. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/col-herbert-swinford-veteran-of-the-red-river-and-rie-rebellions-in.html | COL. HERBERT SWINFORD.; Veteran of the Red River and Rie! Rebellions in Canada Was 83. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/stampeders-roar-at-party-citadel-embattled-wet-plutocracy-re-minds.html | STAMPEDERS ROAR AT PARTY CITADEL; ' Embattled Wet Plutocracy' Re- minds Mr. White of Bull Moose and Free Silver 'Mobs.' CHAFING AT REPEAL DELAY But White House Is the 'Rock' of the Quiet 'Dry Conyes,' Editor Says, and Mills Holds Fort. | True | By William Allen White. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/jersey-delegation-votes-for-repeal-caucus-in-chicago-tentatively.html | JERSEY DELEGATION VOTES FOR REPEAL; Caucus in Chicago Tentatively Adopts Plank Drafted by Ambassador Edge. STATE CONTROL PROVIDED Substitute Amendment Is Proposed With Protection for Dry Areas Against Traffic. | True | From a Staff Correspondent.Special to THE NEW YORK. TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/special-librarians-meet-lake-placid-convention-draws-100-from.html | SPECIAL LIBRARIANS MEET.; Lake Placid Convention Draws 100 From United States and Canada. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/californias-crew-holds-time-trial-makes-good-showing-on-hud-son-in.html | CALIFORNIA'S CREW HOLDS TIME TRIAL; Makes Good Showing on Hud- son in Dash Over Regatta Course Against Tide. CORNELL ALSO PUT TO TEST Syracuse Paddles the Distance -- Navy, Columbia and Penn Engage in Long Rows. | True | By Robert F. Kelley.special To the New York Times. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/postpone-swissitalian-matches.html | Postpone Swiss-Italian Matches. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/voids-conviction-of-astoria-bankers-judge-hand-in-federal-appeals.html | VOIDS CONVICTION OF ASTORIA BANKERS; Judge Hand in Federal Appeals Court Rules Indictment Was Defective. ONE OF COUNTS OUTLAWED Ex-President and Six Directors of Long Island National Had Been Sentenced and Fined. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/markets-in-london-paris-and-berlin-favorable-developments-at-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Favorable Developments at the Week-End Lift Prices on English Exchange. FRENCH STOCKS IMPROVE Bourse Encouraged by Outlook at Lausanne -- Gains Made in German Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/drop-puts-grains-near-lows-of-year-july-corn-which-ends-38c-up-is.html | DROP PUTS GRAINS NEAR LOWS OF YEAR; July Corn, Which Ends 3/8c Up, Is Only Delivery to Receive Much Support. SELLING LIGHT BUT STEADY Wheat Ends 1 1/8 to 1 1/4 Cents Down -- Corn 3/8c Higher to 1/8c Lower -- Oats 1/3 to 1/4c Off -- Rye Sags. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/webb-of-red-sox-traded-to-tigers-batting-star-of-31-exchanged-for.html | WEBB OF RED SOX TRADED TO TIGERS; Batting Star of '31 Exchanged for Alexander, First Baseman, and Johnson, Outfielder. THIRD BIG DEAL IN WEEK Quinn, Boston President, Thinks Acquisitions Will Add Hitting Power to His Club. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/marlow-wins-newspaper-golf.html | Marlow Wins Newspaper Golf. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/japanese-vessel-seized-mexican-officials-silent-concerning-action.html | JAPANESE VESSEL SEIZED.; Mexican Officials Silent Concerning Action on Fishing Smack. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-mcevoy-and-mrs-hummel-meet-tonight-in-final-block-for-the.html | Mrs. McEvoy and Mrs. Hummel Meet Tonight In Final Block for the Pocket Billiard Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/moored-to-mast-at-830-pm.html | Moored to Mast at 8:30 P.M. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cincinnati-valuation-cut-county-auditor-orders-10-slash-to-reduce.html | CINCINNATI VALUATION CUT.; County Auditor Orders 10% slash to Reduce Taxes. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/chicago-bonus-army-invades-party-rooms-200-visit-hotel-headquarters.html | CHICAGO 'BONUS ARMY' INVADES PARTY ROOMS; 200 Visit Hotel Headquarters -- Keim Promises to Put Demands Before Resolution Body. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/kresel-wins-point-at-perjury-trial-court-rules-out-part-of-his.html | KRESEL WINS POINT AT PERJURY TRIAL; Court Rules Out Part of His Testimony in Prosecution of Bank of U.S. Officers. STENOGRAPHER ON STAND Insists Changes in His Notes Taken Before the Grand Jury Did Not Affect Disputed Words. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/four-enter-senate-race-smith-to-be-opposed-by-blease-and-others-in.html | FOUR ENTER SENATE RACE.; Smith to Be Opposed by Blease and Others in South Carolina. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/move-disturbs-washington.html | Move Disturbs Washington. | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/closed-bank-audit-starts-prompt-liquidation-of-newark-in-stitution.html | CLOSED BANK AUDIT STARTS; Prompt Liquidation of Newark In-stitution Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/theatre-group-plans-an-invitation-party-commonwealth-players-will.html | THEATRE GROUP PLANS AN INVITATION PARTY; Commonwealth Players Will Have Fete Tonight -- Deems Tay- lor to Preside. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/alabama-runoff-today-senator-black-again-faces-test-with-kilby-for.html | ALABAMA RUN-OFF TODAY.; Senator Black Again Faces Test With Kilby for Renomination. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/sue-over-halloween-row-wounded-boy-asks-330000-and-woman-seeks.html | SUE OVER HALLOWE'EN ROW; Wounded Boy Asks $330,000, and Woman Seeks $15,000 for Arrest. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/fight-on-mrs-pratt-is-growing-sharper-mills-and-brown-have-tilt-on.html | FIGHT ON MRS. PRATT IS GROWING SHARPER; Mills and Brown Have Tilt on Peacemaking Methods -- Macy Hostile to Her. VOTE WAITS A 'COOLING OFF' Decision Wednesday on Post -- New York Drys Charge Wet Plank Was "Railroaded." FIGHTS FOR HER POST. FIGHT IS GROWING OVER MRS. PRATT | True | By W.a. Warn.special To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/drys-charge-railroaded-plank.html | Drys Charge "Railroaded" Plank. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/more-than-a-catchword.html | MORE THAN A CATCHWORD. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/new-brazilian-cabinet-forecast.html | New Brazilian Cabinet Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/protest-wlwl-decision-friends-of-station-urge-radio-board-to-grant.html | PROTEST WLWL DECISION.; Friends of Station Urge Radio Board to Grant More Time. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/society-of-friends-to-build-meeting-house-in-montclair.html | Society of Friends to Build Meeting House in Montclair | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/michael-murphy.html | MICHAEL MURPHY. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/women-to-second-nomination.html | Women to Second Nomination. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/carlyles-books-sold-copies-he-gave-his-wife-auctioned-at-sothebys.html | CARLYLE'S BOOKS SOLD.; Copies He Gave His Wife Auctioned at Sotheby's in London. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hoover-forces-quit-blacktan-fight-negro-leaders-threat-to-bring-up.html | HOOVER FORCES QUIT 'BLACK-TAN' FIGHT; Negro Leader's Threat to Bring Up Race Issue Ends Opposi- tion to Two Delegations. SNELL BACKS UP TOLBERT Committee Clash Still Likely on South Carolinians -- Mississippi 'Lily Whites' Called Carpetbaggers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/money-and-credit-monday-june-13-1932.html | MONEY AND CREDIT; Monday, June 13, 1932 | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/seeking-the-silver-lining.html | Seeking the Silver Lining. | True | H. BISSING. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ink-tank-filled-with-beer.html | Ink' Tank Filled With Beer. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/short-visit-of-rockefeller-jr-gives-chicago-brief-flurry.html | Short Visit of Rockefeller Jr. Gives Chicago Brief Flurry | True | Special to THE NEW YORK TIMES. | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/relief-funds-aided-by-radio-appeals-salvation-army-and-blockaid.html | RELIEF FUNDS AIDED BY RADIO APPEALS; Salvation Army and Block-Aid Tell of Sacrifices Made by Donors to Help Jobless. GIFTS FROM OTHER CITIES One of $40 Is Sent From Florida -- Legion Finds 907, 20 Jobs in Drive to Place 1,000,000. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/flier-once-catholic-teacher.html | Flier Once Catholic Teacher. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/girl-accuses-army-man-sergeant-held-in-honolulu-denies-attack-on.html | GIRL ACCUSES ARMY MAN.; Sergeant, Held in Honolulu, Denies Attack on Japanese Complainant. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/homeric-to-remain-abroad-until-1933-to-make-short-cruises-from.html | HOMERIC TO REMAIN ABROAD UNTIL 1933; To Make Short Cruises From Southampton -- Operated on Atlantic at a Loss. TOURIST TRADE HELD GOOD Outgoing Third-Class Passengers Taxing Ships to Capacity, Agents Here Report. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/bid-on-jersey-road-work-contractors-in-keen-contests-over-700000.html | BID ON JERSEY ROAD WORK.; Contractors In Keen Contests Over $700,000 Projects. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/three-mit-crews-will-depart-today-jayvee-eight-will-go-to-poagh.html | THREE M.I.T. CREWS WILL DEPART TODAY.; Jayvee Eight Will Go to Poagh- keepsie for First Time -- Var- sity to Make Fourth Trip. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hackley-school-program-25-are-graduated-at-exercises-in-tarrytown.html | HACKLEY SCHOOL PROGRAM.; 25 Are Graduated at Exercises in Tarrytown Chapel. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rowelluschlegel.html | rowelluSchleg-el. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/simmons-for-morrison-backs-senator-against-reynolds-in-north.html | SIMMONS FOR MORRISON.; Backs Senator Against Reynolds In North Carolina Contest. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/troopers-patrol-channel-act-to-enforce-boat-rules-set-up-by-park.html | TROOPERS PATROL CHANNEL; Act to Enforce Boat Rules Set Up by Park Commission. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/elbert-b-stetson.html | ELBERT B. STETSON. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/speech-nominating-hoover-will-take-only-a-half-hour.html | Speech Nominating Hoover Will Take Only a Half Hour | True | Special to THE NEW YORK TIMES | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/trading-in-stocks-is-slow-and-prices-fluctuate-irregu-larly-bond.html | Trading in Stocks Is Slow and Prices Fluctuate Irregu- larly -- Bond Dealings Also Dull. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/polo-matches-put-off-tournament-play-to-start-thursday-at-meadow.html | POLO MATCHES PUT OFF.; Tournament Play to Start Thursday at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/house-adopts-change-in-auto-tax-terms-collections-on-sales-to.html | HOUSE ADOPTS CHANGE IN AUTO TAX TERMS; Collections on Sales to Include Contracts for Deliveries After Jane 21. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-william-mcgahran.html | MRS. WILLIAM McGAHRAN. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rainey-is-sworn-in-to-rule-house-until-garner-recovers.html | Rainey Is Sworn In to Rule House Until Garner Recovers | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/james-ferris-knapp.html | JAMES FERRIS KNAPP. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/kolbe-is-named-head-of-drexel-institute-quits-as-president-of.html | KOLBE IS NAMED HEAD OF DREXEL INSTITUTE; Quits as President of Brooklyn Polytechnic to Accept Post in Philadelphia. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/carol-orders-elections-dissolving-rumanian-parliament-he-decrees.html | CAROL ORDERS ELECTIONS.; Dissolving Rumanian Parliament, He Decrees Vote Next Month. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cornelius-s-palmer-retired-lawyer-civil-war-veteran-and-once-south.html | CORNELIUS S. PALMER.; Retired Lawyer, Civil War Veteran and Once South Dakota Judge. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/sues-on-holdings-in-match-company-international-debenture-owner.html | SUES ON HOLDINGS IN MATCH COMPANY; International Debenture Owner Asks $4,808 From Lee, Higgin- son and Guaranty Company. CHARGES ERROR ON FACTS Plaintiff Alleges Bankers Said the Concern Would Be Managed by American Directorate. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/first-class-honored-at-hartwick-college-seventythree-get-diplomas.html | FIRST CLASS HONORED AT HARTWICK COLLEGE; Seventy-three Get Diplomas at Lutheran Institution, Which Grew From Seminary Founded in 1797. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/vote-counting-begins-in-maltese-election-results-of-threeday.html | VOTE COUNTING BEGINS IN MALTESE ELECTION; Results of Three-Day Balloting Will Be Made Known Later in the Week. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/george-seikel.html | GEORGE SEIKEL. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/france-jails-alfonsos-assailant.html | France Jails Alfonso's Assailant. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/sidetracking-of-bill-protested-by-glass-senator-lays-loss-of.html | SIDETRACKING OF BILL PROTESTED BY GLASS; Senator Lays Loss of Banking Measure's Status to Pressure From 'Special Interests.' | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/house-asks-session-for-relief.html | House Asks Session for Relief. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/cuba-limits-1933-sugar-exports.html | Cuba Limits 1933 Sugar Exports. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/archaeology-and-scripture.html | ARCHAEOLOGY AND SCRIPTURE. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/borrowings-from-federal-reserve-banks-show-a-gain-of-10000000-in.html | Borrowings From Federal Reserve Banks Show a Gain of $10,000,000 in Week of June 8 | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/seaburys-service-cited-at-hobart-college-alumni-hail-exposure-of.html | SEABURY'S SERVICE CITED AT HOBART; College Alumni Hail "Exposure of Corruption" and Uphold- ing of "Civic Ideals." DEGREE FOR JUDGE POUND Diplomas Are Awarded to 62 Men and 24 Women of William Smith College. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/clemens-deisler-dies-retired-draftsman-had-served-the-board-of.html | CLEMENS DEISLER DIES; RETIRED DRAFTSMAN; Had Served the Board of Trans-portation and Its Predecessors for 21 Years. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/breaks-ocean-record-empress-of-britain-again-beats-time-for.html | BREAKS OCEAN RECORD.; Empress of Britain Again Beats Time for Atlantic Crossing. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/roosevelt-names-conboy-and-mack-advisers-on-mayor-governor-says-he.html | ROOSEVELT NAMES CONBOY AND MACK ADVISERS ON MAYOR; Governor Says He Alone Will Pass on Removal, Lawyers Merely Sifting Evidence. ONE LINKED TO TAMMANY Conboy Was Counsel for Mrs. Norris in Ouster Case -- Son of Partner Aided Walker. SECOND AN UP-STATE MAN Poughkeepsia Jurist Is a Personal Friend of Governor -- Paul Block Protests Seabury Analysis. MACK AND CONBOY TO ADVISE ON MAYOR | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/adams-express-omission-investment-trust-passes-dividend-on-5.html | ADAMS EXPRESS OMISSION.; Investment Trust Passes Dividend on 5% Cumulative Preferred. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/vassar-student-wed-in-1930-kept-secret-parents-of-muriel-davis.html | VASSAR STUDENT WED IN 1930; KEPT SECRET; Parents of Muriel Davis Announce Her Marriage to John M. Sloan After She Is Graduated. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/athletic-trophies-awarded-at-lehigh-presentation-of-individual-and.html | ATHLETIC TROPHIES AWARDED AT LEHIGH; Presentation of Individual and Class Cups Feature Class Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/britain-to-take-strong-stand.html | Britain to Take Strong Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/gold-stocks-rise-88500-for-day-first-net-increase-since-may-5-is.html | GOLD STOCKS RISE $88,500 FOR DAY; First Net Increase Since May 5 Is Reported by Federal Reserve. NO METAL SENT TO FRANCE Francs Down 3/8 Point in Foreign Exchange -- Pound Sterling and Mark Advance. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hurley-races-west-with-hoover-views-capital-holds-president-is.html | HURLEY RACES WEST WITH HOOVER VIEWS; Capital Holds President Is Ready to Intervene Firmly on Wet Plank at Chicago. ALSO IN BEHALF OF CURTIS George Akerson Is Recalled to the White House as Contact Man With Convention Aides. HURLEY RACES WEST WITH HOOVER VIEWS | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rabbi-israel-karem.html | RABBI ISRAEL KAREM. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/maccracken-urges-wider-social-aims-vassar-president-at-commence.html | MACCRACKEN URGES WIDER SOCIAL AIMS; Vassar President at Commence- ment Predicts an Era of Cooperative Service. FINDS RESTRAINT NEEDED Says Quest for Ideal Has Failed -- 280 Degrees Are Awarded -- 37 Graduates Win Honors. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/gorguloff-trial-is-set-russian-faces-paris-court-july-7-for.html | GORGULOFF TRIAL IS SET.; Russian Faces Paris Court July 7 for Assassination of Doumer. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/adobe-post-first-by-half-a-length-shows-way-to-yonkel-in-niles.html | ADOBE POST FIRST BY HALF A LENGTH; Shows Way to Yonkel in Niles Centre Purse, Feature at Washington Park. SUNMELUS THIRD AT FINISH Victor Covers the Mile and Seventy Yards in 1:41 and Returns $8.52 in Mutuels. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hall-mercur-gain-at-cincinnati-net-survive-second-round-of-tristate.html | HALL, MERCUR GAIN AT CINCINNATI NET; Survive Second Round of Tristate Tournament -- Bowman Among the Winners. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/span-sea-in-28foot-yacht-two-men-cross-from-england-to-bermuda-by.html | SPAN SEA IN 28-FOOT YACHT; Two Men Cross From England to Bermuda by Way of Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/argentine-parties-rally-to-aid-justo-six-croups-pledge-aid-to-the.html | ARGENTINE PARTIES RALLY TO AID JUSTO; Six Croups Pledge Aid to the Regime They Oppose, Fearing a New Dictatorship. ANGRY FARMERS TURN BACK March on Tucuman Is Halted -- Brazil Expects Cabinet Shift -- Clash in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/dr-pr-kolbe-named-drexel-institute-head-appointment-of-brooklyn.html | DR. P.R. KOLBE NAMED DREXEL INSTITUTE HEAD; Appointment of Brooklyn Poly-technic President Announced at Commencement in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/merino-takes-place-of-davila-in-chile-moves-up-from-ministry-of.html | MERINO TAKES PLACE OF DAVILA IN CHILE; Moves Up From Ministry of Interior -- Arturo Ruiz Succeeds Him. ALARM FELT IN WASHINGTON Removal of Ex-Envoy From Head of Regime Is Felt to Be Step Toward Extremism. LONDON PLANS FIRMNESS Commons Is Told Santiago Will Be Made to Understand British Rights Must Be Protected. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/exjudge-pjm-moore-had-served-on-federal-bench-in-the-philippines.html | EX-JUDGE P.J.M. MOORE.; Had Served on Federal Bench in the Philippines. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/drcalealedies-saw-lincoln-shot-i-was-first-physician-to-reach-the-s.html | DR.C.A.LEALEDIES; SAW LINCOLN SHOT; I Was First Physician to Reach the Side of President at His Assassination. i _____ WITH HIM TILL HIS DEATH 1 I uuuuuuuu I I Veteran of Civil War, Who Lived to i Be-90, Was Brevet Captain of I the U. S. Volunteers. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/perry-j-fuller-lawyer-80-dead-had-practiced-in-this-city-for.html | PERRY J. FULLER, LAWYER, 80, DEAD; Had Practiced in This City for Fifty-six Years Until He Recently Became Ill. PROMINENT AT RUTGERS Was One of Ten Survivors of Class of 1874 -- Brother Wrote Famous College Song. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/republicans-find-liquor-problem-academic-drink-is-plentiful-but.html | Republicans Find Liquor Problem Academic; Drink Is Plentiful but High Priced in Chicago | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/hairsplitting.html | Hair-Splitting. | True | DISAPPOINTED. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/banks-put-flat-1-charge-on-circular-letters-of-credit.html | Banks Put Flat 1% Charge On Circular Letters of Credit | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/morgenthau-views-allegany-park.html | Morgenthau Views Allegany Park. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/says-hand-phones-cut-company-loss-bell-counsel-reveals-80000.html | SAYS HAND PHONES CUT COMPANY LOSS; Bell Counsel Reveals 80,000 Patrons in State Have Ended Service Since Jan. 1. DEFENDS 25-CENT CHARGE E.L. Blackman Asserts Other Rates Would Have to Be Increased if It Were Reduced. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/gold-star-mother-ill-in-paris.html | Gold Star Mother Ill in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mrs-hoover-gets-degree-at-tufts-president-cousens-conferring-honor.html | MRS. HOOVER GETS DEGREE AT TUFTS; President Cousens, Conferring Honor, Cites Her as Making "Her Life a Work of Art." AWARDS FOR EIGHT OTHERS They Include Vice President Bush of M.I.T. -- 408 Degrees in Course Presented. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/golf-group-elects-ruth.html | Golf Group Elects Ruth. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/rainey-assails-treasury.html | Rainey Assails Treasury. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/stage-set-to-bring-arms-parley-to-life-herriot-and-macdonald-arrive.html | STAGE SET TO BRING ARMS PARLEY TO LIFE; Herriot and MacDonald Arrive in Geneva and Prepare for Heavy Program Today. AMERICANS TO AID EFFORT Gibson to Talk to the French and British Before Session of Steering Committee. HENDERSON OPPOSES TRUCE In Vigorous Plea to the Public to Redouble Pressure He Assails Plan Laid to MacDonald. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/warns-against-dole-mayor-moore-of-philadelphia-says-easy-money-is.html | WARNS AGAINST DOLE.; Mayor Moore of Philadelphia Says "Easy Money" Is Curse to Nation. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/creditors-reject-austrian-proposal-representatives-of-american-and.html | CREDITORS REJECT AUSTRIAN PROPOSAL; Representatives of American and English Banks Leave Vienna Without Accord. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/to-debate-irish-oath-bill-british-house-takes-up-the-abolition-plan.html | TO DEBATE IRISH OATH BILL.; British House Takes Up the Abolition Plan Next Friday. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/mcgill-files-for-renomination.html | McGill Files for Renomination. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/repealists-see-victory-butler-says-delegates-favor-a-straight-out.html | REPEALISTS SEE VICTORY; Butler Says Delegates Favor a Straight Out Plank by 2 to 1. DEFIANCE FOR WASHINGTON Mere Resubmission Move Will Be Overridden, He Tells Enthu- siastic Mass Meeting. THIRD PARTY THREAT MADE Smith Will Lead It, Says Ray- mond Pitcairn -- Mrs. Sabin Appeals for Women. REPEALISTS HOLD VICTORY IS CERTAIN | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/miss-grant-is-bride-of-w-h-bareness-christ-church-at-rye-n-y-is.html | MISS GRANT IS BRIDE OF W. H. BARENESS; Christ Church at Rye, N. Y., Is . Decorated With Lilies and Daisies for Ceremony. THE BRIDAL PARTY LARGE Fergus Reid Jr. Is Best Man for Mr. HarknessuReception at Home of the J. P. Grants. | True | Special to THB NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-masterplanner.html | THE MASTER-PLANNER. | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/ford-calls-hoover-best-fitted-for-job-presidents-worth-is-enhanced.html | FORD CALLS HOOVER BEST FITTED FOR JOB; President's Worth Is Enhanced by Problems He Has Tackled in Office, Industrialist Says. PREDICTS HIS RE-ELECTION Manufacturer Believes People Will Realize That the Executive Is Not to Blame for Money Troubles. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/chaplin-gibes-at-leaders-actor-says-financiers-are-comic-in-roles.html | CHAPLIN GIBES AT LEADERS.; Actor Says Financiers Are Comic in Roles of Economists. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/robins-and-giants-again-remain-idle-new-doubleheader-with-pi-rates.html | ROBINS AND GIANTS AGAIN REMAIN IDLE; New Double-Header With Pi- rates Added to Schedule Confronting New York. BROOKLYN TO FACE CARDS Giants Cut Squad to Player Limit of 23 With Release of Parmeles to Indianapolis Club. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/leonard-sutton-dies-famous-seedsman-his-firm-a-leader-in-growing-of.html | LEONARD SUTTON DIES; FAMOUS SEEDSMAN; His Firm a Leader in Growing of Flowers -- Four of Five Sons Killed in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/7-jailed-as-tax-evaders-attorney-says-employers-padded-salaries-of.html | 7 JAILED AS TAX EVADERS.; Attorney Says Employers Padded Salaries of New Yorkers on Books. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/goldman-band-wins-opening-audience-fletcher-goldmark-bach-sibelius.html | GOLDMAN BAND WINS OPENING AUDIENCE; Fletcher, Goldmark, Bach, Sibelius and Hadley Form Diverse Program. RAVEL'S "BOLERO" HAILED Wagner, Respighi, Rimsky-Korsakoff and New Del Staigers Work Warmly Received. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/miss-holm-breaks-world-swim-mark-negotiates-200yard-back-stroke-in.html | MISS HOLM BREAKS WORLD SWIM MARK; Negotiates 200-Yard Back Stroke in 2:35.4 in Exhibition at Westchester C.C. ADDS TO OTHER LAURELS W.S.A. Star Now Holds Records at 100 Meters to 880 Yards With Only One Exeption. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/woman-86-gets-diploma-completed-course-in-1867-but-bates-was-not.html | WOMAN, 86, GETS DIPLOMA.; Completed Course in 1867, but Bates Was Not Then Coeducational. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/j-wilfred-ryan-truro-n-s-banker-a-brother-of-prominent-electrical.html | J. WILFRED RYAN.; Truro (N. S.) Banker a Brother of Prominent Electrical Engineer. | True | Spicial to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/urges-monetary-revision-head-of-dairymens-league-says-price-level.html | URGES MONETARY REVISION.; Head of Dairymen's League Says Price Level Must Rise. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/w-t-kendall-brown-i-chief-engineer-of-the-winchester-repeating-arms.html | W. T. KENDALL BROWN.; I Chief Engineer of the Winchester Repeating Arms Company. | True | Special to TH1/2 Niw YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/white-sox-rally-to-triumph-by-76-unleash-fiverun-uprising-in.html | WHITE SOX RALLY TO TRIUMPH BY 7-6; Unleash Five-Run Uprising in Seventh to Turn Back the Red Sox. DURHAM IS BATTED OUT Falters After Holding Victors Scoreless for Five Innings -- Moore Also Routed. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/carrier-pigeon-takes-a-look-into-parliament-at-ottawa.html | Carrier Pigeon Takes a Look Into Parliament at Ottawa | True | | C1B 157479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/miss-parkers-82-second-at-merion-metropolitan-star-trails-former.html | MISS PARKER'S 82 SECOND AT MERION; Metropolitan Star Trails Former National Champion, Who Equals Women's Par. MRS. VARE REQUIRES 85 In First Appearance Since Trip Abroad She Goes Out in 46 and Returns In 39. PUBLIC LINKS DATES SET. District Title Tourney to Start on June 27 at Forest Park. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/tendency-firm-in-paris.html | Tendency Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/city-votes-today-to-run-its-subways-mckee-expected-to-join-other-of.html | CITY VOTES TODAY TO RUN ITS SUBWAYS; McKee Expected to Join Other Officials in Approving the Delaney Program. RATIFICATION THIS WEEK Financiers Are Favorable to Untermyer's New Plan, but Oppose Some of Its Terms. TRACTION ISSUES ACTIVE Engineering Concern Offers a Pro- posal "In Between" Private and Municipal Operation. | True | | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/the-administrations-board-of-strategy-meets-day-and-night-in-effort.html | The Administration's Board of Strategy Meets Day and Night in Effort to Smooth Difficulties | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/i-gardnerunoble.html | I GardneruNoble. | True | Special to THE NEW YORK TIMES. | C1B 157479 |
| 1932-06-14 | 1932-06-14 | https://www.nytimes.com/1932/06/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 157479 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wolgast-wins-passaic-bout.html | Wolgast Wins Passaic Bout. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/princes-betrothal-near-gustaf-adolf-to-wed-princess-of.html | PRINCE'S BETROTHAL NEAR.; Gustaf Adolf to Wed Princess of Saxe-Coburg-Gotha. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/not-a-defaulted-issue-in-17000000-list-of-state-fund-for.html | Not a Defaulted Issue in $17,000,000 List Of State Fund for Compensation Insurance | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bell-thrice-victor-in-delaware-play-gains-fourth-round-of-state.html | BELL THRICE VICTOR IN DELAWARE PLAY; Gains Fourth Round of State Tennis Tourney -- Jones Upsets Hess in Three Sets. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/treasurer-of-cpr-to-retire.html | Treasurer of C.P.R. to Retire. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/daily-oil-output-up-2200-barrels-gain-last-week-in-oklahoma-offsets.html | DAILY OIL OUTPUT UP 2,200 BARRELS; Gain Last Week in Oklahoma Offsets Decrease in East Texas Area. SLIGHT RISE IN IMPORTS Stocks of Motor Fuel 66,689,000 Barrels, Against 67,070,000 in Preceding Period. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/john-b-hogan-world-war-veterans-pay-tribute-at-funeral-in-white.html | JOHN B. HOGAN.; World War Veterans Pay Tribute ' at Funeral in White Plains. | True | I Special to THB NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/firemen-hear-tax-plea-volunteer-group-opens-threeday-convention-at.html | FIREMEN HEAR TAX PLEA.; Volunteer Group Opens Three-Day Convention at Roosevelt, L.I. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/electra-webb-gets-gifts-historic-silver-presented-by-65-employes-of.html | ELECTRA WEBB GETS GIFTS.; Historic Silver Presented by 65 Employes of Vermont Estates. | True | Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/two-marks-broken-in-test-at-merion-former-glenna-collett-lowers.html | TWO MARKS BROKEN IN TEST AT MERION; Former Glenna Collett Lowers Tournament Record of 76 and Links Standard of 77. TOTALS 159 FOR 36 HOLES Miss Hunter and Mrs. Vanderbeck Tie for Second at 162 -- Final Round Today. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/fever-keeps-garner-in.html | FEVER KEEPS GARNER IN. | True | Speaker Is Declared by Doctor To Be (ABOUT THE SAME.) | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bertrams-plane-found-german-fliers-are-now-sought-in-the-australian.html | BERTRAM'S PLANE FOUND.; German Fliers Are Now Sought in the Australian Bush. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/alien-racket-laid-to-lawyer-by-aide-pleading-guilty-former-ellis.html | ALIEN RACKET LAID TO LAWYER BY AIDE; Pleading Guilty, Former Ellis Island Clerk Swears He Was Van Riper's Go-Between. FAKING OF PAPERS CHARGED mealie Tells Jury Professional Folk Paid $300 to $1,000 to Get Into Country Permanently. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/senators-urge-wet-plank-kean-and-barbour-wire-new-jersey-delegation.html | SENATORS URGE WET PLANK; Kean and Barbour Wire New Jersey Delegation at Chicago. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/metal-exchange-here-ends-first-year-of-silver-trading.html | Metal Exchange Here Ends First Year of Silver Trading | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/fewer-at-the-movies.html | FEWER AT THE MOVIES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mr-gloom-stirred-by-dickinsons-art-holds-keynote-referred-to.html | MR. GLOOM STIRRED BY DICKINSON'S ART; Holds Keynote Referred to Reviving Demand for Romantic and 'Imaginary' Literature. THOUGHT IT WAS UTOPIA But He Awoke to Learn That Bell-Mouthed Iowan Was Talking of the United States. | True | By Elmer Davis. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/to-sentence-means-today-justice-proctor-to-act-on-verdict-in.html | TO SENTENCE MEANS TODAY.; Justice Proctor to Act on Verdict in Lindbergh Fraud Case. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/howell-vinson-top-southern-golf-field-card-70s-in-first-qualifying.html | HOWELL, VINSON TOP SOUTHERN GOLF FIELD; Card 70s in First Qualifying Round of Amateur Play at Birmingham. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/butler-and-white-debate-prohibition-columbia-president-tells-radio.html | BUTLER AND WHITE DEBATE PROHIBITION; Columbia President Tells Radio Audience Dry Law Can Never Be Adequately Enforced. KANSAN READY FOR VERDICT Terming Amendment Best Solution to Problem, He Challenges Wets to Abide by People's Decision. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lutherans-install-missions-head.html | Lutherans Install Missions Head. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/legion-group-for-repeal-jersey-committee-also-would-curb-sale-of.html | LEGION GROUP FOR REPEAL.; Jersey Committee Also Would Curb Sale of Firearms. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/shaft-marks-battle-of-cowpens.html | Shaft Marks Battle of Cowpens. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/james-h-brady.html | JAMES H. BRADY. | True | Special to THE NEW TOKK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/to-resist-full-pay-for-6hour-rail-day-conference-of-presidents-of.html | TO RESIST FULL PAY FOR 6-HOUR RAIL DAY; Conference of Presidents of Eastern Carriers Weighs Proposal of I.C.C. REPORT IS DUE TOMORROW Southeastern Group of Executives Has Conferred on Subject -- Western Meeting is Set. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-moore-wins-at-wee-burn.html | Mrs. Moore Wins at Wee Burn. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/contest-winkers-feted-at-musicale-officers-of-bel-canto-club-of.html | CONTEST WINKERS FETED AT MUSICALE; Officers of Bel Canto Club of Huntington and Brooklyn Morning Choral Honored. LONG ISLAND MUSIC HEARD Erlick Trio and John Barr and Pauline Winslow Take Part -- Mrs. Oliver Harriman Hostess. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/black-winning-in-alabama-he-is-25000-ahead-in-senate-race-patterson.html | BLACK WINNING IN ALABAMA.; He Is 25,000 Ahead in Senate Race -- Patterson Leads Allgood. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/reich-dole-cut-20-more-taxes-levied-decree-slashes-jobless-relief.html | REICH DOLE CUT 20%; MORE TAXES LEVIED; Decree Slashes Jobless Relief Outlay $119,000,000 -- Average Monthly Payment to Be $10. NEW TAX ON ALL WITH JOBS Von Papen Cabinet Imposes 1 1/2 to 6 1/2% Levy on Incomes -- Reintroduces Salt Duty. BUDGET WILL BE BALANCED Bruening's Lottery-Loan Plan Is Dropped -- Nazi Speaks for the First Time on Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/carnegie-tech-head-urges-easier-life-dr-ts-baker-says-science-has.html | CARNEGIE TECH HEAD URGES EASIER LIFE; Dr. T. S. Baker Says Science Has Given Leisure, Yet Man Blindly Worships Work. SURFEIT ITS CONSEQUENCE More Equitable Distribution of Modern Benefits Is Called the Problem -- Degrees Awarded. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/princeton-music-director-honored.html | Princeton Music Director Honored. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/admiral-a-e-bethell-of-british-navy-dies-former-chief-of-east.html | ADMIRAL A. E. BETHELL OF BRITISH NAVY DIES'; Former Chief of East Indies Fleet Retired in 1918 After 50 Years' Service. | True | Wireless to THK NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ripley-urges-facts-to-cut-speculation-economist-tells-senate.html | RIPLEY URGES FACTS TO CUT SPECULATION; Economist Tells Senate Inquiry That Publicity on Corporation Set-Ups Is Best Curb. REQUIRED REPORTS ADVISED He Wants Presidents and Boards to Bare Holdings in Own Concerns -- Hits Security Affiliates. RIPLEY URGES FACTS TO CUT SPECULATION | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/a-legion-roundup-as-well-veterans-are-now-politicians-the.html | A LEGION ROUND-UP AS WELL; Veterans Are Now Politicians, the Convention Reunions Show. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/senators-hear-keynoter-dill-democrat-has-radio-installed-to-listen.html | SENATORS HEAR KEYNOTER.; Dill, Democrat, Has Radio Installed to Listen to Republican Address. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/tree-is-memorial-to-lindbergh-baby.html | Tree Is Memorial to Lindbergh Baby | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/sabbath-group-acts-on-local-secession-national-lords-day-alliance.html | SABBATH GROUP ACTS ON LOCAL SECESSION; National Lord's Day Alliance Board Names Committee to Reply to New York State Body. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/form-boston-credit-body-cp-dennett-and-others-to-aid-finance-board.html | FORM BOSTON CREDIT BODY.; C.P. Dennett and Others to Aid Finance Board and Reserve. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/princeton-to-compete-yacht-club-members-leave-for-intercollegiate.html | PRINCETON TO COMPETE.; Yacht Club Members Leave for Intercollegiate Tests at Rye. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/council-backs-de-valera.html | Council Backs De Valera. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/opening-session-listless-leaders-are-absent-as-dickinson-lauds-the.html | OPENING SESSION LISTLESS; Leaders Are Absent as Dickinson Lauds the President's Record. TOLBERT GROUP UNSEATED Bingham, Hope of the Extreme Wets, Barred From Platform-Writing Body. CURTIS'S FATE IN BALANCE Convention Will Retire Vice President if Allowed to Have Its Way. CONVENTION OPENS IN TAME FASHION | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/son-born-to-mrs-murray-vernon.html | Son Born to Mrs. Murray Vernon. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/foulis-illinois-golf-victor.html | Foulis Illinois Golf Victor. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/gardner-marston-gain-reach-semifinal-round-in-lynn-wood-cup-golf.html | GARDNER, MARSTON GAIN.; Reach Semi-Final Round in Lynn-wood Cup Golf Tournev. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/174200000-value-for-pullman-co-new-estimate-made-by-icc-of-owned.html | $174,200,000 VALUE FOR PULLMAN CO.; New Estimate Made by I.C.C. of Owned and Used Property for Rate Making. $54,450,000 RISE SINCE 1919 Sleeping Car Investment Placed at $235,553,870 -- Net Operating Income $3,112,332 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/cheers-at-chicago-threaten-air-ears-pandemonium-of-shouts-from.html | CHEERS AT CHICAGO THREATEN AIR 'EARS'; Pandemonium of Shouts From 20,000 Throats Opens Convention Broadcast. RADIO CONVEYS BIG SCENE When the Demonstration Subsides Keynote Speech and Delegates' Motions Are Plainly Heard. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/convention-a-flop-to-will-rogers-key-note-speech-too-much-for.html | Convention 'a Flop' to Will Rogers; Key note Speech Too Much for Cabinet; Stimson, Mills and Hurley Walk Out and Brown Sleeps Through It, Comedian Reports -- Those Who Could Hear Anyway Beat Others in Leaving When Loud-Speakers Fail. | True | By Will Rogers.special To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/newark-paycut-plan-pushed.html | Newark Pay-Cut Plan Pushed. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/saving-westchester-county-is-seen-drifting-the-control-of-tammany.html | SAVING WESTCHESTER.; County Is Seen Drifting the Control of Tammany. | True | JOHN M. HOLZWORTH. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/pushes-austrian-inquiry-prosecutor-investigating-officials-of.html | PUSHES AUSTRIAN INQUIRY.; Prosecutor Investigating Officials of Creditanstalt's Subsidiaries. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ireland-to-retain-british-annuities-de-valera-says-london-must.html | IRELAND TO RETAIN BRITISH ANNUITIES; De Valera Says London Must Prove Right in Court to Payments Due Today. COUNCIL BACKS ATTITUDE Senate Ready to Complete Final Stages of Oath Bill and Return It to the Dail Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/british-writer-sees-patriotism-as-republican-issue-this-year.html | British Writer Sees Patriotism As Republican Issue This Year | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jewish-women-to-receive-mrs-abram-elkus-to-head-committee-at.html | JEWISH WOMEN TO RECEIVE.; Mrs. Abram Elkus to Head Committee at Entertainment Today. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/holding-company-lists-investments-american-superpower-corporation.html | HOLDING COMPANY LISTS INVESTMENTS; American Superpower Corporation Makes Its First Public Announcement. TWO DIVIDENDS OMITTED Market Value of Securities at $53,709,881 Is Less Than Stated Capital. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wet-plank-certain-willebrandt-holds-she-hopes-party-will-speak-out.html | WET PLANK CERTAIN, WILLEBRANDT HOLDS; She Hopes Party Will Speak Out Frankly in Platform So the Issue Will Be Clear Cut. RESUBMISSION IS 'WEASLY' " Rumor" of Move to Unseat Curtis Is Called "Utterly Untrue" in Radio Address. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/3-hurt-at-jersey-parade-horses-frightened-by-confetti-bolt-into.html | 3 HURT AT JERSEY PARADE.; Horses, Frightened by Confetti, Bolt Into Camden Crowd. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lacey-wins-french-open-british-golf-pro-captures-laurels-with-card.html | LACEY WINS FRENCH OPEN.; British Golf Pro Captures Laurels With Card of 295. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/tariff-increases-are-extensive.html | Tariff Increases Are Extensive. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/polly-fulton-bride-of-lievt-r-b-derby-uuuuu-i-daughter-of-army.html | POLLY FULTON BRIDE OF LIEVT. R. B. DERBY uuuuu i; Daughter of Army Officer Weds \ Graduate of West Point at Washington Cathedral. i | True | Snecial to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/j-d-t001ey-dead-it-yernon-lawyer-friend-of-theodore-roosevelt.html | J. D. T001EY DEAD, IT. YERNON LAWYER; Friend of Theodore Roosevelt, Headed Progressives in Westchester in 1912. i HIS 64TH BIRTHDAY TODAY Attorney Obtained 12 Acquittals as Counsel for Defense In 14 First-Degree Murder Cases. | True | I Special to THE NEVT YORK TIMES- | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wetdry-fight-opens-before-committee-butler-plank-for-repeal-through.html | WET-DRY FIGHT OPENS BEFORE COMMITTEE; Butler Plank for Repeal Through Popular Vote Is Centre of the Conflict. HE LEADS ORGANIZED FORCE Mrs. Boole, Speaking for W.C. T.U., Hints at Bolt if Resubmission Prevails. WET AND DRY FIGHT BEFORE COMMITTEE | True | By Turner Catledge.special To the New York Times.by Turner Catledge. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/memorial-for-mrs-1sel1n-her-family-dedicates-a-window-in-st-thomas.html | MEMORIAL FOR MRS. 1SEL1N.; Her Family Dedicates a Window in St. Thomas Church. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dr-henry-c-newkirk-special-to-tax-new-york-times.html | DR. HENRY C. NEWKIRK.; Special to Tax NEW YORK TIMES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/25-charters-for-mangels-wearing-apparel-company-plans-to-operate-in.html | 25 CHARTERS FOR MANGELS.; Wearing Apparel Company Plans to Operate in 23 States. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/traces-associated-gains-examiner-shows-640620000-rise-in-23-years.html | TRACES ASSOCIATED GAINS.; Examiner Shows $640,620,000 Rise in 23 Years for Gas Company. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/green-asks-planks-to-hearten-idle-declaration-for-work-spread-to.html | GREEN ASKS PLANKS TO HEARTEN IDLE; Declaration for Work Spread to Take Up Labor Slack Urged Upon Committee. FIVE-DAY WEEK IS PRESSED Public Works and Home-Building Funds Are Suggested as Means to End Depression. FOR MENDING TRUST LAWS Vocational Training and Old Age Security Urged -- 2.75 Per Cent Beer Favored. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/alderdice-is-victor-in-new-foundland-vote-party-headed-by-advocate.html | ALDERDICE IS VICTOR IN NEW FOUNDLAND VOTE; Party Headed by Advocate of Commission Government Captures 21 of 27 Seats. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rumanian-is-again-envoy-charles-a-davila-to-continue-as-minister-to.html | RUMANIAN IS AGAIN ENVOY.; Charles A. Davila to Continue as Minister to Washington. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jane-addams-urges-republican-action-receives-tribute-when-she.html | JANE ADDAMS URGES REPUBLICAN ACTION; Receives Tribute When She Appears Before Platform Committee With a Peace Program. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/papen-goes-to-lausanne-heads-large-delegation-on-his-first-trip.html | PAPEN GOES TO LAUSANNE.; Heads Large Delegation on His First Trip Abroad as Chancellor. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-violett-is-wed-to-nelson-doubleday-former-ellen-mccarter.html | MRS. VIOLETT IS WED TO NELSON DOUBLEDAY; Former Ellen McCarter Married to Publisher at Rumson, N. J. u-Wedding Trip on Europa. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/an-incident-in-postwar-financial-history.html | AN INCIDENT IN POST-WAR FINANCIAL HISTORY. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-stowe-is-honored-negro-children-here-mark-birth-of-author-of.html | MRS. STOWE IS HONORED.; Negro Children Here Mark Birth of Author of "Uncle Tom." | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lord-wenlock-dies-was-exgovernor-sixth-baron-succumbs-in-72d-year.html | LORD WENLOCK DIES; WAS EX-GOVERNOR; Sixth Baron Succumbs in 72d Year at Freiburg, Germanyu Began Career in 'Nineties. | HAD SERVED IN MANY LANDS Was Administrative Officer of Transvaal, Western Australia and MadrasuOnce in Hussars. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/tokyo-diet-passes-inflationist-bills-also-raises-bank-note-limit.html | TOKYO DIET PASSES INFLATIONIST BILLS; Also Raises Bank Note Limit 680,000,000 Yen and Provides Bar to Capital "Flight." MANY TARIFFS INCREASED All Ad Valorem Rates Are Boosted 35% -- Count Uchida Accepts Post of Foreign Minister. | True | By Hugh Byas.wireless To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mv-a-brodbeck.html | Mv A. BRODBECK. | True | Special to THB Nzw YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/economy-program-to-prolong-session-smoot-tells-hoover-furlough-plan.html | ECONOMY PROGRAM TO PROLONG SESSION; Smoot Tells Hoover Furlough Plan Has Won, but the Conferees Deny an Agreement. BUDGET BALANCE IN DOUBT Leaders Are Now Unwilling to Make Further Cuts or Add Taxes to Meet Reported Difference. GARNER AID BILL REJECTED Senate Committee Substitutes Wagner Proposal and Approves Horns Loan Bank Measure. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/france-said-to-have-protested.html | France Said to Have Protested. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-john-r-more-.html | MRS. JOHN R. MORE. ' | True | Ppecinl to THS NEW YOSK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dr-john-b-buehler-i.html | DR. JOHN B. BUEHLER. I | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/in-bolivia-to-fight-fever-rockefeller-doctors-will-study-swamp.html | IN BOLIVIA TO FIGHT FEVER.; Rockefeller Doctors Will Study Swamp Epidemic. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/2-czechs-killed-in-plane-craft-crashes-while-towing-a-target-for.html | 2 CZECHS KILLED IN PLANE.; Craft Crashes While Towing a Target for Gunnery Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/roosevelt-advisers-get-walker-data-seabury-speeds-transcript-to.html | ROOSEVELT ADVISERS GET WALKER DATA; Seabury Speeds Transcript to Conboy and Mack on Receipt of Governor's Request. CORDIAL TELEGRAMS SENT Executive and Counsel Show No Sign of Reported Rift in Exchange of Messages. SEABURY IN COURT CLASH Accuses Lawyer for Police Captain of "Scandalous and Indecent Acts" in $500,000 Suit. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/orange-taxes-rose-3551-in-14-years-cost-of-city-government-in-1931.html | ORANGE TAXES ROSE 355.1% IN 14 YEARS; Cost of City Government in 1931 Was $1,628,109 -- Total Revenue Was $2,355,465. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dr-carstensen-81-for-baker-or-smith-clergyman-democrat-since-68.html | DR. CARSTENSEN, 81, FOR BAKER OR SMITH; Clergyman, Democrat Since '68, Says Party Faces Its Greatest Opportunity This Year. HE RECALLS 17 ELECTIONS Carried Torch for Lincoln at 13 and Never Voted for Bryan -- Calls Dry Law Wrong and Unsound. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-meyoy-wins-keeps-us-cue-title-defeats-mrs-hummel-by-50-to-44-in.html | MRS. M'EYOY WINS; KEEPS U.S. CUE TITLE; Defeats Mrs. Hummel by 50 to 44 in Final of Pocket Billiard Match. PLAY ENDS IN 34TH INNING Victor, Trailing, Stages a Rally to Gain Permanent Possession of the Doyle Cup. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/note-limit-now-800000000-yen.html | Note Limit Now 800,000,000 Yen. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/greenwich-workers-cut-municipal-employees-reduce-own-pay-to-aid.html | GREENWICH WORKERS CUT.; Municipal Employes Reduce Own Pay to Aid Jobless. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/british-sift-death-of-morrow-maid-consul-general-is-ordered-to.html | BRITISH SIFT DEATH OF MORROW MAID; Consul General Is Ordered to Investigate Police Tactics in Lindbergh Case. MAY SPURN MOORE'S AID Father of Murdered Child Is Likely to Be Examined -- Violet Sharps Had Husband in England. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/other-weddings.html | Other Weddings | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/grain-firms-lease-space-in-the-maritime-exchange.html | Grain Firms Lease Space In the Maritime Exchange | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/demand-billion-cut-in-federal-expenses-merchants-here-tell-congress.html | DEMAND BILLION CUT IN FEDERAL EXPENSES; Merchants Here Tell Congress the Economies Proposed So Far Are Wholly Inadequate. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/red-headquarters-raided-prague-police-seize-documents-of-banned.html | RED HEADQUARTERS RAIDED; Prague Police Seize Documents of Banned Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/women-from-all-states-ride-in-a-peace-parade-at-chicago.html | Women From All States Ride In a Peace Parade at Chicago | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/kentubill.html | KentuBill. | True | Special to THE NEW "YORK TIMES. ! | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/tax-rules-issued-by-revenue-bureau-ticket-brokers-required-to-pay.html | TAX RULES ISSUED BY REVENUE BUREAU; Ticket Brokers Required to Pay Levy on Excess Above Regular Price of Admission. FREE ADMISSIONS TAXED Clubs Are Required to Collect Fee on Dues and Life Memberships -- Malt Rates Explained. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/risky-trade-ventures-attacked-by-italy-government-calls-on-the.html | RISKY TRADE VENTURES ATTACKED BY ITALY; Government Calls on the Banks to Promote Sound Investments Even if Returns Are Lower. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/aram-ac-gets-license-club-will-stage-boxing-wrestling-at-polo.html | ARAM A.C. GETS LICENSE.; Club Will Stage Boxing, Wrestling at Polo Grounds and Stadium. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ina-claire-quits-films-terminates-goldwyn-contract-by-mutual.html | INA CLAIRE QUITS FILMS.; Terminates Goldwyn Contract by Mutual Consent for Stage Play. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/managua-feels-quake-inhabitants-are-frightened-honduras-is-also.html | MANAGUA FEELS QUAKE.; inhabitants Are Frightened -- Honduras Is Also Shaken. | True | By Tropical Radio To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/triple-steal-aids-in-beating-indians-chapman-scores-on-an-unusual.html | TRIPLE STEAL AIDS IN BEATING INDIANS; Chapman Scores on an Unusual Play in the Seventh and the McCarthymen Win, 7-6. DICKEY SLAMS HOME RUN Two Relief Pitchers, Wells and Brown, Quell Losers in Ninth -- MacFayden Hit Hard. | True | By William E. Brandt.special To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/newark-to-cut-city-pay.html | Newark to Cut City Pay. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/british-warship-sent-near-chile-cruiser-durban-is-ordered-to-peru.html | BRITISH WARSHIP SENT NEAR CHILE; Cruiser Durban Is Ordered to Peru -- France Reported in Protest to Santiago. JUNTA GRANTS MORATORIUM Retail Merchants Get Thirty Days in Which to Pay Debts -- Davila Explains Retirement. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-haven-dividend-on-7-stock-passed-road-defers-quarterly-payment.html | NEW HAVEN DIVIDEND ON 7% STOCK PASSED; Road Defers Quarterly Payment Because of "Prevailing Business Conditions" | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/pawnbrokers-feel-effect-of-slump-hard-times-with-big-reduction-in.html | PAWNBROKERS FEEL EFFECT OF SLUMP; Hard Times, With Big Reduction in Values, Have Hurt Their Trade, Dealers Report. MUCH OF THEIR MONEY IDLE Fewer Persons Are Seeking Loans and Less Is Being Advanced on Articles Than in Boom Years. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/west-side-hotel-sale-is-again-postponed-auction-of-the-oliver.html | WEST SIDE HOTEL SALE IS AGAIN POSTPONED; Auction of the Oliver Cromwell Is Pat Off Indefinitely -- Bidding on Other Properties. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/payments-to-wounded-cut.html | Payments to Wounded Cut. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/store-failures-gain-commercial-service-is-only-group-showing-drop.html | STORE FAILURES GAIN.; Commercial Service is Only Group Showing Drop, Bradstreet's Says. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/stocks-advance-moderately-bond-prices-move-irregularly-foreign.html | Stocks Advance Moderately, Bond Prices Move Irregularly, Foreign Exchanges Fall Further. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/municipal-operation.html | MUNICIPAL OPERATION. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/cuba-starts-drive-on-foes-of-regime-hundreds-are-seized-or-sought.html | CUBA STARTS DRIVE ON FOES OF REGIME; Hundreds Are Seized or Sought on Charges of Aiding Terrorism. SUPREME COURT DEFIED President Machado Confirms the Court-Martial of Two Boys Under Law Held Unconstitutional. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/broderick-will-sue-bank-of-us-owners-action-to-force-stockholders.html | BRODERICK WILL SUE BANK OF U.S. OWNERS; Action to Force Stockholders to Pay $25 Assessment to Be Begun About Aug. 1. HIS DEPUTY REVEALS PLAN Piderit, Opposing Depositor's Suit, Says Amount Legal Move Will Bring Cannot Be Predicted. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/memorial-contract-let-work-on-cathedral-of-the-air-at-lakehurst-to.html | MEMORIAL CONTRACT LET.; Work on Cathedral of the Air at Lakehurst to Start June 26. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/truce-halts-fight-against-mrs-pratt-macy-defers-election-meeting.html | TRUCE HALTS FIGHT AGAINST MRS. PRATT; Macy Defers Election Meeting and Tells Her of Threats by Administration Leaders. MILLS AND BUTLER CLASH Secretary Offers to Put New York Repeal Plank Before Platform Body, but Refuses Approval. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/a-municipal-problem.html | A Municipal Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/de-vito-pleads-guilty-in-queens-liquor-case-with-5-others-in-group.html | DE VITO PLEADS GUILTY IN QUEENS LIQUOR CASE; With 5 Others in Group Accused of Conspiracy He Gets Suspended Sentence -- Fined $500. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lee-higginson-co-plan-wide-changes-banking-firm-to-drop-the.html | LEE, HIGGINSON & CO. PLAN WIDE CHANGES; Banking Firm to Drop the Securities Business and Eventually Liquidate. WILL FORM CORPORATION New Organization to Confine Offices to New York, Chicago and Boston. AGENTS OF IVAR KREUGER Total of the Securities Handled Over Many Years Put at $1,000,000,000. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/retailers-discuss-new-sales-training-clerks-must-be-fitted-to.html | RETAILERS DISCUSS NEW SALES TRAINING; Clerks Must Be Fitted to Render Greater Service to Patrons, Pittsburgh Meeting Hears. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/malcolm-mccormick-educator-founded-first-canadian-club-in-the.html | MALCOLM McCORMICK.; Educator Founded First Canadian Club in the Dominion. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/city-votes-to-run-its-subway-lines-mkee-opposes-plan-committee-of.html | CITY VOTES TO RUN ITS SUBWAY LINES; M'KEE OPPOSES PLAN; Committee of Whole Rejects Private Operation at This Time as Inexpedient. RATIFICATION DUE FRIDAY Aldermanic President Holds Program Will Increase the Budget and Add Other Evils. MAYOR DIFFERS WITH HIM Says Service Will Be Cheaper and More Efficient Than Under a Private Contract. CITY VOTES TO RUN ITS SUBWAY LINES | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rousseau-wins-bout-outpoints-higgins-in-closing-show-at-22d.html | ROUSSEAU WINS BOUT.; Outpoints Higgins in Closing Show at 22d Engineers Armory. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/holds-stats-checks-not-taxable.html | Holds Stats Checks Not Taxable. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-mooney-in-chicago-mother-of-san-francisco-bomber-will-seek.html | MRS. MOONEY IN CHICAGO.; Mother of San Francisco Bomber Will Seek Convention Aid. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mother-of-de-valera-will-be-buried-today-irish-envoy-to-represent.html | MOTHER OF DE VALERA WILL BE BURIED TODAY; Irish Envoy to Represent Free State at Mrs. Wheelwright's Funeral in Rochester. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/union-evasion-charged-engineers-says-officers-have-set-up-new-local.html | UNION EVASION CHARGED.; Engineers Says Officers Have Set Up New Local to Escape Decision. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-alcohol-rules-am-to-guard-public-sale-from-tank-cars-and-wagons.html | NEW ALCOHOL RULES AM TO GUARD PUBLIC; Sale From Tank Cars and Wagons Is Barred -- Advertisements Must Say "Denatured." | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/baindundee-bout-postponed.html | Bain-Dundee Bout Postponed. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/harvard-star-wins-in-straight-sets-turns-back-goldstein-of-long.html | HARVARD STAR WINS IN STRAIGHT SETS; Turns Back Goldstein of Long Island University, 6-0, 6-1, on Apawamis Club Court. N.Y.U. ACE BEATS HARRIS Vanquishes Brown Representative by 6-0, 6-2 -- Sidney Seligson Victor in 3-Set Struggle. | True | By Allison Danzig.special To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/40hour-week-is-set-by-standard-of-nj-oil-company-says-work-plan.html | 40-HOUR WEEK IS SET BY STANDARD OF N.J.; Oil Company Says Work Plan, Effective July 1, Will Give Job "Insurance." MORE EMPLOYES TO GO ON Change, Affecting All Domestic Operations, Not Styled an Emergency Move. MAY BE EXTENDED ABROAD Hourly Rate of Pay Is Not Changed and Readjustment Will Not Cut Company's Labor Costs. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/money-and-credit-tuesday-june-14-1932.html | MONEY AND CREDIT Tuesday, June 14. 1932. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/147-to-get-degrees-at-adelphi-today-womans-college-will-hold-its.html | 147 TO GET DEGREES AT ADELPHI TODAY; Woman's College Will Hold Its Exercises at Institution in Garden City, L.I. 24 WIN SCHOLARSHIPS Class and Sorority Honors and Prizes to Be Distributed At Annual Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/robert-mitchell.html | ROBERT MITCHELL. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/open-camp-for-diabetic-children.html | Open Camp for Diabetic Children. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/maid-was-secretly-wed-violet-sharpe-had-a-husband-in-england-her.html | MAID WAS SECRETLY WED.; Violet Sharpe Had a Husband in England, Her Sister Reveals. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/union-square-to-be-landscaped.html | Union Square to Be Landscaped. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/sullivan-provincial-of-augustinian-order-rector-of-church-in.html | SULLIVAN PROVINCIAL OF AUGUSTINIAN ORDER; Rector of Church in Jamaica Is Elected at Villanova -- Succeeds the Rev. Daniel A. Herron. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/roosevelt-man-wins-urey-woodson-is-named-by-kentucky-delegation.html | ROOSEVELT MAN WINS; Urey Woodson Is Named by Kentucky Delegation Over Breckinridge | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/income-tax-instalment-is-due-for-the-second-quarter-today.html | Income Tax Instalment Is Due For the Second Quarter Today | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/straus-fights-plan-to-keep-mt-vernon-prospect-park-reproduction.html | STRAUS FIGHTS PLAN TO KEEP MT. VERNON; Prospect Park Reproduction Must Go After Bicentennial Celebration, He Wams. WOMEN FAVOR LEAVING IT Many Are Said to Regard It as "Revelation" of What Colonial Home Could Be Like. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-flags-anniversaries.html | The Flag's Anniversaries. | True | HENRY DILL BENNER. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/westchester-towns-celebrate.html | Westchester Towns Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/urges-club-women-to-advance-gains-mrs-sippel-tells-convention-that.html | URGES CLUB WOMEN TO ADVANCE GAINS; Mrs. Sippel Tells Convention That Tendency of Sex Is to Stop at Present Achievements. WARNING ON COMMUNISM Mrs. John C. Pearson Says Doctrine Is Spread in Schools -- Mrs. Poole Is Nominated for President. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rescue-of-hausner-made-in-rough-sea-new-yorktowarsaw-plane-sighted.html | RESCUE OF HAUSNER MADE IN ROUGH SEA; New York-to-Warsaw Plane Sighted Just Before Dark, Ship's Captain Says. AVIATOR IS STILL IN DAZE He Appears to Have No Serious Hurts From Week Adrift, but is Unable to Discuss Perils. | True | By Captain James W. Wilson, Master of the S.s. Circe Shell. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/2-women-golfers-in-tie-at-pomonok-mrs-beard-and-mrs-rudnick-card.html | 2 WOMEN GOLFERS IN TIE AT POMONOK; Mrs. Beard and Mrs. Rudnick Card 96s in Metropolitan One-Day Tourney. 56 COMPETE IN THE EVENTS Mrs. Van Siclen, Home Club Entry, Captures Low Net Honors With a Score of 82. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/central-of-georgia-asks-2780316-more-detroit-mackinac-also-applies.html | CENTRAL OF GEORGIA ASKS $2,780,316 MORE; Detroit & Mackinac Also Applies to I.C.C. to Approve Loan of $208,000. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/doctor-to-aid-veterans-dr-isaac-stalberg-of-atlantic-city-will.html | DOCTOR TO AID VETERANS; Dr. Isaac Stalberg of Atlantic City Will Organize Medical Unit in Capital | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hunter-to-award-913-degrees-today-sixtythird-commencement-will-take.html | HUNTER TO AWARD 913 DEGREES TODAY; Sixty-third Commencement Will Take Place This Morning in Carnegie Hall. 218 ARE FROM MANHATTAN Speakers at Exercises Include Mrs. Leslie Graff, Daniel F. Cohalan and Lawrence L. Cassidy. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/refiners-advance-sugar-10-points-announce-380-cents-a-pound-first.html | REFINERS ADVANCE SUGAR 10 POINTS; Announce 3.80 Cents a Pound, First Major Rise in Several Months. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/plan-opera-company-on-cooperative-basis-max-rabinoff-and-others-to.html | PLAN OPERA COMPANY ON COOPERATIVE BASIS; Max Rabinoff and Others to Discuss Venture at Concert on June 24. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/roosevelt-calls-for-aid-on-budget-urges-new-citizens-commission-to.html | ROOSEVELT CALLS FOR AID ON BUDGET; Urges New Citizens Commission to Make Study Also of State Economies. SAYS COSTS MUST BE CUT Curtailment of Governmental Functions Only Real Saving, He Declares. ASKS SUCH SUGGESTIONS Similar Appeal for Cooperation Is Made to Chambers of Commerce and Trade Groups. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/francocanadian-pact-to-continue.html | Franco-Canadian Pact to Continue. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/15-tons-of-melons-given-to-army.html | 15 Tons of Melons Given to "Army." | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/shuberterlanger-in-further-merger-new-company-being-formed-to.html | SHUBERT-ERLANGER IN FURTHER MERGER; New Company Being Formed to Handle Out-of-Town Bookings Not Under Guild Plan. COURT SANCTION IS NEEDED Shubert Receivers Urge Approval -- Charles E. Hughes Jr. Named to Sift Corporation's Affairs. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/red-sox-turn-back-white-sox-in-11th-van-camps-second-double-of-day.html | RED SOX TURN BACK WHITE SOX IN 11TH; Van Camp's Second Double of Day, Followed by Two Sacrifices, Brings 5-4 Victory. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/photographs-of-interiors-shown.html | Photographs of Interiors Shown. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/c-edison-favors-repeal-son-of-inventor-abandon-dry-stand-on.html | C. EDISON FAVORS REPEAL; son of Inventor Abandon Dry Stand on Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/offer-for-stock-by-atlas-utilities-trust-acts-to-increase-holdings.html | OFFER FOR STOCK BY ATLAS UTILITIES; Trust Acts to Increase Holdings in the Goldman Sachs Trading Corporation. WOULD EXCHANGE SHARES Deal Is Expected to Give Atlas, Now Largest Stockholder, Majority Control. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/alfred-university-to-hear-dr-morrison-one-hundred-graduates-will.html | ALFRED UNIVERSITY TO HEAR DR. MORRISON; One Hundred Graduates Will Receive Degrees at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/kings-aunt-undergoes-operation.html | King's Aunt Undergoes Operation. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/foxxs-two-homers-help-athletics-win-philadelphia-star-gets-24th-and.html | FOXX'S TWO HOMERS HELP ATHLETICS WIN; Philadelphia Star Gets 24th and 25th in 10-5 Victory Over the Tigers. SERIES TO MACKMEN, 3-1 Sorrell Bombarded in the Fifth -- Winners Tie the Senators for Second Place. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/press-club-gets-1000-award-special-to-the-new-york-times.html | Press Club Gets $1,000 Award.; Special to THE NEW YORK TIMES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/offers-a-jones-plank-tilson-asks-economy-on-behalf-of-man-who-pays.html | OFFERS A "JONES PLANK."; Tilson Asks Economy on Behalf of Man Who "Pays the Freight." | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/camp-dix-training-begins-18th-infantry-ends-long-march-without-aid.html | CAMP DIX TRAINING BEGINS.; 18th Infantry Ends Long March Without Aid of Army Mule. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/-general-coxey-seeks-vainly-for-some-one-to-nominate-him.html | " General" Coxey Seeks Vainly For Some One to Nominate Him | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/heathcote-released-by-reds.html | Heathcote Released by Reds. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/resko-escapes-the-chair-roosevelt-commutes-his-sentence-reprieves.html | RESKO ESCAPES THE CHAIR.; Roosevelt Commutes His Sentence, Reprieves Giordano and Odierno. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/report-americans-shun-second-class-ship-lines-find-demand-for-once.html | REPORT AMERICANS SHUN SECOND CLASS; Ship Lines Find Demand for Once Popular Accommodation Rapidly Dying Out. NEW LUXURIES PLANNED Italian Vessels Arrange Sailings So as to Cut Time Between New York and India to 16 Days. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wet-trend-is-canvassed-an-administration-victory-for-mere.html | WET TREND IS CANVASSED; An Administration Victory for Mere Resubmission Plainly Forecast. REPEAL SENTIMENT STRONG Although Majority May Prefer a Straight-Out Plank, Hoover's Forces Dominate. SEEKING TO APPEASE DRYS Ultra-Wet Stand Has Been Taken by Delegations of Only Five States. WET CANVASS SHOWS REPEALISTS BEATEN | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/fertig-visits-roosevelt-call-revives-reports-he-may-be-selected-as.html | FERTIG VISITS ROOSEVELT.; Call Revives Reports He May Be Selected as Governor's Counsel. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/months-moratorium-declared.html | Month's Moratorium Declared. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/-mrs-a-fransecky.html | ! MRS. A. FRANSECKY. | True | I Special tqpTHE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wells-hears-plea-for-wide-interests-dean-we-weld-of-rochester-tells.html | WELLS HEARS PLEA FOR WIDE INTERESTS; Dean W.E. Weld of Rochester Tells Class Demand for Broad Knowledge Is Rising. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dallinger-files-in-housa-race.html | Dallinger Files In Housa Race. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/eastern-league-to-meet.html | Eastern League to Meet. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/eslick-dies-in-house-pleading-for-bonus-tennessee-democrat-stricken.html | ESLICK DIES IN HOUSE PLEADING FOR BONUS; Tennessee Democrat Stricken by Heart Disease in Midst of Impassioned Speech. TRAGEDY MOVES VETERANS Shack Flags Put at Half-Staff -- House Adjourns and Will Vote on Patman Bill Today. ESLICK FALLS DEAD PLEADING FOR BONUS | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-castelle-to-teach-at-mondsee.html | Mrs. Castelle to Teach at Mondsee. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/santo-domingo-nine-wins.html | Santo Domingo Nine Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/renaissance-first-by-margin-of-nose-beats-tug-o-war-in-featured.html | RENAISSANCE FIRST BY MARGIN OF NOSE; Beats Tug o 'War in Featured Union Claiming Stakes, With Pardee Third. SILVERSKIN ANNEXES CHASE Leads From Start to Finish, With Bostwick Up, to Score by Four Lengths at Aqueduct. | True | By Bryan Field. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-putnam-honored-on-sailing-for-home-while-atlantic-flier-bids.html | MRS. PUTNAM HONORED ON SAILING FOR HOME; While Atlantic Flier Bids Farewell to France, Ruth Nichols, Another Aviatrix, Arrives From America. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/buys-gary-ind-street-railways.html | Buys Gary (Ind.) Street Railways. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/2-concerns-cut-capital-votes-taken-in-baltimore-by-fidelity-co-and.html | 2 CONCERNS CUT CAPITAL.; Votes Taken in Baltimore by Fidelity Co. and Maryland Casualty. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/guarding-against-trouble-machinery-for-handling-labor-disputes-may.html | GUARDING AGAINST TROUBLE; Machinery for Handling Labor Disputes May Need Repairs. | True | MORRIS LLEWELLYN COOKE. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hotels-and-liquor-they-might-be-permitted-to-sell-on-a-percentage.html | HOTELS AND LIQUOR.; They Might Be Permitted to Sell on a Percentage Basis. | True | J. WARREN CUTLER. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rev-robert-b-whitehead.html | REV. ROBERT B. WHITEHEAD. | True | Special to THE NEW YOKK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lewis-pins-stein-on-coliseum-mat-former-champion-uses-head-lock-to.html | LEWIS PINS STEIN ON COLISEUM MAT; Former Champion Uses Head lock to Gain Victory Over Newark Wrestler in 47:05. CROWD OF 7,960 ATTENDS Kentuckian Falls Out of Ring Four Times, Rival Once, in Course of Exhibition. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/to-honor-fort-ticonderoga-builder.html | To Honor Fort Ticonderoga Builder. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ny-central-wins-air-rights-suits-harlem-roads-minority-loses-in.html | N.Y. CENTRAL WINS AIR 'RIGHTS' SUITS; Harlem Road's Minority Loses in Appeal on Leases in Grand Central Zone. HAD PUT IN LARGE CLAIMS Massive Structures Above Tracks Figured in Action Begun in Federal Court in 1928. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/long-smothers-tax-foes-his-adherents-overwhelm-opposition-at.html | LONG SMOTHERS TAX FOES.; His Adherents Overwhelm Opposition at Louisiana Capital. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hundreds-at-waldorf-attend-charity-fete-starlight-sopper-dance.html | HUNDREDS AT WALDORF ATTEND CHARITY FETE; Starlight Sopper Dance Opens Roof Garden -- Many Parties Are Given. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/finnish-troops-balk-a-peasant-uprising-rushed-to-nivala-district-as.html | FINNISH TROOPS BALK A PEASANT UPRISING; Rushed to Nivala District as 1,000 Try to Seize Arms of the Militia in Campaign for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/heads-philadelphia-bank-paul-thompson-new-president-of-corn.html | HEADS PHILADELPHIA BANK.; Paul Thompson New President of Corn Exchange National. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jersey-doctors-convene-today.html | Jersey Doctors Convene Today. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/baltimore-on-top-8-to-3-downs-buffalo-to-move-to-within-half-game.html | BALTIMORE ON TOP, 8 TO 3.; Downs Buffalo to Move to Within, Half Game of League Lead. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/book-line-in-boston-popular-as-bread-line-jobless-quick-to.html | Book Line in Boston Popular as Bread Line; Jobless Quick to Patronize Library on Common | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/burglars-dig-all-night-for-naught.html | Burglars Dig All Night for Naught. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/harvard-oarsmen-hold-speedy-test-varsity-covers-four-miles-in-17.html | HARVARD OARSMEN HOLD SPEEDY TEST; Varsity Covers Four Miles in 17 Minutes 45 Seconds in New London Workout. YALE CREW ALSO ACTIVE Stages Two-Mile Trial in Morning and a Six-Mile Paddle in the Evening. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/france-withdraws-her-last-gold-here-dollar-value-rises-payment-of.html | FRANCE WITHDRAWS HER LAST GOLD HERE; DOLLAR VALUE RISES; Payment of $55,000,000 Ends $2,250,000,000 Movement of Foreign Holdings Since 1929. OUR BANKERS ARE ELATED Termination of Export Drain Seen as Removing a Major Barrier Toward Recovery. DOLLAR IS DOMINANT AGAIN All the Foreign Currencies Drop Below Point at Which Metal Can Be Exported Profitably. FRANCE WITHDRAWS HER LAST GOLD HERE | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/act-on-stevens-bonds-holders-of-chicago-corporations-issue-form.html | ACT ON STEVENS BONDS.; Holders of Chicago Corporation's Issue Form Protective Body. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on English Exchange -- Credit Easy in Lombard Street. FRENCH LIST HOLDS FIRM Bourse Is Hopeful of the Lausanne Conference -- German Trading Light and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/two-german-liners-in-collision.html | Two German Liners in Collision. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lehigh-graduates-urged-to-caution-dr-brown-tells-them-to-stop-look.html | LEHIGH GRADUATES URGED TO CAUTION; Dr. Brown Tells Them to "Stop, Look and Listen" Till They Know Something of Life. 271 DEGREES CONFERRED Four Are Honorary and Thirty-one Masters -- Eight Special Prizes Also Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hoover-group-wins-credentials-fight-committee-34-to-15-rejects.html | HOOVER GROUP WINS CREDENTIALS FIGHT; Committee, 34 to 15, Rejects Tolbert and Seats Hambright's South Carolina Delegation. NATIONAL BODY REVERSED Defeat of Patronage Boss by New Regime Spurs Clean-Up of Party in the South. MISSISSIPPI GROUP STAYS Howard, Negro Leader, Is Sustained by Majority, Indicating Reliance on His Party Service. | True | By W.a. Warn.special To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/senator-dickinsons-keynote-address-stressing-partys-record-under.html | Senator Dickinson's Keynote Address, Stressing Party's Record Under Hoover | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/testing-public-opinion.html | Testing Public Opinion. | True | TEMPERANCE. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bach-choir-sings-at-funeral.html | Bach Choir Sings at Funeral. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bankers-hear-plea-for-4-per-cent-beer-head-of-chamber-of-commerce.html | BANKERS HEAR PLEA FOR 4 PER CENT BEER; Head of Chamber of Commerce of United States Speaks at State Meeting. CREDIT EFFORTS PRAISED More Clearing Houses Urged -- H. H. Griswold Proposed as Association's President. BANKERS HEAR PLEA FOR 4 PER CENT BEER | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jean-de-is-taille-banker-to-wed.html | Jean de Is Taille. Banker, to Wed. | True | \Vireless to THE KEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/pan-american-pays-dividends-of-25c-petroleum-company-sets-rate-for.html | PAN AMERICAN PAYS DIVIDENDS OF 25C; Petroleum Company Sets Rate for Quarter on Common and Class B Stocks. BOARD IS CUT FROM 15 TO 9 Holders Approve Participation in Stock-Purchasing Plan of Standard of Indiana. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/play-plans-outlined-at-party-in-theatre-deems-taylor-host-explains.html | PLAY PLANS OUTLINED AT PARTY IN THEATRE; Deems Taylor, Host, Explains Commonwealth Subscription Project at Chanin. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/thompsonumckenny-.html | ThompsonuMcKenny. | | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/sharkey-displays-skill-in-workout-lands-solid-punches-in-two-round.html | SHARKEY DISPLAYS SKILL IN WORKOUT; Lands Solid Punches in Two- Round Session With Sekyra -- Schmeling Plays Golf. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hoover-aides-busy-with-conferences-headquarters-of-administration.html | HOOVER AIDES BUSY WITH CONFERENCES; Headquarters of Administration Strategists Buzzes With Activity, but Lacks Tension. HURLEY IS LATEST ARRIVAL Secretary Denies Bearing "Orders" or Mandates From the White House -- Confers With Brown. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/1933-football-dates-listed-by-rutgers-colgate-newcomer-on-schedule.html | 1933 FOOTBALL DATES LISTED BY RUTGERS; Colgate Newcomer on Schedule, Which Contains Seven Games, One With N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ethelward-crapser.html | ETHELWARD CRAPSER. | True | I Special to TBK NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/pj-fuller-rearrested-former-broker-seized-leaving-atlanta-prison-on.html | P.J. FULLER REARRESTED; Former Broker Seized Leaving Atlanta Prison on Charge Here. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lionel-hagenaers-importer-and-exporter-a-native-of-belgium-was.html | LIONEL HAGENAERS.; Importer and Exporter, a Native of Belgium, Was About to Sail. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/work-for-canadian-ford-company-to-supply-cars-and-motors-to-english.html | WORK FOR CANADIAN FORD.; Company to Supply Cars and Motors to English Affiliate. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/playoff-plans-made-yaleprinceton-arrangements-for-baseball-are.html | PLAY-OFF PLANS MADE.; Yale-Princeton Arrangements for Baseball Are Completed. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/program-for-second-day-of-republican-convention.html | Program for Second Day Of Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-new-convention-souvenir.html | The New Convention Souvenir. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/surrey-is-victor-in-english-cricket-defeats-essex-by-nine-wickets.html | SURREY IS VICTOR IN ENGLISH CRICKET; Defeats Essex by Nine Wickets in First-Class County Play -- Hobbs and Gregory Star. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/escaped-deportee-caught-german-who-fled-from-ellis-island-found-on.html | ESCAPED DEPORTEE CAUGHT; German Who Fled From Ellis Island Found on Jersey Farm. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/europa-sails-with-1950-only-a-few-firstclass-rooms-vacant-on-the.html | EUROPA SAILS WITH 1,950.; Only a Few First-Class Rooms vacant on the Liner. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jyece-of-mrs-edison-to-be-married-today-uuuuuuu-1-wedding-to-albert.html | jy/ECE OF MRS. EDISON TO BE MARRIED TODAY; uuuuuuu 1 Wedding to Albert de Marconnay-Castillon Will Take Place in Maniton (Col.) Church. | True | I uuuuuuuuu Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/six-killed-in-moroccan-clash.html | Six Killed in Moroccan Clash. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/eb-mclean-is-out-as-trustee.html | E.B. McLean Is Out as Trustee. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/destitute-women-on-increase-here-salvation-army-reports-50-rise-in.html | DESTITUTE WOMEN ON INCREASE HERE; Salvation Army Reports 50% Rise in Applicants, Most of Them Wives and Mothers. MANY ARE CULTURED GIRLS Need for Funds to Continue Aid Is Stressed -- Legion Job Drive Total Goes to 912,575. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/receivership-suit-denied-justice-walsh-rejects-action-against.html | RECEIVERSHIP SUIT DENIED.; Justice walsh Rejects Action Against Majestic Hotel Corporate. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/arms-parley-halts-until-next-week-leaders-leave-for-lausanne-today.html | ARMS PARLEY HALTS UNTIL NEXT WEEK; Leaders Leave for Lausanne Today, but Informal Talks of Powers Are to Continue. BRITISH PLAN PUT TO REICH Said to Offer Cancellation and Soms Arms Cuts for an End to Treaty Agitation. OUR PROPOSAL EXPLAINED Gibson Discusses the Suggestion for Limiting Effectives to Defense Needs -- Budget Plan Drafted. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hoover-men-rule-platform-drafting-mills-hyde-and-edge-put-on-group.html | HOOVER MEN RULE PLATFORM DRAFTING; Mills, Hyde and Edge Put on Group Working All Night on Shaping of Planks. BINGHAM IS NOT INCLUDED Outlines of Resubmission Plank Known -- Federal Aid for Dry States in Case of Repeal. HOOVER MEN RULE PLATFORM DRAFTING | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/urges-reduction-in-tariff-rates-council-asks-republican-plank-for.html | URGES REDUCTION IN TARIFF RATES; Council Asks Republican Plank for Cuts Here and to Negotiate Lower Imposts Abroad. FAVORS RECIPROCAL POLICY Holds High Levies Aggravate Depression and Bar Settlement of International Debts. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/heads-divinity-alumni-dr-hr-miles-of-new-york-city-elected-at-110th.html | HEADS DIVINITY ALUMNI.; Dr. H.R. Miles of New York City Elected at 110th Meeting at Yale. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/little-trading-in-berlin.html | Little Trading In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/seed-american-net-stars-mrs-moody-and-miss-jacobs-placed-in-british.html | SEED AMERICAN NET STARS.; Mrs. Moody and Miss Jacobs Placed in British Title Draw. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-vice-president.html | THE VICE PRESIDENT. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/washington-mit-join-crews-in-camp-complete-entry-in-poughkeepsia.html | WASHINGTON, M.I.T. JOIN CREWS IN CAMP; Complete Entry in Poughkeepsia Regatta -- Both Have Initial Drills on Hudson. CORNELL IS IMPRESSIVE Columbia Varsity Also Does Well, Exhibiting More Speed Than Rivals Have Shown. | True | By Robert F. Kelley.special To the New York Times. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bid-of-18000000-in-consolidated-oil-stock-reported-made-for.html | Bid of $18,000,000 in Consolidated Oil Stock Reported Made for Richfield Oil Company | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dr-keen-bequeaths-his-brain-to-science-brown-university-alma-mater.html | DR. KEEN BEQUEATHS HIS BRAIN TO SCIENCE; Brown University, Alma Mater of Philadelphia Surgeon, Gets $100,000 for Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-tax-discussed-by-trade-groups-toilet-goods-representatives.html | NEW TAX DISCUSSED BY TRADE GROUPS; Toilet Goods Representatives Reiterate Stand That Levy Cannot Be Absorbed. CLOAK OFFICIALS TO CONFER Will Meet With Treasury Executives Tomorrow -- Tables for Fig. Uring Excise Sent to Members. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rescued-in-hell-gate-fleeing-from-asylum-inmate-of-state-hospital.html | RESCUED IN HELL GATE FLEEING FROM ASYLUM; Inmate of State Hospital for the Insane Picked Up When About to Sink From Exhaustion. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/private-funeral-for-1-c-redfield-rev-samuel-m-dorrance-offi-ciates.html | PRIVATE FUNERAL FOR 1. C. REDFIELD; Rev. Samuel M. Dorrance Offi- ciates at Brooklyn Residence of Ex-Commerce Secretary. _____ i BURIAL WILL BE IN ALBANY j Widow of President Wilson and I Friends and Former Colleagues j Send Sympathy to Family. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-haven-delegate-in-hospital.html | New Haven Delegate in Hospital. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/a-diverse-group-of-paintings.html | A Diverse Group of Paintings. | True | K.G.S. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/j-p-grayb1ll-dies-at-96-oldest-voter-in-central-illinois-was.html | J. P. GRAYB1LL DIES AT 96.; Oldest Voter in Central Illinois Was Classmate of McGuffey. | True | I Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/independent-ideas-urged-on-students-johns-hopkins-president-tells.html | INDEPENDENT IDEAS URGED ON STUDENTS; Johns Hopkins President Tells Convocation It Takes Courage to Think for One's Self. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/receivers-report-on-insull-concerns-list-the-assets-and-liabilities.html | RECEIVERS REPORT ON INSULL CONCERNS; List the Assets and Liabilities of Three Subsidiaries of Middle West Utilities. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/president-hopes-to-avert-stampede-looks-for-contest-on-liquor-plank.html | PRESIDENT HOPES TO AVERT STAMPEDE; Looks for Contest on Liquor Plank to Go to Floor, but Trusts Aides to Quell It. BRITTEN DEMANDS REPEAL In Wire to Chicago He Says Stand Is Essential -- Members of Congress Criticize Keynote Speech. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/border-riot-ends-in-colombia.html | Border Riot Ends in Colombia. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/police-groups-confer-patrolmens-association-is-host-to-captains-and.html | POLICE GROUPS CONFER.; Patrolmen's Association Is Host to Captains and Inspectors. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/thousands-view-flag-day-parade-gov-cross-leads-patriotic-societies.html | THOUSANDS VIEW FLAG DAY PARADE; Gov. Cross Leads Patriotic Societies Along Broadway to City Hall Park. PUPILS JOIN CELEBRATION 1,000 Take Part in Ceremonies at Washington Irving -- Exercises Held in Many Communities. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/chicago-bank-is-closed-united-american-trust-and-savings-had.html | CHICAGO BANK IS CLOSED.; United American Trust and Savings Had $1,300,000 Deposits. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/revolving-fund-for-relief.html | Revolving Fund for Relief. | True | FREDERIC L. KING. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/meeting-of-cabinet-is-held-though-all-but-two-are-away.html | Meeting of Cabinet Is Held Though All but Two Are Away | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/miss-blagden-bride-of-f-b-lord-jr-members-of-many-old-families.html | MISS BLAGDEN BRIDE OF F, B. LORD JR.; Members of Many Old Families Witness the Ceremony in Grace Episcopal Church. CHIMES RUNG FOR COUPLE Nancy Blagden Maid of Honor for SisteruSix Bridesmaids In the Wedding Party. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/i-william-j-mcdonough.html | I WILLIAM J. McDONOUGH. | True | Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hoover-is-pictured-as-curtiss-one-hope-president-alone-is-held-able.html | HOOVER IS PICTURED AS CURTIS'S ONE HOPE; President Alone Is Held Able to Stop the Movement for Naming Dawes. 20 DELEGATIONS CLAIMED Texas Plans to Place the General in Nomination, Ignoring His Denial of Candidacy. HOOVER IS PICTURED AS CURTIS'S ONE HOPE | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/western-union-omits-quarterly-dividend-board-reports-gross-revenues.html | WESTERN UNION OMITS QUARTERLY DIVIDEND; Board Reports Gross Revenues Less Than Half of the System's Capacity. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/alabama-man-held-as-mothers-slayer-john-r-boyle-37-birmingham.html | ALABAMA MAN HELD AS MOTHER'S SLAYER; John R. Boyle, 37, Birmingham Attorney, Says Bandit Stabbed His Parent and Him. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/archdeacon-boyd-of-brooklyn-dies-official-of-episcopal-diocese-and.html | ARCHDEACON BOYD OF BROOKLYN DIES; Official of Episcopal Diocese and Rector of St. Philip's Had Been III a Year. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/little-known-english-player-extends-vines-at-london-net.html | Little Known English Player Extends Vines at London Net | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-york-central-to-cut-pay-again-employes-receiving-above-300-a.html | NEW YORK CENTRAL TO CUT PAY AGAIN; Employes Receiving Above $300 a Month Will Get 5% Less, Starting July 1. MORE ECONOMIES PLANNED Traffic Departments to Undergo Reclassification of Ranks -- Train Mileage Lowered. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-deane-takes-threeset-battle-defeats-miss-merrick-57-62-64-in.html | MRS. DEANE TAKES THREE-SET BATTLE; Defeats Miss Merrick, 5-7, 6-2, 6-4, in Second Round of New Jersey State Tournament. BARONESS LEVI ADVANCES New York Star Wins Two Matches in Straight Sets as Play Begins on Hackensack Courts. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/brazil-sends-gold-here-provides-l180000-for-debt-service-in-new.html | BRAZIL SENDS GOLD HERE.; Provides L180,000 for Debt Service in New York and London. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/vienna-nazis-riot.html | Vienna Nazis Riot. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/another-convention-keynote-struck-by-a-florida-delegate.html | Another Convention Keynote Struck by a Florida Delegate | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/gets-prison-term-in-vice-frameup-jj-stiglin-former-policeman.html | GETS PRISON TERM IN VICE FRAME-UP; J.J. Stiglin, Former Policeman, Receives 2 1/2 to 5 Years on Conviction as Perjurer. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/derby-favorite-lame-slight-hope-that-economic-can-start-in.html | DERBY FAVORITE LAME.; Slight Hope That Economic Can Start in Saturday's Race. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/protecting-dry-states.html | PROTECTING DRY STATES. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/zaroff-case-goes-to-the-jury-today-his-counsel-says-gordon-laid.html | ZAROFF CASE GOES TO THE JURY TODAY; His Counsel Says Gordon Laid Shooting of Policeman to Friend to Save Himself. CALLS HIM "WORST TYPE" Prosecutor, Agreeing Chief Witness Is "Gangster," Terms Confession Last-Minute Repentance. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/senate-asks-hoover-to-specify-new-cuts-passes-robinson-resolution.html | SENATE ASKS HOOVER TO SPECIFY NEW CUTS; Passes Robinson Resolution in Attempt to Clear Up Budget Balancing Problem. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/shot-kills-suspect-in-glemby-holdup-ippolito-declared-a-suicide-on.html | SHOT KILLS SUSPECT IN GLEMBY HOLD-UP; Ippolito Declared a Suicide on Eve of Pleading to Charge of $300,000 Gem Robbery. FOUND IN WOMAN'S ROOM Fellow-Defendant Says He Went to Her Apartment to Get Phone Call About Legal Consultation. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/sleepers-on-tracks-delay-train.html | Sleepers on Tracks Delay Train. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/fliers-kin-assails-japan-mrs-short-says-son-was-not-in-combat-when.html | FLIER'S KIN ASSAILS JAPAN.; Mrs. Short Says son Was Not in Combat When Slain in China. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/plan-originated-with-hoover.html | Plan Originated With Hoover. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-george-e-hinman.html | MRS. GEORGE E. HINMAN. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/emperor-receives-grew-our-envoy-to-japan-presents-crei-dentials-and.html | EMPEROR RECEIVES GREW.; Our Envoy to Japan Presents Crei dentials and Dines With Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lloyd-tenjeyck-harris-while-iii-in-bed-for-nineteen-years-j-he.html | LLOYD TENJEYCK HARRIS.; While III in Bed for Nineteen Years j He Became a Linguist. ' | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/selfsacrificing-farmers-they-are-willing-to-give-up-many-doubtful.html | SELF-SACRIFICING FARMERS.; They Are Willing to Give Up Many Doubtful Federal Benefits. | True | W.F. McSPARRAN. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-american-hospital-at-neuilly.html | The American Hospital at Neuilly. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/exchange-institute-gives-30-diplomas-1400-in-prizes-distributed-to.html | EXCHANGE INSTITUTE GIVES 30 DIPLOMAS; $1,400 in Prizes Distributed to Wall Street Workers Who Continued Studies. 8 SCHOLARSHIPS AWARDED Whitney Presides at Dinner Given for Students -- Thomas Finnerty Is Leader of Class. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/methodists-warn-the-convention.html | Methodists Warn the Convention. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/herman-f-kunze-sr.html | HERMAN F. KUNZE SR. | True | special to THE NKW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wins-beauxarts-prize-gj-sklar-receives-1200-award-for-years-study.html | WINS BEAUX-ARTS PRIZE.; G.J. Sklar Receives $1,200 Award for Year's Study in Paris. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/italy-takes-cup-round-defeats-switzerland-32-to-enter-european-zone.html | ITALY TAKES CUP ROUND.; Defeats Switzerland, 3-2, to Enter European Zone Semi-Finals. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-jersey-title-golf-to-open.html | New Jersey Title Golf to Open. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/denise-livimston-engaged-to-marry-she-will-be-wed-on-saturday-to.html | DENISE LIVIMSTON ENGAGED TO MARRY; She Will Be Wed on Saturday to John White Delafield, a Distant Kinsman. PRESENTED AT MAY COURT Made Debut Here Last Winteru Ceremony Will Take Place at 130- Year-Old Family Residence. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/one-year-for-embezzler-stamford-conn-man-admits-he-took-5174-from.html | ONE YEAR FOR EMBEZZLER.; Stamford (Conn.) Man Admits He Took $5,174 From Loan Association. | True | Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/cotton-rises-again-as-rains-continue-upturn-based-on-excessive.html | COTTON RISES AGAIN AS RAINS CONTINUE; Upturn, Based on Excessive Moisture, Results in Some Liquidation. FINAL GAINS 2 TO 4 POINTS Census Figures Show Decline in Takings by Mills in May, With Stocks Large. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/production-in-russia-rises-by-20-per-cent-but-pravda-declares.html | PRODUCTION IN RUSSIA RISES BY 20 PER CENT; But Pravda Declares Industrial Outpat Is Still Behind Five-Year Plan Figures. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/banks-monopoly-as-receiver-scored-ch-hyde-addressing-federal-bar.html | BANK'S MONOPOLY AS RECEIVER SCORED; C.H. Hyde, Addressing Federal Bar, Demands That Lawyers Again Be Appointed. URGES APPEAL TO CONGRESS Practice Dating to 1929 Scandals Called Unfair and "Inhuman" -- H.W. Beer Heads New Group. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/w-wallace-bellew.html | W. WALLACE BELLEW. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/schmeling-and-machon-on-links.html | Schmeling and Machon on Links. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/german-bonds-rise-on-exchange-here-brisk-recovery-features-an.html | GERMAN BONDS RISE ON EXCHANGE HERE; Brisk Recovery Features an Otherwise Irregular and Dull Market. FEDERAL LIST STRONGER Domestic Corporation Issues, Notably Rails, Average a Shade Higher. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/win-25000-verdict-over-shooting.html | Win $25,000 Verdict Over Shooting. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bishop-freeman-asks-lifting-of-burdens-opening-convention-prayer.html | BISHOP FREEMAN ASKS LIFTING OF BURDENS; Opening Convention Prayer Calls for Help to Find the Way to Wholesome Living. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/the-hf-pringles-have-a-daughter.html | The H.F. Pringles Have a Daughter | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/admiral-hamlet-takes-oath-as-new-head-of-coast-guard.html | Admiral Hamlet Takes Oath As New Head of Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/4-hurt-in-bronx-collision-woman-is-seriously-injured-when-bus-and.html | 4 HURT IN BRONX COLLISION.; Woman Is Seriously Injured When Bus and Auto Crash. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/spanish-cortes-votes-confidence-in-regime-deputies-respond-to.html | SPANISH CORTES VOTES CONFIDENCE IN REGIME; Deputies Respond to Demand for Unanimous Rejection of Charges Against Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rainey-belittles-dickinson-speech-democratic-floor-leader-holds.html | RAINEY BELITTLES DICKINSON SPEECH; Democratic Floor Leader Holds Praise of Hoover Contrary to the Actual Facts. MORATORIUM IS ATTACKED Every Economic Measure Urged by the President and His Advisers Has Failed, He Says. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/slocum-fire-recalled-1000-lost-lives-on-excursion-ship-28-years-ago.html | SLOCUM FIRE RECALLED.; 1,000 Lost Lives on Excursion Ship 28 Years Ago Today. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/wheat-prices-drop-in-world-markets-chicago-following-lead-of.html | WHEAT PRICES DROP IN WORLD MARKETS; Chicago, Following Lead of Liverpool, Goes Into Low Ground Again. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/browns-vanquish-senators-by-173-pound-3-pitchers-for-24-hits-to.html | BROWNS VANQUISH SENATORS BY 17-3; Pound 3 Pitchers for 24 Hits to Register Third Straight Triumph in 4-Game Series. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lays-fears-of-world-to-doubt-of-security-jg-mcdonald-tells.html | LAYS FEARS OF WORLD TO DOUBT OF SECURITY; J.G. McDonald Tells Librarians at Lake Placid That Nations Are More Uneasy Than in 1914. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/17-party-groupings-in-french-chamber-list-includes-four-more-than.html | 17 PARTY GROUPINGS IN FRENCH CHAMBER; List Includes Four More Than in Last Parliament -- Five of Them Are New. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/jockey-is-saved-by-comrade-as-horse-tries-to-jump-fence.html | Jockey Is Saved by Comrade As Horse Tries to Jump Fence | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/pageant-of-1776-fur-show-feature-dresses-of-martha-washington-and.html | PAGEANT OF 1776, FUR SHOW FEATURE; Dresses of Martha Washington and Other Notable Women of Time Are Reproduced. 2,500 VIEW LATEST STYLES Formal Coats Are 10 to 12 Inches From Ground and Evening Wraps Mostly Full Length. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/paterson-cricketers-win-triumph-over-brooklyn-club-in-metropolitan.html | PATERSON CRICKETERS WIN.; Triumph Over Brooklyn Club in Metropolitan League Match. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/publishers-fight-cutrate-reprints-older-concerns-make-headway-in.html | PUBLISHERS FIGHT CUT-RATE REPRINTS; Older Concerns Make Headway in Delaying Cheap Editions of Their New Books. PUBLIC'S ATTITUDE CITED W.W. Norton Says Trend Is Rising to Maintain Charge Many Months After Publication Date. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/building-wage-war-seen-nearing-an-end-elevator-men-win-compromise.html | BUILDING WAGE WAR SEEN NEARING AN END; Elevator Men Win Compromise on 15% Cut Instead of 25% Fixed by Employers. OTHER UNIONS ASK SAME Crafts That "Bolted" Council's Acceptance of Terms Call 15% Their Maximum. A.F. OF L. OFFICIAL HOPEFUL Confers With Norman of Employers' Board -- Contract for Elevator Pay Signed, Feeney Announces. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/changes-among-brokers-two-new-partners-admitted-to-pask-walbridge.html | CHANGES AMONG BROKERS.; Two New Partners Admitted to Pask & Walbridge. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/akron-starts-home-today-brisk-wind-at-arris-island-delays-taking.html | AKRON STARTS HOME TODAY; Brisk Wind at arris Island Delays Taking Off for Lakehurst. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/police-bar-red-march-on-convention-hall-rout-300-communists-in.html | POLICE BAR RED MARCH ON CONVENTION HALL; Rout 300 Communists in Brief Skirmish Half Block From Stadium in Chicago. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/drys-will-fight-to-last-pennsylvania-leaders-accept-the-challenge.html | DRYS WILL FIGHT TO LAST.; Pennsylvania Leaders Accept the Challenge of the Wets. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/reports-7000-taken-in-nassau-st-holdup-edward-white-photo-engravers.html | REPORTS $7,000 TAKEN IN NASSAU ST. HOLD-UP; Edward White, Photo Engravers' Head, Tells of Being Robbed of Union Funds in Crowd. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/rain-again-keeps-giants-robins-idle-cubs-to-open-series-at-polo.html | RAIN AGAIN KEEPS GIANTS, ROBINS IDLE; Cubs to Open Series at Polo Grounds Today -- Reds at Ebbets Field. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/convention-opening-fails-to-stir-crowd-routine-is-carried-out-with.html | CONVENTION OPENING FAILS TO STIR CROWD; Routine Is Carried Out With, Galleries a Third Empty and Delegates Apathetic. APPLAUSE IS ONLY BRIEF Dickinson's Reference to Hoover Brings Cheers -- President's Picture Is Missing. DRY ISSUE NOT MENTIONED Fess, in Valedictory as Titular Party Head, Jests as the Klieg Lights Blind Him. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/dr-pollings-statement.html | Dr. Polling's Statement. | True | DANIEL A. POLING. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/to-award-championships-today.html | To Award Championships Today. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/cotton-consumption-at-home-very-small-mill-takings-in-may-132924.html | COTTON CONSUMPTION AT HOME VERY SMALL; Mill Takings in May 132,924 Bales Below 1931 -- Exports Increased 165,075. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/grand-jurors-back-minutes-on-kresel-foreman-however-is-vague-on.html | GRAND JURORS BACK MINUTES ON KRESEL; Foreman, However, Is Vague on Part of Lawyer's Testimony on Bank of U.S. Deal. ASSISTANT ALSO TESTIFIES He, Too, Refuses to Vouch for Absolute Accuracy of Some of Disputed Statement. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/brazilian-power-and-light.html | Brazilian Power and Light. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/panhandlers-on-the-run-police-report-3000-arrested-in-midtown-zone.html | PANHANDLERS ON THE RUN.; Police Report 3,000 Arrested In Midtown Zone This Year. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/change-for-crosse-blackwell.html | Change for Crosse & Blackwell. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/farley-still-voices-first-ballot-theme-back-from-chicago-he-will.html | FARLEY STILL VOICES FIRST BALLOT THEME; Back From Chicago, He Will Return There for Roosevelt Next Week-End. SMITH LEAVES HERE JUNE 21 Former Governor and Prominent Leaders, Including Mayor Walker, Off About Same Time. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-arnold-triumphs-at-golf.html | Mrs. Arnold Triumphs at Golf. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/vanitie-to-race-weetamoe-today-americas-cup-craft-to-compete-on.html | VANITIE TO RACE WEETAMOE TODAY; America's Cup Craft to Compete on Sound for First Time This Season. START FOUR-DAY SERIES Three 12-Meter Yachts Also to Sail -- Four 6-Meter Boats to Be Shipped Abroad. | True | By James Robbins. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/samuel-a-pulford-i-___-elmira-attorney-and-republican-leader-headed.html | SAMUEL A. PULFORD. i ___; Elmira Attorney and Republican Leader Headed Gas Concern | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/modification-stand-by-pennsylvanians-immediate-change-in-volstead.html | MODIFICATION STAND BY PENNSYLVANIANS; Immediate Change in Volstead Act Urged to Keep Delegation From Joining Repeal Rush. FEDERAL CONTROL FAVORED Resolution Aims at Uniform Laws in States Remaining Dry -- Iowa Declares for Resubmission. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/mrs-leblang-wed-to-william-jasie-widow-of-cutrate-theatre-ticket.html | MRS. LEBLANG WED TO WILLIAM JASIE; Widow of Cut-Rate Theatre Ticket Broker Reveals Marriage Last Thursday to Attorney. WILL CONTINUE IN BUSINESS New Husband, a Widower, Was Long a Family Friend -- They Plan Wedding Trip to Europe. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/honduras-reports-insurgent-retreat-loyalists-say-they-cut-off.html | HONDURAS REPORTS INSURGENT RETREAT; Loyalists Say They Cut Off Supplies of Foes, Killing Twenty-one in Skirmish. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/woman-is-killed-in-fire-waitress-suffocated-on-return-to-jersey.html | WOMAN IS KILLED IN FIRE.; Waitress Suffocated on Return to Jersey Building After Escape. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hospital-receives-123365-in-a-will-mrs-caroline-c-newcomb-left-gift.html | HOSPITAL RECEIVES $123,365 IN A WILL; Mrs. Caroline C. Newcomb Left Gift to Bronxville Institution as Memorial to Son. CAMERON ESTATE $130,700 A.J. Slade Bequeathed $22,500 to Stuyvesant Square Hospital -- Disposed of $200,000 Cash. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/28-cadets-are-graduated-bordentown-military-institute-holds.html | 28 CADETS ARE GRADUATED.; Bordentown Military Institute Holds Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/a-republican-view-of-the-keynote-speech-the-herald-tribune-remarks.html | A REPUBLICAN VIEW OF THE KEYNOTE SPEECH; The Herald Tribune Remarks on the Absence of Mention of a Vital Issue. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/court-rebukes-union-on-tactics-scores-disregard-of-natural-justice.html | COURT REBUKES UNION ON TACTICS; Scores 'Disregard of Natural Justice' in Suspension of Electrician. FINDS DEPRIVAL OF RIGHTS Reinstatement of Worker Ordered -- Three on Trial in Brooklyn for Assault in Union Row. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/interclub-event-is-called-no-race-decision-reached-on-yachtsmen-who.html | INTERCLUB EVENT IS CALLED 'NO RACE'; Decision Reached on Yachtsmen Who Refused to Sail Over Prescribed Course. PERPLEXING CASE SOLVED Committee, at Knickerbocker Y.C., Finds None of the Craft Finished Within Time Limit. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/hurley-praises-women-secretary-in-chicago-speech-says-they-elected.html | HURLEY PRAISES WOMEN.; Secretary, in Chicago Speech, Says They Elected Hoover in 1928. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/high-lights-of-the-first-day-of-the-convention-drafting-of-hoover.html | High Lights of the First Day of the Convention; Drafting of Hoover Liquor Plank Is Chief Event | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/sarah-e-dillon.html | SARAH E. DILLON. | True | Special to THE NEW YORK TIMES. j | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/blames-serbs-for-attack-belgrade-newspaper-charges-terrorists-tried.html | BLAMES SERBS FOR ATTACK.; Belgrade Newspaper Charges Terrorists Tried to Kill Bosnians. | True | Special Cable to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/shucco-outpoints-rosenbloom.html | Shucco Outpoints Rosenbloom. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/holy-cross-wins-32-closes-its-baseball-campaign-by-defeating-boston.html | HOLY CROSS WINS, 3-2.; Closes Its Baseball Campaign by Defeating Boston College. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/psal-decides-to-omit-wrestling-high-school-committee-votes-against.html | P.S.A.L. DECIDES TO OMIT WRESTLING; High School Committee Votes Against Interschool Contests for at Least a Year. TITLE EVENTS THIS WEEK Spring Golf Match and Baseball Final to Be Held Saturday -- 1933 Dates Fixed. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/bankers-election-today-hh-griswold-favored-as-head-of-state.html | BANKERS' ELECTION TODAY.; H.H. Griswold Favored as Head of State Association. | True | Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/new-fields-of-adventure.html | NEW FIELDS OF ADVENTURE. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/lieut-governor-j-w-carr-north-dakota-official-had-been-iii-more.html | LIEUT. GOVERNOR J. W. CARR; North Dakota Official Had Been III More Than a Year. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/housing-sales-lead-in-new-jersey-area-homes-and-small-flats.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Homes and Small Flats Continue to Find Favor With Investors Seeking Bargains. JERSEY CITY CORNERS SOLD Residence In East Orange Changes Hands -- Business Building Planned fop Montclair. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/prince-of-wales-attends.html | Prince of Wales Attends. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/an-organist-doing-his-best.html | AN ORGANIST DOING HIS BEST. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/louise-boone-weds-thomas-g-terbell-rev-dr-t-e-green-grand-father-of.html | LOUISE BOONE WEDS THOMAS G. TERBELL; Rev. Dr. T. E. Green, Grand- father of Bride, Is One of the Officiating Clergymen. THE BRIDAL PARTY LARGE Nine Bridesmaids Beside the Matron of HonoruReception Is Held at Park Lane. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/phils-win-1st-65-lose-nightcap-52-score-3-runs-in-ninth-to-take.html | PHILS WIN 1ST, 6-5; LOSE NIGHTCAP, 5-2; Score 3 Runs in Ninth to Take Measure of the Reds in Initial Encounter. KLEIN GETS 16TH HOME RUN Cincinnati Tallies 4 Markers in the First Inning to March Away With Second Game. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/couzens-to-prepare-legislation.html | Couzens to Prepare Legislation. | True | | C1B 157480 |
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/700-in-huntington-horse-show.html | 700 in Huntington Horse Show. | True | | C1B 157480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-15 | 1932-06-15 | https://www.nytimes.com/1932/06/15/archives/women-delegates-noisier-than-men-greatest-outburst-is-when.html | WOMEN DELEGATES NOISIER THAN MEN; Greatest Outburst Is When Dickinson Calls Them "Our Most Faithful Allies." MRS. GANN READY FOR FRAY Sister of Vice President Will Fight for His Renomination -- Mrs. Longworth Present. MISS BYRNE MAKES MOTION Committeewoman From Connecticut Takes Active Part in the Opening Session -- Girl Singer Is Missing. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157480 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/frank-k-stums-stock-broker-dies-i-former-head-of-the-new-york-stock.html | FRANK K. STUMS, STOCK BROKER, DIES; I Former Head of the New York Stock Exchange and Also the Jockey Club. i i NOTED AS HUMANITARIAN ! Had Been President of the S. P. C. A. for Last Ten YearsuOnce a Horse Show Leader. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dawess-no-crushes-anticurtis-drive-plans-for-nominating-general.html | DAWES'S 'NO' CRUSHES ANTI-CURTIS DRIVE; Plans for Nominating General Were Being Perfected When His Statement Arrived. ILLINOIS STILL HOLDS OUT But Texans, Who Led Boom, Say No One Is in Sight to Fight For. DAWES 'NO' CRUSHES ANTI-GURTIS DRIVE | True | By L.c. Speers.special To The New York Times.by L.c. Speers. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/homeloan-measure-is-passed-by-house-bill-is-last-of-major.html | HOME-LOAN MEASURE IS PASSED BY HOUSE; Bill Is Last of Major Legislation Proposed by Hoover -- Leaders Expect Quick Senate Action. 8 TO 12 BANKS CREATED Amendment Would Prevent All Banking Organizations Except Savings Banks Participating. LOANS LIMITED TO $20,000 Appropriation of $500,000 for Salaries of Board of Five and Other Expenses Is Provided in the Bill. | True | Special to THIS NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/drop-in-freight-traffic-survey-for-april-shows-decline-of-26-per.html | DROP IN FREIGHT TRAFFIC.; Survey for April Shows Decline of 26 Per Cent From Year Before. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-thomas-j-smith.html | DR. THOMAS J. SMITH. | True | Special to THE Vxw YORK Turns. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/heeds-ortiz-rubio-appeal-mexican-congress-prolongs-session-to-grant.html | HEEDS ORTIZ RUBIO APPEAL; Mexican Congress Prolongs Session to Grant Him Fiscal Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/st-lawrence-nine-wins-victor-over-st-michaels-9-to-7-colville-hits.html | ST. LAWRENCE NINE WINS.; Victor Over St. Michael's, 9 to 7 -- Colville Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/handshakitla-becomes-a-malady.html | Handshakitla" Becomes a Malady. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/drop-for-cities-service-may-income-off-to-1346851-salaries-cut-10.html | DROP FOR CITIES SERVICE; May Income Off to $1,346,851 -- Salaries Cut 10 to 20 Per Cent. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rumania-balks-on-treaty-insists-russia-recognize-right-to.html | RUMANIA BALKS ON TREATY; Insists Russia Recognize Right to Bessarabia, She Tells Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/schoellkopf-heads-insuranshares-board-sifford-pearrie-made.html | SCHOELLKOPF HEADS INSURANSHARES BOARD; Sifford Pearrie Made President -- J.H. Barnes Chairman of the Delaware Corporation. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/consolidated-gas-to-get-30000000-authorized-by-public-service-body.html | CONSOLIDATED GAS TO GET $30,000,000; Authorized by Public Service Body to Issue Bonds to Pay Existing Debts. NO GENERAL OFFERING NOW Commission Still Considering Common Stock Issue by Westchester Lighting. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/heads-louisiana-arkansas.html | Heads Louisiana & Arkansas. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sandino-tells-of-battles-nicaraguan-insurgent-writes-story-for.html | SANDINO TELLS OF BATTLES; Nicaraguan Insurgent Writes Story for Honduran Newspaper. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/catholic-university-honors-two-envoys-confers-doctor-of-laws-degree.html | CATHOLIC UNIVERSITY HONORS TWO ENVOYS; Confers Doctor of Laws Degree on the Italian Ambassador and the Yagoslav Minister. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/early-bus-action-refused-by-court-appellate-division-declines-to.html | EARLY BUS ACTION REFUSED BY COURT; Appellate Division Declines to Rule on Validity of 5th Av. Line Before Adjourning. DELAYS BOROUGH SOLUTION No Decision Possible Until the Fall, With Stay for Emergency Routes in Manhattan Expiring July 1. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/500-barbers-strike-in-boston.html | 500 Barbers Strike In Boston. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/governor-plans-camp-smith-visit.html | Governor Plans Camp Smith Visit. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sees-constitution-near-crucial-test-former-solicitor-general-beck.html | SEES CONSTITUTION NEAR CRUCIAL TEST; Former Solicitor General Beck in London Says Depression Forces Severe Strain. OPENS SERIES OF LECTURES He Disputes Macaulay's Prophecy That American Nation Might Be Plundered Like Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/winsome-is-first-in-star-class-test-takes-opening-race-of-eastern.html | WINSOME IS FIRST IN STAR CLASS TEST; Takes Opening Race of Eastern Olympic Elimination Series In Close Finish. YACHT MOONSHINE SECOND Trails Peconic Bay Boat After Leading at Third Mark -- Atlantic Coast Title Also at Stake. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/trustee-for-the-packers-harry-s-new-is-directed-to-sell-their-stock.html | TRUSTEE FOR THE PACKERS.; Harry S. New Is Directed to Sell their Stock Yard Holdings. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/recovery-in-stocks-continues-bonds-generally-stronger-foreign.html | Recovery in Stocks Continues, Bonds Generally Stronger, Foreign Exchanges Go Lower. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/arthur-e-baines-uuuuu-i-executive-of-f-w-woolworth-com-pany-for.html | ARTHUR E. BAINES. !; uuuuu I Executive of F. W. Woolworth Company for Last 20 Years. | True | Special to THI NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/governor-visits-pope-rome-executives-call-is-first-of-the-kind.html | GOVERNOR VISITS POPE.; Rome Executive's Call Is First of the Kind Since 1870. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ratkangaroo-of-australia-believed-extinct-rediscovered.html | Rat-Kangaroo of Australia, Believed Extinct, Rediscovered | True | By Science Service. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/elizabeth-veterans-urge-repeal.html | Elizabeth Veterans Urge Repeal. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/train-wrecker-put-on-trial-in-vienna-hungarian-whose-act-sent-28-to.html | TRAIN WRECKER PUT ON TRIAL IN VIENNA; Hungarian Whose Act Sent 28 to Death Is Prosecuted for Earlier Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fights-pier-guard-for-wedding-liquor-jb-terbell-jr-apologizes-and.html | FIGHTS PIER GUARD FOR WEDDING LIQUOR; J.B. Terbell Jr. Apologizes and Pays $15 Fine After Row on the Europa's Dock. REFUSES TO GIVE UP BAG Later Throws Suitcase to Floor and Jumps on It, Breaking Three Bottles of Whisky. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/danzig-protests-visit-of-polish-destroyer-tells-league-that-city.html | DANZIG PROTESTS VISIT OF POLISH DESTROYER; Tells League That City Was Not Notified -- Warsaw Says Call Was to Greet British Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sessions-livelier-in-radio-broadcast-second-day-provides-greater.html | SESSIONS LIVELIER IN RADIO BROADCAST; Second Day Provides Greater Volume of Enthusiasm for Listeners on the Chains. CHEERS CARRIED TO NATION Old-Time Demonstration Was Heard Above Continuous Pounding of Chairman's Gavel. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/gast-anaga-defeats-birkie-on-points-spanish-heavyweight-scores-in.html | GAST ANAGA DEFEATS BIRKIE ON POINTS; Spanish Heavyweight Scores in Ten-Round Bout at Queensboro Stadium. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/markets-in-london-paris-and-berlin-cheerful-tendency-continues-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Tendency Continues on the English Exchange - - Sterling Lower. FRENCH STOCKS DECLINE Mid-Month Settlements Carried Out Easily -- Stocks Dull and Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/col-a-b-searing-member-of-the-g-a-r-in-new-jersey-founded-memorial.html | COL. A. B. SEARING.; Member of the G. A. R. in New Jersey Founded Memorial Group. | True | Special to THE NEW TORS TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/lioness-bison-and-llama-to-be-sold-by-city-at-auction.html | Lioness, Bison and Llama To Be Sold by City at Auction | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-bertha-eldridge-onetime-stock-actress-a-teacher-of-elocution-in.html | MRS. BERTHA ELDRIDGE.; One-Time Stock Actress a Teacher ! of Elocution in Rochester, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/auburn-sends-43-convicts-to-attica.html | Auburn Sends 43 Convicts to Attica. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/t-roosevelt-declares-he-is-not-a-candidate-governor-general-of.html | T. ROOSEVELT DECLARES HE IS NOT A CANDIDATE; Governor General of Philippines Favors Hurley as Nominee for Vice President. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/greek-steamer-sinks-crew-of-25-rescued-freighter-founders-off.html | GREEK STEAMER SINKS; CREW OF 25 RESCUED; Freighter Founders Off Brazilian Coast -- British Ship Speeds 120 Miles to Save Men. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/three-convicted-in-extortion-case-man-and-two-women-found-guilty-of.html | THREE CONVICTED IN EXTORTION CASE; Man and Two Women Found Guilty of Getting $850 From George Van V. Brothers. JUDGE THANKS JURORS Donnellan Says Too Many Crimes of the Kind Are Taking Place Here -- Praises Victim for Courage. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/papal-legate-to-begin-trip-to-dublin-today-special-mission-will.html | PAPAL LEGATE TO BEGIN TRIP TO DUBLIN TODAY; Special Mission Will Accompany Him to Eucharistic Congress, Where He Will Preside. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/samuel-gidney.html | SAMUEL GIDNEY. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hebrew-deaf-group-to-mark-25th-year-association-founded-in-1907.html | HEBREW DEAF GROUP TO MARK 25TH YEAR; Association Founded in 1907 Will Hold Dinner -- Tribute Paid to Leo Salzberger and Others. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/jersey-to-curtail-police-plan-to-eliminate-eight-stations-laid-to.html | JERSEY TO CURTAIL POLICE.; Plan to Eliminate Eight Stations Laid to $275,000 Budget Cut. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/brouillard-knocks-out-wallace.html | Brouillard Knocks Out Wallace. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-c-r-stetson-of-trinity-dead-rector-of-noted-parish-here-succumbs.html | DR. C. R. STETSON OF TRINITY DEAD; Rector of Noted Parish Here Succumbs to Heart Attack While Reading in Hospital. TWELFTH TO SERVE CHURCH oWas Bitter Opponent of Divorceau Anglo-Catholic and Leader in the General Episcopal Conventions. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/johns-hopkins-group-in-jamaica.html | Johns Hopkins Group in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/vinson-annexes-medal-scores-142-to-lead-qualifiers-in-southern.html | VINSON ANNEXES MEDAL.; Scores 142 to Lead Qualifiers in Southern Amateur Golf. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/confer-on-seizure-laws-mexican-governors-give-views-in-capital.html | CONFER ON SEIZURE LAWS.; Mexican Governors Give Views in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/english-cricketers-score-nine-centuries-tyldesley-records-225-not.html | ENGLISH CRICKETERS SCORE NINE CENTURIES; Tyldesley Records 225 Not Out and Iddon 100 for Lancashire Against Worcester. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/religion-and-science-held-reconcilable-dr-millikan-advances-theory.html | RELIGION AND SCIENCE HELD RECONCILABLE; Dr. Millikan Advances Theory at Dedication of University of Washington Ocean Laboratories. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/colburnuglidden.html | ColburnuGlidden. | True | Special to THB NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/short-interest-off-sharply-last-month-ratio-of-inandout-sales-55.html | SHORT INTEREST OFF SHARPLY LAST MONTH; Ratio of In-and-Out Sales 5.5%, Against 6.6 in April -- Overnight Operations Smallest on Record. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-prohibition-plank-which-was-adopted.html | The Prohibition Plank Which Was Adopted | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/governor-and-3-exgovernors-on-the-nebraska-delegation.html | Governor and 3 Ex-Governors On the Nebraska Delegation | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/washington-doubts-extremes-in-chile-state-department-believes-new.html | WASHINGTON DOUBTS EXTREMES IN CHILE; State Department Believes New Socialist Regime Will Adopt a Moderate Program. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wants-americans-in-empire-industry-british-official-suggests-labor.html | WANTS AMERICANS IN EMPIRE INDUSTRY; British Official Suggests Labor Rules to Force the Building of New Factories. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/i-uuuuu-slaterustrong.html | I uuuuu SlateruStrong. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/helen-keller-gets-degree-in-glasgow-university-confers-honorary.html | HELEN KELLER GETS DEGREE IN GLASGOW; University Confers Honorary Doctor of Laws on Her Before Large Gathering. SHE IS DEEPLY MOVED Calls the Honor an Encouragement for All Those Who Suffer From Similar Handicaps. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-advancerent-racket.html | The Advance-Rent Racket. | True | ALBERT B. BRESLOW. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/agree-to-fund-debts-to-us-poland-and-estonia-sign-agreement-on.html | AGREE TO FUND DEBTS TO US; Poland and Estonia Sign Agreement on Deferred Payments. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wolf-of-wall-st-held-in-stock-fraud-lamar-is-arrested-in-bennetts.html | WOLF OF WALL ST.' HELD IN STOCK FRAUD; Lamar Is Arrested in Bennett's Office on Charge of Failing to Deliver Option He Sold. HE DENIES $683 LARCENY Complainant Declares Ex-Convict Said He Could 'Blow on Market' and Put Republic Steel Up. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/an-oldtime-speech.html | AN OLD-TIME SPEECH. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/strike-in-building-ends-with-15-cut-employers-concede-part-of-25.html | STRIKE IN BUILDING ENDS WITH 15% CUT; Employers Concede Part of 25% Slash in Wages in Agreement That Runs Until 1934. 130,000 MEN ARE INVOLVED New Basic Scale $11.20 a Day, With $8.25 fop Helpers, 17% Less -- Bricklayers Win $13.20. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wins-womans-club-essay-contest.html | Wins Woman's Club Essay Contest. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/jersey-sentiment-for-edge.html | Jersey Sentiment for Edge. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/williamsugraham.html | WilliamsuGraham. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/connecticut-insurance-tax-drops.html | Connecticut Insurance Tax Drops. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/princes-beatrice-is-operated-on.html | Princes Beatrice Is Operated On. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/money-and-credit-wednesday-june-15-1932.html | MONEY AND CREDIT Wednesday, June 15, 1932. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/war-debts-and-services-allies-it-is-held-have-valid-counterclaim.html | WAR DEBTS AND SERVICES.; Allies, It Is Held, Have Valid Counter-Claim Aoainst Us. | True | OSWALD CHEW | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/very-much-wanted.html | Very Much Wanted. | True | A.P. MEADE. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/todays-official-program-for-republican-convention.html | Today's Official Program For Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/arthur-b-pendleton-jr.html | ARTHUR B. PENDLETON JR. | True | Special to THE K1/2w YORK TIMES. I | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/4000-at-memorial-of-slocum-tragedy-survivors-of-disaster-and-kin-of.html | 4,000 AT MEMORIAL OF SLOCUM TRAGEDY; Survivors of Disaster and Kin of Its 1,021 Victims Cather at Queens Cemetery. HEROISM OF DAY RECALLED Annual Services on Anniversary of Burning of Excursion Boat Held at Monument to Dead. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bars-street-sales-by-medical-fakers-addition-to-sanitary-code-to.html | BARS STREET SALES BY MEDICAL FAKERS; Addition to Sanitary Code to End Hawking of Nostrums and Misinformation. PART OF WYNNE CAMPAIGN " Shotgun" Concoctions Not Only Take Money of the Gullible but Do Much Harm, Commissioner Says. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/5-flee-devils-island-and-sail-to-trinidad-aided-in-one-village.html | 5 FLEE DEVIL'S ISLAND AND SAIL TO TRINIDAD; Aided in One Village There, They Set Out Again, Then Are Forced to Land and Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/polish-ship-stirs-danzig-city-protests-against-unannounced-visit-by.html | POLISH SHIP STIRS DANZIG.; City Protests Against Unannounced Visit by a Destroyer. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hun-school-graduates-31-tomorrow.html | Hun School Graduates 31 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/triumphs-by-308-on-corrected-time-secretary-of-the-navy-adams-helps.html | TRIUMPHS BY 3:08 ON CORRECTED TIME; Secretary of the Navy Adams Helps Sail Lambert Craft as Prince's Boat Wins. NEW RIGS DRAW INTEREST Craft Meet in First Race of Season on Sound -- Havemeyer's Mouette Beats 12-Meter Rivals. | True | By James Robbins.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/our-arms-cut-plan-gaining-at-geneva-macdonald-denies-considering.html | OUR ARMS CUT PLAN GAINING AT GENEVA; MacDonald Denies Considering Stabilizing Military Forces at Present Levels. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/blames-greed-for-crisis-the-rev-george-johnson-speaks-at-nazareth.html | BLAMES GREED FOR CRISIS.; The Rev. George Johnson Speaks at Nazareth College Graduation. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/gang-opens-up-jail-for-bank-robbers-five-visitors-free-three-held.html | GANG OPENS UP JAIL FOR BANK ROBBERS; Five "Visitors" Free Three Held at Ottawa, Ill., for $52,000 Streator Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/western-leaders-hail-silver-plank-report-they-see-partial-victory.html | WESTERN LEADERS HAIL SILVER PLANK REPORT; They See Partial Victory in Recognition by Committee of Need for International Conference. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-mk-hoovers-credit.html | TO MK. HOOVER'S CREDIT. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/browns-win-in-9th-from-athletics-98-mahaffeys-pitch-hits-levey-with.html | BROWNS WIN IN 9TH FROM ATHLETICS, 9-8; Mahaffey's Pitch Hits Levey With Bases Filled, Two Out, Forcing In Deciding Run. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-vexed-question-straight-repeal-plank-seen-as-preference-of-dry.html | THE VEXED QUESTION.; Straight Repeal Plank Seen as Preference of Dry Extremists. | True | MEMBER OF THE BAR. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/gold-basis-is-urged-on-world-by-haney-he-deems-it-best-way-to-end.html | GOLD BASIS IS URGED ON WORLD BY HANEY; He Deems It Best Way to End Uncertainty on Currencies and Start Recovery. ADMITS NEED FOR REFORMS " Split Dollar" Is Advocated by A.C. Peters to Lift Debt Burden and Revive Trade. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/boys-village-to-mark-80th-year.html | Boys' Village to Mark 80th Year. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/comparisons.html | COMPARISONS. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/canal-service-reduced-panama-cuts-use-of-locks-early-in-morning-and.html | CANAL SERVICE REDUCED.; Panama Cuts Use of Locks Early In Morning and Late In Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/glass-bill-dropped-with-farm-relief-senate-discards-both-after.html | GLASS BILL DROPPED WITH FARM RELIEF; Senate Discards Both After Borah and Lewis Oppose Early Adjournment. DEADLOCKED ON ECONOMY Bratton and Smoot, Announce That Conferees Cannot Agree on Furlough or Pay Cut Plans. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/a-housekeeper-speaks-some-pointed-remarks-about-budgets-and.html | A HOUSEKEEPER SPEAKS.; Some Pointed Remarks About Budgets and Extravagance. | True | HOUSEKEEPER. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-putnam-finds-liner-travel-slow-comments-on-fact-ship-makes-only.html | MRS. PUTNAM FINDS LINER TRAVEL SLOW; Comments on Fact Ship Makes Only 350 Miles in Time It Took Her to Fly Ocean. HONORS ARRANGED HERE Bainbridge Colby to Be Speaker at Dinner of Welcome Wednesday -- Other Fetes Are Set. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/manitoba-election-today-liberalprogressives-oppose-conservatives-in.html | MANITOBA ELECTION TODAY.; Liberal-Progressives Oppose Conservatives in 48 Districts. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mooreuherdle.html | MooreuHerdle. | True | Special to THE NEW YORK Tiaiss. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/willard-joins-eastern-carriers-in-favoring-doortodoor-delivery-by.html | Willard Joins Eastern Carriers in Favoring Door-to-Door Delivery by Express Agency | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/text-of-dr-butlers-speech-at-the-convention-urging-adoption-of-a.html | Text of Dr. Butler's Speech at the Convention Urging Adoption of a Straight Repeal Plank | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/repealists-score-the-hoover-plank-wet-allies-balk-at-federal.html | REPEALISTS SCORE THE HOOVER PLANK; Wet Allies Balk at Federal Control and Charge Evasion of State Rule Issue. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/will-rogers-sees-synthetic-parade-finds-show-hitting-on-about-half.html | Will Rogers Sees Synthetic Parade; Finds Show 'Hitting on About Half'; " Jimmy" Ralph Just Wanted a Drink, Comedian Says, So Delegates Fell in Line, Not Knowing Whether They Marched for Hoover or Sister Aimee. | True | By Will Rogers. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/charges-big-inflations-examiner-tells-federal-trade-inquiry-utah.html | CHARGES BIG INFLATIONS.; Examiner Tells Federal Trade Inquiry Utah Power Was Offender. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/named-to-union-post-held-by-schlesinger-david-dabinsky-is.html | NAMED TO UNION POST HELD BY SCHLESINGER; David Dabinsky Is Unanimously Elected Head of Ladies' Garment Workers' Board. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-speed-bond-issue-on-delaware-bridge-finance-group-of.html | TO SPEED BOND ISSUE ON DELAWARE BRIDGE; Finance Group of Pennsylvania-Jersey Joint Commission Will Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/balanced-budget-urged-broadway-association-appeals-to-congress-for.html | BALANCED BUDGET URGED.; Broadway Association Appeals to Congress for Liquor Tax. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/phils-quell-cards-7-to-4-heavy-rain-halts-game-in-seventh-whitney.html | PHILS QUELL CARDS, 7 TO 4; Heavy Rain Halts Game in Seventh - - Whitney and Klein Hit Homers. | True | PHILADELPHIA, June 15 | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/united-gas-decline-laid-to-depression-reduction-in-rates-due-to.html | UNITED GAS DECLINE LAID TO DEPRESSION; Reduction in Rates Due to Crude Oil Competition Also a Factor, Feagin Tells Meeting. DEFICIT AFTER DIVIDENDS Amounted to $896,719 for Year Ended April 30 -- Gross Operating Revenues Off Sharply. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/phulipsufilson.html | PhUlipsuFilson. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/theatre-tax-to-apply-to-cutrate-tickets-government-to-collect-levy.html | THEATRE TAX TO APPLY TO CUT-RATE TICKETS; Government to Collect Levy According to Stamped Price, Daggan's Office Rules. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dean-disgruntled-quits-the-cardinals-young-hurler-leaves-club-in-a.html | DEAN, DISGRUNTLED, QUITS THE CARDINALS; Young Hurler Leaves Club in a Huff at Philadelphia -- Street Says 'He'll Be Back.' | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/furniture-firm-takes-lease-on-floor-in-the-plaza-building.html | Furniture Firm Takes Lease On Floor in the Plaza Building | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/toronto-refuses-to-aid-boyd-flight.html | Toronto Refuses to Aid Boyd Flight. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/workers-wives-rockefeller-guests.html | Workers' Wives Rockefeller Guests. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-edgar-c-wilkinson-wealthy-landowner-and-financier-of-bermuda.html | DR. EDGAR C. WILKINSON.; Wealthy Landowner and Financier of Bermuda. | True | Special Cable to THE N*w YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/al-smiths-song-is-cheered-loader-than-hoover-anthem.html | Al Smith's Song Is Cheered Loader Than Hoover Anthem | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fight-budget-cuts-in-recreation-work-welfare-societies-plan-united.html | FIGHT BUDGET CUTS IN RECREATION WORK; Welfare Societies Plan United Protest to Education and Park Departments. DANCER TO YOUTH FEARED Resolution Adopted Points to Need of Guidance for Idle -- Dr. Ryan to Be Interviewed Today. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/currys-son-receives-holy-cross-degree-tammany-leader-attends.html | CURRY'S SON RECEIVES HOLY CROSS DEGREE; Tammany Leader Attends Commencement Exercises -- College Gives Two Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/first-national-bids-win-2-bond-awards-syndicates-headed-by-bank.html | FIRST NATIONAL BIDS WIN 2 BOND AWARDS; Syndicates Headed by Bank Make the Best Offers for $6,000,000 Flotations. $4,000,000 IS FOR BUFFALO 100.09 Tender for City's Issue as 4.70s -- $2,000,000 State of Maine 4s Are Acquired at 99.49. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/piets-drive-in-8th-helps-pirates-win-triple-scores-two-and.html | PIET'S DRIVE IN 8TH HELPS PIRATES WIN; Triple Scores Two and Pittsburgh Beats Braves, 5-2 -- Brandt Yields 15 Hits. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mills-ruled-in-drafting-37-planks-in-platform-please-president-in.html | MILLS RULED IN DRAFTING; 37 Planks in Platform Please President in Every Respect. MONETARY PARLEY IS URGED Demand of Silver States Met -- Gold Standard Sustained and Inflation Is Assailed. UTILITY REGULATION ASKED Sets Up Challenge to Roosevelt -- Tariffs in Act Upheld, Others Promised. MILLS DOMINATED PLATFORM WRITING | True | By Charles K. Michael.special To the New York Times.by Charles B. Michael. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/leading-school-nines-named-by-new-jersey-association.html | Leading School Nines Named By New Jersey Association | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/treasury-allots-790459300-issue-new-york-district-gets-178239500-in.html | TREASURY ALLOTS $790,459,300 ISSUE; New York District Gets $178,239,500 in Certificates and $201,167,500 in Notes. $2,797,377,400 SUBSCRIBED Of This Total $2,549,486,600 Was in Casff and the Balance Was Composed of Exchange Subscriptions. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/minting-new-quarter-production-of-washington-coin-is-started-at.html | MINTING NEW QUARTER.; Production of Washington Coin Is Started at Philadelphia. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/roosevelt-names-fertig-legal-aide-assistant-city-counsel-picked-to.html | ROOSEVELT NAMES FERTIG LEGAL AIDE; Assistant City Counsel Picked to Succeed Justice Rosenman -- Handled Fare Cases. ACTIVE IN BRONX AFFAIRS Appointment Is Believed to Insure Support of Flynn Delegates to Governor at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/new-yorkers-get-honorary-degrees.html | New Yorkers Get Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/librarians-discuss-government-prints-lake-placid-convention-learns.html | LIBRARIANS DISCUSS GOVERNMENT PRINTS; Lake Placid Convention Learns Publications Are Soon to Be Available on News Stands. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/leonard-bout-postponed.html | Leonard Bout Postponed. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/merrilludemeyer.html | MerrilluDemeyer. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/new-dotsero-delay-won-by-d-rgw-icc-sets-sept-15-as-limit-for.html | NEW DOTSERO DELAY WON BY D. & R.G.W.; I.C.C. Sets Sept. 15 as Limit for Completion of Cut-Off in Denver & Salt Lake Deal. EXTENSION STIRS MAHAFFIE Eastman and McManamy Join Him In Dissent, Contending That Road Cannot Arrange for Work. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/artiglio-divers-get-silks-also-bring-up-hunting-rifles-from-liner.html | ARTIGLIO DIVERS GET SILKS; Also Bring Up Hunting Rifles From Liner Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/jersey-group-sets-out.html | Jersey Group Sets Out. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/balance-against-canada-imports-were-8931411-more-than-exports-in.html | BALANCE AGAINST CANADA.; Imports Were $8.931,411 More Than Exports in May. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/penn-completes-team-robertson-picks-eighteenth-man-for-title-track.html | PENN COMPLETES TEAM.; Robertson Picks Eighteenth Man for Title Track Meet. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/celebrate-garden-in-union-square-park-officials-and-leaders-of.html | CELEBRATE GARDEN IN UNION SQUARE; Park Officials and Leaders of Civic Groups in Ceremony as Top-Soil Is Leveled. JOBLESS JEER SHOVELERS Commissioner W.R. Herrick Explains Beautification Work is Being Done Without Cost to City. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sir-richakd-squires-defeated.html | SIR RICHAKD SQUIRES DEFEATED. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/agree-on-puerto-rico-and-dominican-rates-three-steamship-lines.html | AGREE ON PUERTO RICO AND DOMINICAN RATES; Three Steamship Lines Obtain Shipping Board Approval of Freight Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/paulineguye-bride-ofdomldmdomld-has-miss-rosemary-casey-as-only.html | PAULINE.GUYE BRIDE OFDOMLDM'DOMLD; Has "Miss Rosemary Casey as Only Attendant .at Ceremony in St. Bartholomew's Chapel. RECEPTION AT RITZ-CARLTON Graeme MacDonald Is Best Man for His BrotheruCouple to Spend Summer at Their Camp. i o | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/nazi-dies-in-brunswick-clash.html | Nazi Dies in Brunswick Clash. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/new-jersey-physician-urges-regulation-of-specialists.html | New Jersey Physician Urges Regulation of Specialists | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/22-nurses-get-diplomas-muhlenberg-training-school-holds.html | 22 NURSES GET DIPLOMAS.; Muhlenberg Training School Holds Commencement. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/employment-up-on-coast-gain-of-1642-over-a-year-ago-shown-by.html | EMPLOYMENT UP ON COAST.; Gain of 164.2% Over a Year Ago Shown by Fishing Industry in May. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/11338000-in-new-bonds-on-investment-list-today.html | $11,338,000 in New Bonds On Investment List Today | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-hl-pratt-winner-at-exhibit-takes-four-blue-ribbons-and-one-red.html | MRS. H.L. PRATT WINNER AT EXHIBIT; Takes Four Blue Ribbons and One Red at North Country Garden Club Show. HER SWEET PEAS NOTABLE Mrs. George du Pont Pratt Has Second Honors in Display by Amateur Growers. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/uuuu-i-i-blomuthomas-.html | uuuu I I BlomuThomas. ! | True | I Spscial to THE NEW TORS TIMES. I | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/societies-get-8000000-penrose-bequests-to-philosopher-and.html | SOCIETIES GET $8,000,000.; Penrose Bequests to Philosopher and Geological Groups Settled. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wilson-sees-republican-bolt.html | Wilson Sees Republican Bolt. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/united-cigar-stock-tax-upheld.html | United Cigar Stock Tax Upheld. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/calls-on-bankers-to-help-congress-anderson-at-stateconvention.html | CALLS ON BANKERS TO HELP CONGRESS; Anderson at State-Convention Deplores Recriminations of Politicians and Financiers. GIVES PLAN FOR RECOVERY Wants Tariffs and Debts Revised -- Association Ends Meeting -- Elects Griswold President. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rabbi-s-klatzkin-i.html | RABBI S. KLATZKIN. I | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/200-in-radcliffe-class-seniors-will-get-degrees-next-wednesday-ge.html | 200 IN RADCLIFFE CLASS.; Seniors Will Get Degrees Next Wednesday -- G.E. Vincent to Speak | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-avoid-a-tragedy-prompt-sanitary-measures-urged-for-bonus-army-in.html | TO AVOID A TRAGEDY.; Prompt Sanitary Measures Urged for Bonus Army In Washington. | True | W.T. CARSTARPHEN. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wynne-advocates-raising-milk-price-health-commissioner-urges-state.html | WYNNE ADVOCATES RAISING MILK PRICE; Health Commissioner Urges State Dairymen to Get Fair Return for Product. WOULD SAFEGUARD PUBLIC He Suggests, at Syracuse Meeting, Creation of Credit Department to Ban Dishonest Middlemen. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sale-reorganizes-investing-concern-american-utilities-and-generals.html | SALE REORGANIZES INVESTING CONCERN; American Utilities and General's Holders Get Stock Offer From American and Dominion. 300,000 SHARES AT $2.50 Price for Public Is $3 -- Banks Agree to Continue Loans in View of Success of Plan. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/borah-is-dissatisfied-with-liquor-plank-senator-ridicules-clause-in.html | BORAH IS DISSATISFIED WITH LIQUOR PLANK; Senator Ridicules Clause in Plat-form Condemning Party Irregularity. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/thomas-b-kidner-dies-therapy-group-head-founded-american.html | THOMAS B. KIDNER DIES; THERAPY GROUP HEAD; Founded American Occupational AssociationExpert on Dis- abled Veterans' Work. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/union-electricians-freed-in-assault-clohessy-victim-alters-his.html | UNION ELECTRICIANS FREED IN ASSAULT; Clohessy, Victim, Alters His Testimony on Identity of His Assailants. ONE INDICTMENT DISMISSED Two Other Defendants Give Alibis -- Judge Acts to Show Case Had "Nothing Secret About It." | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/german-prices-move-lower.html | German Prices Move Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/repeal-rejected-681472-hoover-leaders-keep-grip-on-delegates-in-a.html | REPEAL REJECTED, 681-472; Hoover Leaders Keep Grip on Delegates in a Stiff Battle. EXTREME DRYS ALSO LOSE Measure Calls for Conventions on New Amendment for State and Federal Control. FULL PLATFORM ADOPTED Final Refusal of Dawes to Run Spikes the Guns of the Anti-Curtis Forces. CONVENTION ADOPTS THE DRY LAW PLANK | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/republican-stand-arouses-dry-chiefs-canon-chase-says-plank-can.html | REPUBLICAN STAND AROUSES DRY CHIEFS; Canon Chase Says Plank Can Never Be Accepted -- Poling Sees 'Wallop' for Wets. AWAIT DEMOCRATIC MOVE Prohibition Forces Will Decide Then on Future Course, Dr. Dinwiddie Announces. WOMEN PLAN CONVENTION National Law Enforcement Group Sponsors Gathering July 4 to Fight Resubmission. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/clears-dean-sargent-of-marriage-charges-diocesan-counsel-holds.html | CLEARS DEAN SARGENT OF MARRIAGE CHARGES; Diocesan Counsel Holds Canons Were Not Violated in Wedding of Miss Gardiner. | True | Special to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-ellis-campus.html | DR. ELLIS CAMPUS. | True | Special to The Nrw YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/harvards-eights-row-against-time-jayvea-and-combination-crews.html | HARVARD'S EIGHTS ROW AGAINST TIME; Jayvea and Combination Crews Tested -- Varsity Goes Through Hard Session. COAST GUARD GIVES PLANS 25 Boats Will Be Used for Regatta Patrol Duty -- Evening Drill fop Yale Oarsmen. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/roscoe-r-mitchell-buffalo-lawyer-dies-brotherinlaw-of-publisher-of-.html | ROSCOE R. MITCHELL, BUFFALO LAWYER, DIES; Brother-in-Law of Publisher of Evening News There Aided Red Cross Daring War. _ - | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hoover-signs-war-claims-extension.html | Hoover Signs War Claims Extension | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-issue-in-a-brief-case.html | The Issue in a Brief Case. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/likely-to-resist-troops-return.html | Likely to Resist Troops' Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/baroness-levl-wins-in-new-jersey-tennis-repulses-mrs-deane-62-60-to.html | BARONESS LEVI WINS IN NEW JERSEY TENNIS; Repulses Mrs. Deane, 6-2, 6-0, to Reach Semi-Final Round in State Tourney. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/girls-finish-training-more-than-350-get-diplomas-at-grace-institute.html | GIRLS FINISH TRAINING.; More Than 350 Get Diplomas at Grace Institute Exercises. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-daso-victor-at-golf.html | Mrs. Daso Victor at Golf | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/water-bonds-approved-in-jersey.html | Water Bonds Approved in Jersey. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/address-of-bertrand-h-snell-as-permanent-chairman.html | Address of Bertrand H. Snell as Permanent Chairman | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/insurance-exchanges-must-file-rates-van-schaick-holds-reciprocal.html | INSURANCE EXCHANGES MUST FILE RATES; Van Schaick Holds Reciprocal Bodies Are Not Exempt From Provision of Regulations. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/12-on-trial-in-red-plot-three-serbs-at-belgrade-called-leaders-of.html | 12 ON TRIAL IN RED PLOT.; Three Serbs at Belgrade Called Leaders of Revolt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/employment-gained-in-italy-during-may-export-balance-rose-although.html | EMPLOYMENT GAINED IN ITALY DURING MAY; Export Balance Rose, Although Trade Declined -- France Reports Increased Adverse Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mother-of-de-valera-buried-at-rochester-minister-at-washington.html | MOTHER OF DE VALERA BURIED AT ROCHESTER; Minister at Washington Repre-sents the Free StateiIrish Groups Send Delegates. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ordered-to-post-bond-of-500000-cantor-and-holzman-required-to.html | ORDERED TO POST BOND OF $500,000; Cantor and Holzman Required to Provide Against Stock Loss in Goldman Sachs Suit. SEQUESTRATION IS UPHELD But Wilmington (Del.) Court Fixes Liability for Any Depreciation of Impounded Securities. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cathode-my-yields-chemical-secrets-small-device-that-analyzes-and.html | CATHODE MY YIELDS CHEMICAL SECRETS; Small Device That Analyzes and Weighs Tiny Particles Is Shown at Schenectady. AIR ION STUDY ALSO AIDED Chemist Are Told a New Atmospheric Factor Ia Hinted -- X-Ray Forces Freak Growths on 'Farm.' | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/1644-blocks-give-806436-for-needy-relief-stamp-sale-exceeds-100-in.html | 1,644 BLOCKS GIVE $806,436 FOR NEEDY; Relief Stamp Sale Exceeds $100 in Each of These Areas -- Continued Canvass Urged. SALVATION ARMY AID ASKED Work Toward Rehabilitation of Jobless Is Stressed In Appeal for Support of Drive. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/duty-of-convention-to-the-people-stressed-in-prayer-at-opening-of.html | Duty of Convention to the People Stressed In Prayer at Opening of Second Session | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/delegates-roused-cheer-snells-talk-parade-of-states-follows-his.html | DELEGATES ROUSED; CHEER SNELL'S TALK; Parade of States Follows His Prediction of Victory and Praise for Hoover. GALLERIES ROAR APPLAUSE Chairman's Oratory Stirs Enthusiasm as He Prophesies a New Era of Prosperity. TOLBERT RULING UPHELD Thunderous 'Aye' for Credentials Committee Report Marks Passing of South Carolina Leader. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ferrell-repels-red-sox-gains-twelfth-victory-of-season-33-indians.html | FERRELL REPELS RED SOX.; Gains Twelfth Victory of Season 33 Indians Triumph, 9 to 3. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/jersey-postmasters-elect.html | Jersey Postmasters Elect. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/tells-of-forming-kreuger-concerns-anders-jordahl-says-he-aided-in.html | TELLS OF FORMING KREUGER CONCERNS; Anders Jordahl Says He Aided in Organizing 3 Companies That Remained Inactive. MANAGED APARTMENT HERE He Appears Voluntarily Before Bankruptcy Referee -- Was Friend of Promoter for 30 Years. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/buffalo-class-urged-to-train-as-citizens-purdue-head-tells.html | BUFFALO CLASS URGED TO TRAIN AS CITIZENS; Purdue Head Tells Graduates Americans Must Learn to Weigh Those Who Govern. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/opens-job-service-to-ship-designers-society-of-naval-architects.html | OPENS JOB SERVICE TO SHIP DESIGNERS; Society of Naval Architects Joins Engineering Groups' Employment Bureau. APPEALS TO COMPANIES Organization Asks All Who Have Vacancies to Send Immediate Notification. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/capt-bartlett-off-to-north-greenland-schooner-morrissey-departs.html | CAPT. BARTLETT OFF TO NORTH GREENLAND; Schooner Morrissey Departs From Staten Island to Erect 60-Foot Peary Memorial. MRS. STAFFORD IS ABOARD Daughter of Conqueror of Pole Will Unveil Tablet -- Two Sons Accompany Her. MRS. PEARY WAVES ADIEU Scientific Studies to Be Made Near Caps York, Ship's Destination, 600 Miles North of Arctic Circle. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-act-on-144-loans-in-latin-america-new-organization-to-supervise.html | TO ACT ON 144 LOANS IN LATIN AMERICA; New Organization to Supervise Investments Now in Default of Interest. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/elsberg-estate-left-to-brothers-former-state-senator-also.html | ELSBERG ESTATE LEFT TO BROTHERS; Former State Senator Also Bequeathed $10,000 to Friend as Token of Gratitude. MILLER FORTUNE SHRINKS Realty Man's Property Valued at $189,806 in 1921 Is Now Put at $57,452 In Accounting. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cyclone-wrecks-houses-in-brazil.html | Cyclone Wrecks Houses in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/barbara-w-pearson-wed-to-gordon-lange-daughter-of-the-governor-of.html | BARBARA W. PEARSON WED TO GORDON LANGE; Daughter of the Governor of the Virgin Islands Becomes Bride of Colgate Graduate. | True | Special to THE NEW YORK TIUES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sales-in-new-jersey-various-properties-in-jersey-city-change-hands.html | SALES IN NEW JERSEY.; Various Properties in Jersey City Change Hands. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wet-to-oppose-crowther-for-house.html | Wet to Oppose Crowther for House. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/firestone-urges-repeal-backer-of-prohibition-sees-it-now-as-a.html | FIRESTONE URGES REPEAL; Backer of Prohibition Sees It Now as a Public Detriment. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/tells-of-alien-frauds-but-clerk-at-trial-denies-knowing-lawyer-had.html | TELLS OF ALIEN FRAUDS.; But Clerk at Trial Denies Knowing Lawyer Had Part in Scheme. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bostwick-is-victor-twice-at-brookline-wins-with-glaneur-and.html | BOSTWICK IS VICTOR TWICE AT BROOKLINE; Wins With Glaneur and Madrigal II as Eastern Horse Club Meeting Opens. BANDIT ALSO HOME FIRST Triumphs by Eight-Length Margin - - Two Trophies Are Retired by Mrs. Clark and Goodwin. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/newark-wins-two-and-sweeps-series-sets-back-toronto-65-and-52-on.html | NEWARK WINS TWO AND SWEEPS SERIES; Sets Back Toronto, 6-5 and 5-2, on Home Field as 5,000 Fans Look On. MINER STAR ON THE MOUND Hurls Triumph in First Game and Relieves Welch in Sixth Inning to Save Nightcap. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/exgov-smiths-son-walter-engaged-his-betrothal-to-miss-florence.html | EX-GOV. SMITH'S SON WALTER ENGAGED; His Betrothal to Miss Florence Watson of Schenectady Is An- nounced by Her Parents. FIANCEE IN STATE.POSITION Is a Secretary in Board of Educa- tionuMr. Smith a Graduate of Manhattan College. | True | Special to THE NEW TORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/irish-oath-bill-advanced-senate-votes-to-pass-amended-measure-to.html | IRISH OATH BILL ADVANCED.; Senate Votes to Pass Amended Measure to the Report Stage. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fleming-gains-at-tennis-hs-lott-also-reaches-3d-round-in-essex.html | FLEMING GAINS AT TENNIS.; H.S. Lott Also Reaches 3d Round in Essex County Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sees-price-system-doomed-in-industry-technologist-predicts-social.html | SEES PRICE SYSTEM DOOMED IN INDUSTRY; Technologist Predicts Social Order Based on Control of Resources and Man-Power. NOTES RISING JOBLESSNESS It Will Get Worse Until Maximum Is Reached, When Existing Arrangement Will Fall, He Says. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/suffragan-bishop-is-elected-in-jersey-the-very-rev-re-urban-dean-of.html | SUFFRAGAN BISHOP IS ELECTED IN JERSEY; The Very Rev. R.E. Urban, Dean of Trenton Cathedral, Picked at Special Convention. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/a-republican-for-al-smith.html | A Republican for Al Smith. | True | ALISON CLARKE MINOR. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-je-craig-wins-bloom-sweepstakes-also-receives-tricolor-ribbon.html | MRS. J.E. CRAIG WINS BLOOM SWEEPSTAKES; Also Receives Tricolor Ribbon for Exhibit in Great Neck Woman's Club Show. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ioweuingrlis.html | I/oweuIngrlis. | True | Special to THE NEW YORK TUIES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/trolleys-halt-in-santiago.html | Trolleys Halt In Santiago. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/democrats-hold-outing-curry-and-other-leaders-attend-golf-matches.html | DEMOCRATS HOLD OUTING.; Curry and Other Leaders Attend Golf Matches at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/extract-manufacturers-elect.html | Extract Manufacturers Elect. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-ask-receiver-for-bank-bank-commissioner-win-act-in-case-of.html | TO ASK RECEIVER FOR BANK.; Bank Commissioner Win Act in Case of Closed New Haven Institution. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/pair-of-orators-named-scott-to-present-hoover-and-curtis.html | Pair of Orators Named Scott To Present Hoover and Curtis | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bomber-sentenced-to-death-in-italy-bovone-found-guilty-of-wide.html | BOMBER SENTENCED TO DEATH IN ITALY; Bovone Found Guilty of Wide Terrorism and a Plot to Kill Premier Mussolini. EIGHT OTHERS CONVICTED Six Get 30-Year and Two Get 10-Year Terms -- Blame Paris Anti-Fascist Organization. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/juror-tells-court-his-vote-was-forced-but-judge-refuses-to-set.html | JUROR TELLS COURT HIS VOTE WAS FORCED; But Judge Refuses to Set Aside Verdict in $50,000 Negligence Suit. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/edward-f-aston.html | EDWARD F. ASTON. | True | Special to THB NEW YORK Tuns. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/i-could-not-accept-is-dawess-response-statement-satisfies.html | ' I COULD NOT ACCEPT' IS DAWES'S RESPONSE; Statement Satisfies Republican Leaders at Capital That Curtis Will Be Renominated. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/350-to-get-degrees-at-smith-on-monday-commencement-program-begins.html | 350 TO GET DEGREES AT SMITH ON MONDAY; Commencement Program Begins Today With Old Burlesque -- Alumnae Parade Saturday. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/gehrig-hits-no-14-but-yankees-lose-hayes-scores-deciding-run-on.html | GEHRIG HITS NO. 14, BUT YANKEES LOSE; Hayes Scores Deciding Run on Lary's Error in 8th, White Sox Triumphing, 2-1. PENNOCK DROPS BOX DUEL Suffers First Defeat of Year Despite Fine Exhibition -- Jones Hurls fop Victors. | True | By William E. Brandt.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/urges-bimetalism-to-end-depression-sir-robert-home-says-linking-of.html | URGES BIMETALISM TO END DEPRESSION; Sir Robert Home Says Linking of Silver and Gold Would Aid Commodity Prices. DEFENDS INFLATION POLICY Compares It to Drop of Brandy for Man With Heart Attack -- Churchill Assails Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/national-city-bank-is-120-years-old-today-800000-capital-now-grown.html | National City Bank Is 120 Years Old Today; $800,000 Capital Now Grown to $124,000,000 | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rallies-to-score-over-cadets-7-to-6-crimson-four-wins-the-right-to.html | RALLIES TO SCORE OVER CADETS, 7 TO 6; Crimson Four Wins the Right to Oppose Yale Team in Title Test on Saturday. ATTACK IS LED BY RUMSEY Scores Three Goals for Cambridge Side -- West Pointers Set Pace Until Fourth Period. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/buffalo-stops-baltimore-wins-126-then-rain-halts-second-game-in.html | BUFFALO STOPS BALTIMORE.; Wins, 12-6, Then Rain Halts Second Game in Fifth With Score Tied. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fw-sargent-urges-nationwide-thrift-railroad-president-denounces.html | F.W. SARGENT URGES NATION-WIDE THRIFT; Railroad President Denounces 'Tax-Eaters' Who 'Swallow' Rewards of Industry. SEES SLUMP INTENSIFIED Tells Radio Audience Country Has Frontier of Inadequate Comforts for the Masses. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/petrolle-victor-over-grogan.html | Petrolle Victor Over Grogan. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/giving-thought-to-the-nation.html | Giving Thought to the Nation. | True | ANNIE S. PECK. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fiverun-assault-in-eighth-wins-63-bill-hermans-error-gives-victors.html | FIVE-RUN ASSAULT IN EIGHTH WINS, 6-3; Bill Herman's Error Gives Victors Two Tallies, Then New York Scores Three More. VERGEZ SLAMS HOME RUN Malone Outpitches Fitzsimmons Until Deciding Rally -- Giants Reach .500 Mark. | True | By John Drebinger. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/firm-hand-pledged-by-argentine-regime-minister-of-interior-tells.html | FIRM HAND PLEDGED BY ARGENTINE REGIME; Minister of Interior Tells Congress Rumors of Unrest Were Spread by Trouble-Makers. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/jf-maloney-in-jersey-boxing-post.html | J.F. Maloney In Jersey Boxing Post. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/storm-office-to-get-jobs-on-city-subway-5000-await-opening-of.html | STORM OFFICE TO GET JOBS ON CITY SUBWAY; 5,000 Await Opening of Board's Quarters to Seek Work on Eighth Avenue Line. FIND MOST POSTS FILLED 20,000 Applications on File for 1,500 Positions -- Service Likely to Start Before Fall. 5,000 SEEK JOBS ON CITY SUBWAY | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/firemen-elect-officers-henry-holder-heads-group-dry-law-repeal.html | FIREMEN ELECT OFFICERS.; Henry Holder Heads Group -- Dry Law Repeal Urged. | True | Special to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/prohibition-plank-is-on-hoover-lines-capital-looks-upon-committees.html | PROHIBITION PLANK IS ON HOOVER LINES; Capital Looks Upon Committee's Final Version as Acceptable to the White House. DRAFT REPORTED READ President Listens to Convention Over the Radio and Keeps in Touch With His Aides. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hospital-crowding.html | HOSPITAL CROWDING. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/clashes-occur-south-of-harbin.html | Clashes Occur South of Harbin. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/italian-nationalists-win-maltese-elections-hold-senate-and-are.html | Italian Nationalists Win Maltese Elections; Hold Senate and Are Likely to Rule Assembly | True | By the Canadian Press. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/carvings-show-totonacs-wrote-mayan-code-hieroglyphics-found-in.html | Carvings Show Totonacs Wrote Mayan Code; Hieroglyphics Found in Ruins of Jungle City | True | By Air Mail To Science Service. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hot-spell-lessens-work-for-oarsmen-crews-at-poughkeepsie-hold.html | HOT SPELL LESSENS WORK FOR OARSMEN; Crews at Poughkeepsie Hold Practice in Morning and After Sundown. SYRACUSE SHOWS SPEED Covers Part of Four-Mile Course at Fast Clip -- Washington Paddles Full Distance. | True | By Robert F. Kelley.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/new-movement-made-to-name-coolidge-new-jersey-man-is-leader-in.html | NEW MOVEMENT MADE TO NAME COOLIDGE; New Jersey Man Is Leader in Proposal to Draft the Former President. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/teachers-in-row-with-union-heads-score-officials-as-autocratic-when.html | TEACHERS IN ROW WITH UNION HEADS; Score Officials as "Autocratic" When Meeting Is Adjourned by Vice President. SEE MOVE TO CURB VIEWS Eighty Members Hold Meeting of Their Own and Name Group to Present Protest. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/new-york-spurned-moist-plank-7621-pleas-of-mills-and-stimson-in.html | NEW YORK SPURNED MOIST PLANK, 76-21; Pleas of Mills and Stimson in Behalf of Administration Draft Were Overridden. PLEDGED TO AID REPEAL New Jersey Delegation Also Voted Against Compromise at Caucus Before Night Session. | True | By W.a. Warn.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/-raid-on-fort-tilden-to-test-air-defense-75-antiaircraft-units-will.html | ' RAID ON FORT TILDEN TO TEST AIR DEFENSE; 75 Anti-Aircraft Units Will Speed Across Long Island to Engage 'Enemy' Tomorrow. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/government-bonds-advance-briskly-others-gain-ground-on-stock.html | GOVERNMENT BONDS ADVANCE BRISKLY; Others Gain Ground on Stock Exchange Under Lead of Federal Group. RAILS DISPLAY STRENGTH Trend of Prices Upward Among Foreign Loans -- Trading Moderately Active. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/russell-receivers-named-court-appoints-two-officers-of-concern-at.html | RUSSELL RECEIVERS NAMED; Court Appoints Two Officers of Concern at Middletown, Conn. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/four-us-sixmeter-yachts-are-shipped-for-races-abroad.html | Four U.S. Six-Meter Yachts Are Shipped for Races Abroad | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/old-dialect-secret-of-one-aged-indian-scientific-groups-rush-study.html | OLD DIALECT SECRET OF ONE AGED INDIAN; Scientific Groups Rush Study to Learn Caddoan Tongue While Woman Lives. OTHERS NEARLY EXTINCT Patient in a Milwaukee Hospital Is Found to Know Grammar of Mohegan Language. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/foreign-trade-fell-again-during-may-132000000-exports-lowest-since.html | FOREIGN TRADE FELL AGAIN DURING MAY; $132,000,000 Exports Lowest Since 1914 -- Imports Down to $112,000,000. TREND TO PRE-WAR LEVEL Larger Decline In Imports Left the Country With a Favorable Trade Balance of $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wet-totems-borne-in-delegate-parade-ale-mugs-and-casks-are-guidons.html | WET TOTEMS BORNE IN DELEGATE PARADE; Ale Mugs and Casks Are Guidons as Foes of Prohibition March Around Hall. RAFTERS RING FOR REPEAL Rebel Yell Is Thrown In for Fun as State Standards Marshal Wets in Line. FISTICUFFS ON THE FLOOR Impromptu Scuffles Arise as Some Delegations Try to "Sit Out the Dance." | True | By F. Raymond Daniell.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/liens-protected-on-big-holdings-plaintiffs-bid-in-the-hotel.html | LIENS PROTECTED ON BIG HOLDINGS; Plaintiffs Bid In the Hotel Montclair and Tall West Side Apartments. SECOND AV. CORNER PUT UP Other Manhattan Housing Properties and Vacant Plots in the Bronx Figure in Liquidations. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/miss-sharpeburied-inquiry-is-pressed-services-for-morrow-waitress.html | MISS SHARPEBURIED; INQUIRY IS PRESSED; Services for Morrow Waitress, Who Killed Herself, Are Held at Englewood Morgue. ACTING CONSUL ATTENDS British Official Continues His Investigation of Motives for Suicide. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/galleries-at-night-jeer-and-cheer-15000-join-in-booing-leaders.html | GALLERIES AT NIGHT JEER AND CHEER; 15,000 Join in Booing Leaders Advocating Administration's Prohibition Proposal. SILENCED BY FINAL VOTE Partisan Crowd, Which Snell Once Threatened to Expel, Sticks to Guns to the Last. GALLERIES AT NIGHT JEER AND CHEER | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/first-division-four-beats-allarmy-87-triumphs-at-fort-hamilton-in.html | FIRST DIVISION FOUR BEATS ALL-ARMY, 8-7; Triumphs at Fort Hamilton in Benefit Polo Came -- Keifer Tallies Twice. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/german-attitude-crucial-plea-to-us-on-debts-pushed-in-lausanne.html | German Attitude Crucial.; PLEA TO US ON DEBTS PUSHED IN LAUSANNE | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/drain-of-gold-ending.html | DRAIN OF GOLD ENDING. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/akron-ends-cruise-of-10000-miles-airship-returns-from-38day-trip-to.html | AKRON ENDS CRUISE OF 10,000 MILES; Airship Returns From 38-Day Trip to Coast and Training With Pacific Fleet. ROSENDAHL'S LAST TRIP Commander, Detailed to Sea, Will Be Succeeded by Dresel -- Los Angeles to Be Retired. | True | Special to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/steuer-testifies-at-kresels-trial-gives-recollection-of-disputed.html | STEUER TESTIFIES AT KRESEL'S TRIAL; Gives Recollection of Disputed Testimony -- Sure Lawyer Said Deal Was Wrong. DEFENDANT TURNS HIS BACK Cross-Examination fay Davis Angers Witness -- Assistant Prosecutors' Memory Supports Minutes. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/harvard-is-ahead-in-sailing-regatta-tallies-55-points-in-first-3.html | HARVARD IS AHEAD IN SAILING REGATTA; Tallies 55% Points in First 3 Races of Intercollegiate Title Series. PRINCETON IS RUNNER-UP Scores 48 1/4 Points, Followed by Williams, Yale, Dartmouth and Cornell at Rye. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/panama-to-reduce-pay-deficit-of-125000-a-month-under-budget.html | PANAMA TO REDUCE PAY.; Deficit of $125,000 a Month Under Budget Estimates Causes Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/steel-activity-index-registers-sharp-drop-financial-and-political.html | Steel Activity Index Registers Sharp Drop; Financial and Political Uncertainty Blamed | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/berger-nyu-ace-injured-on-court-suffers-badly-sprained-ankle-and.html | BERGER N.Y.U. ACE, INJURED ON COURT; Suffers Badly Sprained Ankle and Defaults to Christensen in Third Set at Rye. FRAME, HARVARD, ADVANCES Sidney Seligson, Hawley, Hartman Also Among Those to Gain Eastern Quarter-Final. | True | By Allison Danzig.special To the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/second-day-on-the-links.html | Second Day on the Links. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/exchange-stiffens-rules-for-trading-brokers-required-to-seek-better.html | EXCHANGE STIFFENS RULES FOR TRADING; Brokers Required to Seek Better Terms Than Specified Before Accepting Orders. AIM TO MEET CRITICISM New Regulations for Specialists Also Provide Price Must Be Justified by Market. REVISE BOND COMMISSIONS Amendments Adopted by Governing Committee Reduce Rates in Lower-Price Brackets. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/garden-party-for-charity-dr-and-mrs-ch-muncie-to-be-hosts-at.html | GARDEN PARTY FOR CHARITY; Dr. and Mrs. C.H. Muncie to Be Hosts at Benefit Fete Saturday. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-brebner-to-teach-in-nova-scotia.html | Dr. Brebner to Teach In Nova Scotia. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/edwina-ffl-shanley-engaged-to-marry-betrothal-to-william-j-oshea-jr.html | EDWINA ffl. SHANLEY ENGAGED TO MARRY; Betrothal to William J. O'Shea Jr. Announced by Her Mother , at Monmouth Beach Home. BRIDEGROOM-TO-BE LAWYER Son of Superintendent of Schools of New YorkuBride-elect a Cath- olic Welfare Worker. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dundee-defeats-bain-receives-the-decision-in-ten-rounds-at-newark.html | DUNDEE DEFEATS BAIN.; Receives the Decision in Ten Rounds at Newark. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/battalion-chief-howe-is-dead-at-age-of-56-heroic-fire-fighter-whose.html | BATTALION CHIEF HOWE IS DEAD AT AGE OF 56; Heroic Fire Fighter, Whose Name Appeared on Merit Roll of the Force Six Times. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/japanese-capture-three-more-cities-they-drive-forces-of-general-ma.html | JAPANESE CAPTURE THREE MORE CITIES; They Drive Forces of General Ma Northward in Manchuria Along a 100-Mile Front. NEW FIGHTING NEAR HARBIN Insurgents Reappear to the South -- Conditions Are Bad on East Line of Chinese Eastern. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bonus-bill-passes-in-house-209176-senate-torush-vote-veterans-cheer.html | BONUS BILL PASSES IN HOUSE, 209-176; SENATE TORUSH VOTE; Veterans Cheer in Gallery as Plan for $2,400,000,000 in New Currency Is Approved. REPUBLICANS ARE ASSAILED Backers of Measure Say They "Sold Out to Administration" as 126 Vote Against It. SENATE DEFEAT EXPECTED Leaders Will Try to Get Action Today -- Evacuation of "Army" Is Predicted After Test. BONUS BILL PASSES IN HOUSE, 209-176 | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/emu-paur-dead-famous-conductor-achieved-his-greatest-success-in.html | EMU PAUR DEAD; FAMOUS CONDUCTOR; Achieved His Greatest Success in This City Before the World War. \ | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/51-to-be-graduated-at-army-tank-school-major-general-malone-to.html | 51 TO BE GRADUATED AT ARMY TANK SCHOOL; Major General Malone to Speak at Exercises Tomorrow at Fort George G. Meade, Md. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/gold-redistributed-hoarding-myth-ends-united-states-is-absolved-of.html | GOLD REDISTRIBUTED; HOARDING MYTH ENDS; United States Is Absolved of Charges Made Since 1929 by Economists Abroad. HUGE FLOW HERE EXPLAINED Foreign Central Banks Employed Large Portion of Their Reserves in New York. PRIVATE FUNDS ALSO SENT Paris Feels Relief Over the Withdrawals, Seeing Damper on Exchange Speculation. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cotton-trails-rise-in-stocks-and-grain-buying-is-helped-also-by.html | COTTON TRAILS RISE IN STOCKS AND GRAIN; Buying Is Helped Also by More Rains in Planted Areas That Need Dry Weather. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/83-more-veterans-off-to-washington-new-contingent-leaves-this-city.html | 83 MORE VETERANS OFF TO WASHINGTON; New Contingent Leaves This City -- All Agitators Ordered to Drop Out. LIQUOR DRINKING BARRED Men Assemble In Madison Square, Where a Collection From Spectators Yields $20. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-vare-captures-eastern-golf-title-again-lowers-course-mark-with.html | MRS. VARE CAPTURES EASTERN GOLF TITLE; Again Lowers Course Mark With 73 for 232 Total, New Record for the Tournament. FIFTH VICTORY IN EVENT Mrs. Vanderbeck and Miss Hunter Tie for Second at Merion With Scores of 249. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/seipel-seriously-ill-former-austrian-chancellor-has-relapse-of.html | SEIPEL SERIOUSLY ILL.; Former Austrian Chancellor Has Relapse of Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bell-repulses-case-in-delaware-tennis-scores-62-36-61-to-gain-the.html | BELL REPULSES CASE IN DELAWARE TENNIS; Scores, 6-2, 3-6, 6-1, to Gain the Quarter-Finals -- Jones Beats Holden, 6-2, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/pay-cut-ordinance-initiated-in-newark-proposal-to-reduce-all-city.html | PAY CUT ORDINANCE INITIATED IN NEWARK; Proposal to Reduce All City Employes From 1 to 15 Per Cent Passes First Reading. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-work-returns-as-an-old-grad-man-credited-with-putting-hoover.html | DR. WORK RETURNS AS AN "OLD GRAD"; Man Credited With 'Putting Hoover Over' in 1928 a Spectator This Year. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/david-ctruex-former-insurance-company-head-i-and-new-jersey.html | DAVID C.TRUEX.; Former Insurance Company Head i and New Jersey Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/nyu-completes-track-team.html | N.Y.U. Completes Track Team. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/briton-presses-for-inquiry.html | Briton Presses for Inquiry. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/yale-nine-defeats-brown-by-10-to-4-overcomes-losers-3run-drive-in.html | YALE NINE DEFEATS BROWN BY 10 TO 4; Overcomes Losers' 3-Run Drive in First Inning to Score at Providence. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/lea-loses-in-appeal-in-north-carolina.html | Lea Loses in Appeal in North Carolina. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/brooklyn-museum-will-open-four-exhibitions-today-that-will-remain.html | Brooklyn Museum Will Open Four Exhibitions Today That Will Remain on View All Summer. | True | By Edward Alden Jewell. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rails-plan-to-test-sixhour-work-day-committee-of-conference-of.html | RAILS PLAN TO TEST SIX-HOUR WORK DAY; Committee of Conference of Eastern Presidents Decides on Method. TO BE SUBMITTED TO I.C.C. Two Sets of Books, 8-Hour and 6-Hour, Will Be Kept in District Chosen for Trial. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/property-rights-in-chile-opposition-to-confiscation-by-new-regime.html | PROPERTY RIGHTS IN CHILE.; Opposition to Confiscation by New Regime Has Sound Basis. | True | W.V. HOLOHAN. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/otis-elevator-reduces-dividend.html | Otis Elevator Reduces Dividend. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/marston-turns-back-gardner-in-final-former-amateur-champion-wins-by.html | MARSTON TURNS BACK GARDNER IN FINAL; Former Amateur Champion Wins by 3 and 2 in Lynnewood Hall Cup Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sun-life-lowers-dividend.html | Sun Life Lowers Dividend. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/richest-spaniard-held-as-swindler-juan-march-is-accused-of-having.html | RICHEST SPANIARD HELD AS SWINDLER; Juan March Is Accused of Having Cheated Ex-King by Smuggling Tobacco. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/days-gold-loss-575800-europe-resumes-transfer-of-metal-under.html | DAY'S GOLD LOSS $575,800.; Europe Resumes Transfer of Metal Under Earmark Here. GOLD REDISTRIBUTED AS U.S. IS ABSOLVED | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/control-of-land-held-means-to-end-slump-jersey-farm-official-urges.html | CONTROL OF LAND HELD MEANS TO END SLUMP; Jersey Farm Official Urges Regulation of Projection as Aid to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/6700837-approved-for-city-projects-1000000-also-is-provided-for.html | $6,700,837 APPROVED FOR CITY PROJECTS; $1,000,000 Also Is Provided for Work and Home Relief to Aug. 1 by Estimate Board. SUM IS HELD INADEQUATE Taylor Had Set $2,000,000 as the Minimum -- Reopening of Closed Bureaus Unlikely. INCINERATORS TO BE BUILT Three Plants Will Cost $962,000 Each -- $3,674,837 Is for Health and Sanitation Structure. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/nations-birth-rate-showed-rise-1930-2203958-babies-were-born.html | NATION'S BIRTH RATE SHOWED RISE 1930; 2,203,958 Babies Were Born, Increase of 34,038 Over 1929 -- 122,273 in This City. EXCEEDED DEATHS, 18 TO 11 Negroes Had Fewer Births and More Deaths Than the Whites -- Both Rates Lower In Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hope-at-chicago-for-veto-republicans-see-chance-for-hoover-action.html | HOPE AT CHICAGO FOR VETO.; Republicans See Chance for Hoover Action on Bonus to Aid Campaign. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/property-sales-on-the-east-side-transactions-include-a-harlem.html | PROPERTY SALES ON THE EAST SIDE; Transactions Include a Harlem Tenement and Three Buildings in the Forties. LEASEHOLD DETAILS SHOWN Terms of Contracts Recently Concluded Are Filed in the Register's Office. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mr-gloom-rates-snell-a-wily-one-chairmans-restraint-in-listing.html | MR. GLOOM RATES SNELL A WILY ONE; Chairman's Restraint in Listing Republican Achievements Was Smart, He Says. GODFREY FINDS HARMONY This Was Achieved, He Hears, by the Delegates Sinking Their Convictions in Lake Michigan. | True | By Elmer Davis. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/one-thing-at-a-time.html | ONE THING AT A TIME. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/prussian-diet-asks-reich-quit-league-nazis-and-communists-carry.html | PRUSSIAN DIET ASKS REICH QUIT LEAGUE; Nazis and Communists Carry Motion -- Halt in Payments to Hohenzollerns Defeated. STORM TROOP BAN LIFTED Hindenburg Signs Decree, but Three States Are Likely to Oppose Restoration of Hitler's "Army." | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/1aryeicholson-ids-p-i-bourne-i-i-ceremony-in-ballroom-of-colony.html | 1ARYE.ICHOLSON IDS P. I. BOURNE; I I Ceremony In Ballroom of Colony Club Performed by Dr. W. Dv. Baker of New Haven. BRIDE HAS 7 ATTENDANTS ! _____ . Wears Veil of Point Lace Worn by Mother, Grandmother and Great-Grandmother at Their Marriages. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/j-f-mcmillan-treasurer-of-the-kingston-ship-building-company-in.html | J. F. McMILLAN.; Treasurer of the Kingston Ship- building Company in Canada. | True | Special to THE New YORK TIMES. I | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bertram-reported-slain-but-australian-natives-rumor-as-to-flier-is.html | BERTRAM REPORTED SLAIN.; But Australian Natives' Rumor as to Flier Is Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/poland-and-estonia-sign-debt-pact.html | Poland and Estonia Sign Debt Pact. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/women-rival-men-in-din-for-hoover-enthusiasts-fight-to-fore-in.html | WOMEN RIVAL MEN IN DIN FOR HOOVER; Enthusiasts Fight to Fore in States' Parade, Dance, Sing and Shout. HONORED AS SNELL ESCORT Fair Delegates March Him to Dais Amid Cheers -- Miss Byrne Reads Organization Report. FEWER "POLITICAL WIVES" Men Are Rebelling at Pairing With Women on National Committee, Observers Say. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/steel-trade-lags-outlook-obscure-iron-age-estimates-ingot.html | STEEL TRADE LAGS; OUTLOOK OBSCURE; Iron Age Estimates Ingot Production in Last Week at 18% of Capacity. AUTO SCHEDULES REDUCED Disposition of Measures Before Congress Viewed as Basic Factor in Revival. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/to-default-on-bond-interest.html | To Default on Bond Interest. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hoovers-entertain-disabled-veterans-986-exsoldiers-are-guests.html | HOOVERS ENTERTAIN DISABLED VETERANS; 986 Ex-Soldiers Are Guests of Honor at White House Garden Party. | True | Special to THE NBW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/veteran-virginia-mayor-renamed.html | Veteran Virginia Mayor Renamed. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mrs-george-s-hunt-portland-leader-in-womens-causes-was-90-years-old.html | MRS. GEORGE S. HUNT.; Portland Leader in Women's Causes Was 90 Years Old. | True | . Special to THE NBW TORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wheat-prices-jump-in-wave-of-buying-stronger-undertone-is-laid-to.html | WHEAT PRICES JUMP IN WAVE OF BUYING; Stronger Undertone Is Laid to Rise in Stocks and Cheerful Opinions. FINAL GAINS ARE 1 3/8 TO 1/2C Export and Home Shipping Sales Help Corn Rise 3/4 to 1c -- Oats and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cunniffs-72-wins-jersey-golf-medal-public-links-player-leads-state.html | CUNNIFF'S 72 WINS JERSEY GOLF MEDAL; Public Links Player Leads State Amateur Qualifiers for Second Year in Row. WILLIAMS SECOND WITH 73 Cestone, Dunkel and Cook Follow With 74s at Upper Montclair -- Parker Fails to Qualify. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/phonograph-records-bear-roosevelt-plea-governor-unable-to-see-all.html | PHONOGRAPH RECORDS BEAR ROOSEVELT PLEA; Governor, Unable to See All Delegates, Sends "Voice" to Urge Unity at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/prospect-of-delay-on-walker-grows-inability-of-conboy-to-begin-the.html | PROSPECT OF DELAY ON WALKER GROWS; Inability of Conboy to Begin the Study of Case Held to Bar Action Before Convention. MAYOR IS REPORTED READY His Counsel said to Be Preparing for Any Surprise Move -- Governor and Mack Confer. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hungarians-to-arrive-july-7-plan-reception-at-city-hall.html | Hungarians to Arrive July 7; Plan Reception at City Hall | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/dr-w-t-helmuth-dies-in-east-hampton-professor-of-surgery-in-the-new.html | DR. W. T. HELMUTH DIES IN EAST HAMPTON; Professor of Surgery in the New York Homeopathic Medical College Since 1900. | True | Special to THE NEW YOSK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/zaroff-case-jury-unable-to-agree-discharged-after-deliberating-for.html | ZAROFF CASE JURY UNABLE TO AGREE; Discharged After Deliberating for 11 Hours -- Reported 9 to 3 for Acquittal. ANOTHER TRIAL IS PLANNED Prisoner, Accused of Murdering Patrolman Maurice O'Brien, Is Remanded to Tombs. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/prof-d-j-simonsen.html | PROF. D. J. SiMONSEN. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/18-americans-in-danger-armed-escort-is-asked-of-china-for.html | 18 AMERICANS IN DANGER.; Armed Escort Is Asked of China for Missionaries in Kaichow. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fight-icc-control-over-radio-rates-national-broadcasting-company.html | FIGHT I.C.C. CONTROL OVER RADIO RATES; National Broadcasting Company and Freeport (N.Y.) Station Deny Jurisdiction at Hearing. CASE IS FIRST OF ITS KIND Full Commission Hears Advertiser Argue Sending of Programs is Same as Wireless Telephony. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/cv-whitney-filly-scores-by-a-head-shows-gameness-in-fighting-off.html | C.V. WHITNEY FILLY SCORES BY A HEAD; Shows Gameness in Fighting Off Fancy Flight's Stern Challenge in Stretch. 100-TO-1 SHOT TRIUMPHS Abeth, First to Win at Such Odds on Metropolitan Course This Year, Takes Nightcap. By BRYAN FIELD. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/oliver-kingsley-hawes.html | OLIVER KINGSLEY HAWES. | True | Special to THB NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sharkey-pommels-sekyra-in-workout-challenger-also-spars-two-rounds.html | SHARKEY POMMELS SEKYRA IN WORKOUT; Challenger Also Spars Two Rounds With Anderson -- Loses Five Pounds in Day. SCHMELING PLAYS GOLF. Takes Respite From Ring Activity -- Champion to Break Camp at Kingston on Monday. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/offers-bill-to-tax-surplus-incomes-representative-oconnor-would.html | OFFERS BILL TO TAX 'SURPLUS INCOMES; Representative O'Connor Would Levy 33 1/2 Per Cent on Corporation Reserve Funds. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hunter-girls-urged-to-meet-civic-duty-world-problems-demand-their.html | HUNTER GIRLS URGED TO MEET CIVIC DUTY; World Problems Demand Their Intense Interest, Class Is Told at Commencement. COHALAN IS CHIEF SPEAKER Says Good or Bad Government is Determined by Public -- 918 Get Degrees, 105 With Honors. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-story-of-his-life.html | The Story of His Life. | True | Ren. U.S. Pat. Off.By John Kieran. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/british-sympathy-for-reich-waning-writer-sees-that-effect-from.html | BRITISH SYMPATHY FOR REICH WANING; Writer Sees That Effect From Complexion of Ministry Under Von Papen. LAUSANNE CLASH EXPECTED But Face-Saving Formula Is Likely, Postponing Definite Decision on Reparations, Says Observer. | True | By Augur.special Correspondence, the New York Times. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/hermans-batting-helps-rout-robins-babe-hammers-homer-triple-and.html | HERMAN'S BATTING HELPS ROUT ROBINS; Babe Hammers Homer, Triple and Double as Reds Score 5-to-1 Victory. DRIVES HOME THREE RUNS 12,000 See Lombardi Also Hit for Circuit -- Gilbert, Another Ex-Robin, Also Stars. | True | By Roscoe McGowen. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/divisional-changes-on-prr.html | Divisional Changes on P.R.R. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/bill-hits-mexican-priests-would-punish-allegiance-to-vatican-with.html | BILL HITS MEXICAN PRIESTS; Would Punish Allegiance to Vatican With Loss of Nationality. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-vote-on-repeal.html | THE VOTE ON REPEAL | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/golf-tourney-won-by-leo-kaufmann-scores-77-to-annex-low-gross.html | GOLF TOURNEY WON BY LEO KAUFMANN; Scores 77 to Annex Low Gross Honors in One-Day Event at Leewood Club. MARTIN TAKES NET AWARD Returns 93-24-69 Over His Home Links -- Second Handicap Prize Goes to Samuels. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/william-osborn.html | WILLIAM OSBORN. | True | Specfal to THE NEW YORK TIMES. j | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/club-women-pay-visit-to-navy-yard-delegates-at-seattle-tour-puget.html | CLUB WOMEN PAY VISIT TO NAVY YARD; Delegates at Seattle Tour Puget Sound and Halt for Inspection at Bremerton. HEAR ISOLATION ASSAILED Federation Members Are Told by Dr. Mender That "Economic Disarmament" Is Need of World. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/wg-mcadoo-jr-home-robbed.html | W.G. McAdoo Jr. Home Robbed. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/fight-for-idealism-urged-at-adelphi-dr-lynn-h-hough-of-drew-also.html | FIGHT FOR IDEALISM URGED AT ADELPHI; Dr. Lynn H. Hough of Drew Also Stresses Individualism in Graduation Address. 147 RECEIVE DIPLOMAS President Blodgett Tells Young Women to "Carry On" During the Depression. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/sir-dmaclean-dies-in-british-cabinet-president-of-board-of-educa.html | SIR D.MACLEAN DIES; IN BRITISH CABINET; President of Board of Educa- tion as 'Samuelite' Liberal in ' National Coalition. OPPOSED TARIFF POLICY Consistent Advocate of Free Trade j in 26 Years as M. P.uKnighted for War-Time Service. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/webb-in-star-role-as-tigers-win-76-scores-two-runs-and-bats-in-two.html | WEBB IN STAR ROLE AS TIGERS WIN, 7-6; Scores Two Runs and Bats In Two in Debut for Detroit Against Senators. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/raskob-calls-meeting-democratic-committee-will-gather-in-chicago-on.html | RASKOB CALLS MEETING.; Democratic Committee Will Gather in Chicago on June 24. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/reading-divides-twin-bill-repels-montreal-6-to-1-in-opener-then.html | READING DIVIDES TWIN BILL.; Repels Montreal, 6 to 1, in Opener, Then Loses Nightcap, 4 to 2. | True | | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/assures-10000000-bond-sale-by-state-savings-and-loan-bank.html | Assures $10,000,000 Bond Sale By State Savings and Loan Bank | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/iissame-wallace-wedsinitalytoday-kin-of-commodore-vanderbilt-to-be.html | IISSAME WALLACE: WEDSINITALYTODAY; Kin of Commodore Vanderbilt to Be Bride of Don Rodolfo del Drago in Rome. I SMALL CROUP TO ATTEND Ceremony Will Be Performed by Papal Secretary of State in the Chapel of the Gesu. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/abyssinian-exruler-is-still-at-large-reports-of-recapture-by-troops.html | ABYSSINIAN EX-RULER IS STILL AT LARGE; Reports of Recapture by Troops of Emperor Denied -- Large Force Is Seeking Him. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/william-h-murr.html | WILLIAM H. MURR. | True | special to THE NEW TORE THIKS. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/st-johns-high-nine-annexes-city-title-brooklyn-team-beats-lona-prep.html | ST. JOHN'S HIGH NINE ANNEXES CITY TITLE; Brooklyn Team Beats Iona Prep of Manhattan, 7 to 5, in C.H.S.A.A. Final. WINNERS TALLY 4 IN THIRD Errors Aid In Run-Making of the New Champions -- Fee, Losing Hurler, Fans Eleven. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/navy-flier-is-killed-in-norfolk-va-crash-companion-probably-fatally.html | NAVY FLIER IS KILLED IN NORFOLK (VA.) CRASH; Companion Probably Fatally Hurt as Stalled Motor Starts During Attempt to Land. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/mannering-wins-chesham.html | Mannering Wins Chesham. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/the-conventions-second-day-resubmission-plank-accepted.html | The Convention's Second Day; Resubmission Plank Accepted | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/rockefeller-asked-for-next-dry-step-dr-ht-kerr-writes-that-the.html | ROCKEFELLER ASKED FOR NEXT DRY STEP; Dr. H.T. Kerr Writes That the Butler Repeal Plan Offers 'No Constructive Substitute.' WET PRESS IS ASSAILED Head of Presbyterian Education Board Says It Obscured Wickersham Report Findings. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/ruppert-realty-asks-cut-in-assessments-seeks-1344000-reduction-on.html | RUPPERT REALTY ASKS CUT IN ASSESSMENTS; Seeks $1,344,000 Reduction on Nine Parcels, and Court Orders Review in September. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/traces-dull-business-to-poor-advertising-jv-thompson-tells-retail.html | TRACES DULL BUSINESS TO POOR ADVERTISING; J.V. Thompson Tells Retail Dry Goods Meeting in Pittsburgh That the Wrong Points Are Stressed. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/plan-road-to-aid-in-viewing-eclipse.html | Plan Road to Aid in Viewing Eclipse | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/brooklyn-triumphs-at-box-lacrosse-73-beckman-with-three-goals-and.html | BROOKLYN TRIUMPHS AT BOX LACROSSE, 7-3; Beckman With Three Goals and Aronowsky With Two Star Against Boston. | True | | C1B 158064 |
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/paris-hails-gold-removal-financial-circles-see-stability-in.html | PARIS HAILS GOLD REMOVAL; Financial Circles See Stability in Exchange Resulting. | True | Wireless to THE NEW YORK TIMES. | C1B 158064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-16 | 1932-06-16 | https://www.nytimes.com/1932/06/16/archives/some-gains-in-youngstown-steel-fabricators-are-increasing-output.html | SOME GAINS IN YOUNGSTOWN.; Steel Fabricators Are Increasing Output -- Wire in Demand. | True | Special to THE NEW YORK TIMES. | C1B 158064 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ballot-for-president.html | Ballot for President | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/continental-slump-laid-to-cs-eaton-senate-investigator-says-he-used.html | CONTINENTAL SLUMP LAID TO C.S. EATON; Senate Investigator Says He Used Concern's Assets in $57,000,000 Deal. WILLIAM FOX IS ASSAILED Gray Charges Film Man, Who Fails to Appear, Manipulated Stocks "as He Saw Fit." PROCEDURE IS PROTESTED Senator Bulkley Objects to Letting David Stock, Aide of Counsel, Testify in Senate Inquiry. CONTINENTAL SLUMP LAID TO C.S. EATON | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/will-draw-1-a-year-as-head-of-national-bank-in-new-jersey.html | Will Draw $1 a Year as Head Of National Bank in New Jersey | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/alan-thatcher.html | ALAN THATCHER. | True | Special to THE I-JEW VOHK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/london-sees-wet-revolt-daily-telegraph-says-plank-illus-trates-dry.html | LONDON SEES WET REVOLT.; Daily Telegraph Says Plank Illus-trates Dry Law's "Ghastly Failure." | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hrh.html | H.R.H. | True | BERT COOKSLEY. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/stock-theft-charged-in-newark-bank-loan-guaranty-concern-said-to.html | STOCK THEFT CHARGED IN NEWARK BANK LOAN; Guaranty Concern Said to Have Accepted Stolen Collateral -- Receiver Is Named. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/yeshiya-graduates-eight-with-honors-first-class-to-receive-degrees.html | YESHIYA GRADUATES EIGHT WITH HONORS; First Class to Receive Degrees at the College Lauded for Scholastic Achievement. 1,000 ATTEND EXERCISES Dr. Robinson Hails the Work of the Institution as a Contribution to American Life. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/jean-boiie-bride-of-rev-t-h-evans-ceremony-in-grace-church-is.html | JEAN BOIIE BRIDE OF REV. T. H. EVANS; Ceremony in Grace Church Is Performed by Her Father, Rector of the Parish. FLOWERS MASS CHANCEL Wedding Party Led Down the Aisle, Decorated With Peonies and Iris, by Full Vested Choir. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/untermyer-pushes-transit-unity-plan-declares-in-radio-broadcast.html | UNTERMYER PUSHES TRANSIT UNITY PLAN; Declares in Radio Broadcast That Municipal Operation Is a Dangerous Experiment. BUSINESS GROUP PROTESTS State Commerce Chamber Urges New Unification Effort or to Link City Line to B.M.T. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reich-permits-baden-ban.html | Reich Permits Baden Ban. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mccauliff-downs-bell-in-threeset-battle-to-gain-semifinals-in.html | McCauliff Downs Bell in Three-Set Battle To Gain Semi-Finals in Delaware Tourney | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/plans-brief-roxy-closing-receiver-says-he-may-shut-house-for-a-week.html | PLANS BRIEF ROXY CLOSING.; Receiver Says He May Shut House for a Week or Two in July. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/der-kongress-tanzt.html | Der Kongress Tanzt." | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/french-bank-cuts-its-credits-abroad-weeks-reduction-1056000-000.html | FRENCH BANK CUTS ITS CREDITS ABROAD; Week's Reduction 1,056,000,- 000 Francs -- Addition to Gold Reserve, 804,000,000. DECREASE IN CIRCULATION Total Now 81,736,000 Francs, Against Gold Holdings of 80,974,000,000. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/haines-overcomes-phillies-by-2-to-0-cardinal-hurler-tightens-in.html | HAINES OVERCOMES PHILLIES BY 2 TO 0; Cardinal Hurler Tightens in Pinches and Adds Homer to Aid in Triumph. FRISCH MAKES OTHER RUN Singles In Sixth, Steals Second and Registers on Watkins's Drive -- Martin and Gelbert Star. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/3-rescued-in-fire-in-7th-av-building-thousands-in-times-sq-area-see.html | 3 RESCUED IN FIRE IN 7TH AV. BUILDING; Thousands in Times Sq. Area See Two Girls and a Man Carried Down Ladders. FUMES CUT OFF STAIRWAYS Flurry of Ticker Tape Greets Fire- man as He Brings Last of Trapped Workers to Safety. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/harvard-lists-graduate-awards-fellowships-and-scholarships-for.html | HARVARD LISTS GRADUATE AWARDS; Fellowships and Scholarships for Academic Year Total 192, Valued at $117,576. 23 STUDENTS TO TRAVEL Three Are Designated for Study at Peiping Institute and Two for European Art Schools. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/oarsmen-in-storm-clip-time-record-california-unofficially-clocked.html | OARSMEN IN STORM CLIP TIME RECORD; California Unofficialy Clocked at 18:30 in Four-Mile Test at Poughkeepsie. CORNELL ALSO IS SPEEDY Columbia, Penn and M.I.T. Like- wise Row Over the Course -- Water Conditions Ideal. | True | By Robert F. Keilley.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/3-rail-groups-ban-test-of-6hour-day-committees-from-east-west-and.html | 3 RAIL GROUPS BAN TEST OF 6-HOUR DAY; Committees From East, West and Southeast Tell I.C.C. Their Roads Will Not Try Plan. TO AID FIELD STUDIES ONLY Lines Contend that a Shorter Day Would Be Too Costly -- Will Con- tinue Spreading Employment. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/11-speakeasies-raided-in-jersey.html | 11 Speakeasies Raided in Jersey. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/will-rogers-decides-convention-is-destined-for-history-or-ashcan.html | Will Rogers Decides Convention Is Destined for History or Ashcan; Democracy and Free Speech Got a Set-Back When the Machine Bandled Up Former Senator France and Throw Him Into Alley, Says Humorist. | True | By Will Rogers.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/for-beauharnois-power-ta-russell-heads-bondholders-group-which.html | FOR BEAUHARNOIS POWER.; T.A. Russell Heads Bondholders' Group, Which Opens Office. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/polymet-in-receivership-radio-parts-concern-at-wilmington-admits-in.html | POLYMET IN RECEIVERSHIP.; Radio Parts Concern at Wilmington Admits Insolvency. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/93-awards-voted-at-city-college-majority-of-recipients-are-members.html | 93 AWARDS VOTED AT CITY COLLEGE; Majority of Recipients Are Members of Varsity and Jay-vee Lacrosse Teams. BASEBALL MEN HONORED Fifteen Sets of Major Letters Go to Varsity Stars -- Tennis Insignia to Warshauer and Adler. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-ceurvorst-keeps-net-title.html | Miss Ceurvorst Keeps Net Title. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/coolidge-barred-name-wm-butler-reveals-letter-asked-no-votes-for.html | COOLIDGE BARRED NAME.; W.M. Butler Reveals Letter Asked No Votes for Ex-President. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/westbupy-polo-postponed.html | Westbupy Polo Postponed. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/text-of-the-telegram-from-mr-snell.html | Text of the Telegram From Mr. Snell. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/lausanne-to-offer-reparations-truce-till-final-solution-britain-and.html | LAUSANNE TO OFFER REPARATIONS TRUCE TILL FINAL SOLUTION; Britain and France Agree on Plan to Be Put to Reich at Closed Session Today. IDEA IS TO SATISFY PAPEN Proposal Can Be Interpreted Fairly in Germany as Virtual End to War Debts. M'DONALD ASKS BOLDNESS In Opening Speech He Holds Out Hope That We May Cooperate in Solving Economic Problems. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/senators-give-curtis-ovation-on-selection-robinson-democrat-leads.html | SENATORS GIVE CURTIS OVATION ON SELECTION; Robinson, Democrat, Leads the Applause -- Vice President Pre-dicts Victory for Ticket. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ovation-for-hoover-is-sessions-climax-marchers-join-in-onward.html | OVATION FOR HOOVER IS SESSION'S CLIMAX; Marchers Join in "Onward, Christian Soldiers," as 27-Min- ute Demonstration Ends. GALLERIES CHEER BENTLEY His Fighting Talk Brings Cheers as He Tells of Routing Insur- gents in Wisconsin. FRANCE'S SPEECH UNHEARD Delegates Are Unaware That He Planned to Stampede Conven- tion for Coolidge. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hail-and-condemn-liquor-plank-here-fred-a-victor-says-it-turns-down.html | HAIL AND CONDEMN LIQUOR PLANK HERE; Fred A. Victor Says It Turns Down Butler and Blocks Campaign of Wets. JAMESON PRAISES ACTION Peck Calls Plank a Shock to the Friends of Repeal Which Was Expected. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dean-meeks-praises-garvan-collection-he-says-at-exercises-of-the.html | DEAN MEEKS PRAISES GARVAN COLLECTION; He Says at Exercises of the Yale Fine Arts School That It Aids Study -- Prizes Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/schoenthalerucornwell-i.html | SchoenthaleruCornwell. I | True | Special to THS NEW YORK TIMES. I | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/canoe-brook-star-wins-at-21st-hole-champion-of-1930-and-1931-is.html | CANOE BROOK STAR WINS AT 21ST HOLE; Champion of 1930 and 1931 Is Hard Pressed by Elko in Amateur Title Tourney. MEDALIST IS ELIMINATED Cunniff Loses to Kenely, 2 and 1, at Upper Montclair -- Brown and Rammer Also Bow. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sale-of-avon-castle-is-ordered.html | Sale of Avon Castle Is Ordered. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/world-parley-plan-of-dr-wise-scored-dr-cyrus-adler-says-such-a.html | WORLD PARLEY PLAN OF DR. WISE SCORED; Dr. Cyrus Adler Says Such a Congress of Jews Would Be a Colossal Mistake. SEES NO BENEFIT IN IT Enemies of Jewish People Would Seize Upon It as Justification of There Charges, He Holds. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/greyhounds-race-tonight-nassau-kennel-clubs-60day-meet-opens-at.html | GREYHOUNDS RACE TONIGHT; Nassau Kennel Club's 60-Day Meet Opens at Mineola. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/election-air-service-considered.html | Election Air Service Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/oil-globule-broken-before-chemists-schenectady-engineers-show-new.html | OIL GLOBULE BROKEN BEFORE CHEMISTS; Schenectady Engineers Show New Economy in Reducing Fuel to Small Particles. GLASS PIPE DEMONSTRATED Research Doctors Declare That Corrosion Is Much Less Than in Metal Pipe. OPPOSE MILLIKAN THEORY Scientists Hear Sound Experiments With Cosmic Rays In Challenge on the Weight of Hydrogen. | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/richards-b-brinton.html | RICHARDS B. BRINTON. | True | Special to THE NEW YORK TEHEE. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bank-as-receiver-defended-by-court-judge-knox-says-system-gives.html | BANK AS RECEIVER DEFENDED BY COURT; Judge Knox Says System Gives Better Administration Than Individual Lawyers Gave. LOWERED COST IS SHOWN Irving Trust Figures Administration Expense at 29% of Assets Realized, Against 42% Under Old Plan. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/governor-praises-progress-of-spa-roosevelt-at-saratoga-springs.html | GOVERNOR PRAISES PROGRESS OF SPA; Roosevelt, at Saratoga Springs, Inspects New $900,000 Hall Being Built by State. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/donnelly-kidnapper-gets-life-in-prison-deputy-seized-in-africa.html | DONNELLY KIDNAPPER GETS LIFE IN PRISON; Deputy Seized in Africa, Escaped Noose by Plea of Guilty in Kansas City. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/baden-retains-ban-on-nazi-uniforms-bavaria-also-combats-decree-by.html | BADEN RETAINS BAN ON NAZI UNIFORMS; Bavaria Also Combats Decree by Reich Permitting Political Groups to Don Regalia. ORDER IS EFFECTIVE TODAY Restriction on Meetings, Press and Speech Lessened, but Penalties Are Increased. SOCIALISTS CONDEMN MOVE Communists and Their "Godless" Societies Remain Curbed Because of Revolutionary Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/tax-on-bank-checks-will-begin-tuesday-revenue-bureau-plans-special.html | TAX ON BANK CHECKS WILL BEGIN TUESDAY; Revenue Bureau Plans Special Rulings to Settle Questions Regarding 2-Cent Levy. NO STAMPS ARE REQUIRED Bank Will Make Charge Against Accounts -- Safe Deposit Box Tax Starts the Same Day. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dean-to-seek-release-says-he-was-not-21-when-he-signed-with-cards.html | DEAN TO SEEK RELEASE.; Says He Was Not 21 When He Signed With Cards. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/magic-signs-direct-bedlam-for-hoover-no-7-waved-on-platform-plays.html | MAGIC SIGNS DIRECT BEDLAM FOR HOOVER; No. 7 Waved on Platform Plays Band, No. 12 Unlooses Bal- loons, 22 Starts Organ. HAPPY ACCIDENTS OCCUR Snell, by Chance, Finds Picture of President Near as Roar Threatens to Subside. NOMINEE SPEAKS, UNHEARD Voice From Talkie Is Drowned as Ratchets Screech -- Only the Galleries Are Silent. | True | By F. Raymond Daniell.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/newsprint-output-drops-both-canadian-and-american-mills-made-less.html | NEWSPRINT OUTPUT DROPS.; Both Canadian and American Mills Made Less in May. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/charles-j-brainard-head-of-paper-concern-here-was-long-in-wholesale.html | CHARLES J. BRAINARD.; Head of Paper Concern Here Was Long In Wholesale Trade, | True | Special :o THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/albert-s-porter-sr.html | ALBERT S. PORTER SR. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/10000-see-leonard-outpoint-angelo-wins-nine-oat-of-ten-rounds-in.html | 10,000 SEE LEONARD OUTPOINT ANGELO; Wins Nine Oat of Ten Rounds in Phillies' Ball Park and Receives Ovation. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bank-of-england-gaining-more-gold-weeks-increase-u2758090-reserve.html | BANK OF ENGLAND GAINING MORE GOLD; Week's Increase u2,758,090 -- Reserve Ratio Rises From 34 5/8 Per Cent to 37 1/8. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/burning-of-old-man-calculus-at-stevens-causes-fire-scare.html | Burning of 'Old Man Calculus' At Stevens Causes Fire Scare | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/daughter-to-mary-astor.html | Daughter to Mary Astor. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/leas-plan-to-appeal-to-the-highest-court-publisher-and-son.html | LEAS PLAN TO APPEAL TO THE HIGHEST COURT; Publisher and Son, Convicted in Bank Fraud, Promise Battle to Prove Innocence. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/old-cup-yacht-wins-glen-cove-contest-takes-257mile-run-at-ny-yc.html | OLD CUP YACHT WINS GLEN COVE CONTEST; Takes 25.7-Mile Run at N.Y. Y.C. Special Races by 5:21 on Corrected Time. VANDERBILT SAILS LOSER Secretary Adams and Lambert at Wheel of Vanitie -- Mouette Twelve-Meter Victor. | True | By James Robbins.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/laud-choice-of-hoover-ts-gates-and-other-philadelphians-acclaim.html | LAUD CHOICE OF HOOVER.; T.S. Gates and Other Philadelphians Acclaim Nomination. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bulgaria-to-pay-only-half-due-on-two-loans-default-causes-plea-to.html | Bulgaria to Pay Only Half Due on Two Loans; Default Causes Plea to the League of Nations | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/del-mar-named-to-bergen-bench.html | Del Mar Named to Bergen Bench. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hundreds-mourn-at-stetsons-bier-clergy-and-nuns-keep-vigil-at-all.html | HUNDREDS MOURN AT STETSON'S BIER; Clergy and Nuns Keep Vigil at All Saints' Chapel of Trinity Throughout the Day. MANNING LAUDS HIS WORK Steadfastness of Service Praised by Bishop -- Many to Attend Funeral Service Tomorrow. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/added-relief-grant-to-feed-20000-more-but-at-least-an-equal-number.html | ADDED RELIEF GRANT TO FEED 20,000 MORE; But at Least an Equal Number Will Remain in Dire Need, Welfare Leaders Declare. 50,000 FAMILIES UNAIDED Taylor Doubtful Whether Any of $1,000,000 to Be Voted To- day Can Go for Jobs. NEW STATE HELP AWAITED Folks Says City Bureaus Will Close Unless Voters Approve $30,000,- 000 Fund In the Fall. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/predicts-early-recovery-belgian-senator-compares-crisis-here-with.html | PREDICTS EARLY RECOVERY.; Belgian Senator Compares Crisis Here With That in Europe. | True | MAURICE LIPPENS. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/finds-in-depression-chance-of-repeal-but-harry-elmer-barnes-fears.html | FINDS IN DEPRESSION CHANCE OF REPEAL; But Harry Elmer Barnes Fears Even This Pressure May Not Give Legislators Courage. CALLS PROHIBITION FAILURE Educator in Book Declares It Has Increased Drinking by Young and Consumption of Hard Liquor. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dutch-deficit-put-at-50133200.html | Dutch Deficit Put at $50,133,200. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hoover-a-native-of-iowa-first-won-fame-as-engineer.html | Hoover, a Native of Iowa, First Won Fame as Engineer | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/electric-power-production-index-declines-april-figures-trace-loss.html | Electric Power Production Index Declines; April Figures Trace Loss to Big Consumers | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ask-hartman-receivership-creditors-file-petition-against-fur-niture.html | ASK HARTMAN RECEIVERSHIP; Creditors File Petition Against Fur- niture Store Chain. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/burke-again-wins-irish-golf.html | Burke Again Wins Irish Golf. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/st-georges-gives-prizes-new-york-boy-wins-three-awards-at-newport.html | ST. GEORGE'S GIVES PRIZES; New York Boy Wins Three Awards at Newport School Graduation. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/merry-complications.html | Merry Complications. | True | H.T.S. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dairymen-applaud-attack-on-dealers-gov-wilson-of-vermont-urges.html | DAIRYMEN APPLAUD ATTACK ON DEALERS; Gov. Wilson of Vermont Urges Convention at Syracuse to Fight for Their Rights. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/will-study-tax-fields-house-subcommittee-to-draw-fed-eral-and-state.html | WILL STUDY TAX FIELDS.; House Subcommittee to Draw Fed- eral and State Lines. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/rate-delay-is-refused-new-lumber-loading-charge-at-newark-hailed-by.html | RATE DELAY IS REFUSED.; New Lumber - Loading Charge at Newark Hailed by Ramsay. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/independent-lisbon-taxis-strike.html | Independent Lisbon Taxis Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/large-deal-laid-to-hidden-assets-promoter-suing-belmont-and-speyer.html | LARGE DEAL LAID TO 'HIDDEN ASSETS'; Promoter, Suing Belmont and Speyer Firms, Tells of Pneumatic Tool Sale. 2 ASK $140,000 PAYMENTS Schwab, It Is Alleged, Set Price of $16,000,000 for Chicago Concern to Bankers. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/france-denounces-canadian-trade-pact-american-wheat-importers-are.html | FRANCE DENOUNCES CANADIAN TRADE PACT; American Wheat Importers Are Likely to Benefit as Dominion loses Most-Favored Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bonus-bill-reported-adversely-14-to-2-camp-morale-sags-breakup.html | BONUS BILL REPORTED ADVERSELY, 14 TO 2; CAMP MORALE SAGS; Break-Up Starts After Senate Delays Action Till Today and Defeat Appears Likely. CRUCIAL PERIOD AT HAND Officials Believe Jobless Men Will Roam Nation in Bands, Hungry and Penniless. TEMPER OF MEN ON EDGE Former Leader Flares at the Police, Saying Veterans Are Going to Quit "Soft-Pedaling." BONUS BILL GETS ADVERSE REPORT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/two-mistakes-to-correct.html | Two Mistakes to Correct. | True | ALBERT BAJTAY. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bettsgage.html | Betts-Gage. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/at-lausanne.html | AT LAUSANNE. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/legate-of-the-pope-starts-for-ireland-lauri-reviews-italian-troops.html | LEGATE OF THE POPE STARTS FOR IRELAND; Lauri Reviews Italian Troops at Station Before Leaving for Eucharistic Congress. CARRIES PONTIFF'S BRIEF This Expresses Confidence in a Great Manifestation of Faith -- American Is in Party. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/chile-overthrows-regime-as-too-red-army-storms-palace-and-cap-tures.html | CHILE OVERTHROWS REGIME AS TOO RED; Army Storms Palace and Cap- tures General Grove as His Guards Quit Him. DAVILA'S FRIENDS IN POWER Mobs Fight in Streets as Planes Circle Overhead, Dropping Flares. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/clarice-van-bergh-wed-to-r-l-joseph-the-ceremony-is-performed-by.html | CLARICE VAN BERGH WED TO R. L JOSEPH; The Ceremony Is Performed by Justice Alfred H. Townley in His Chambers Here. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/senators-say-chaos-would-follow-bonus-opposed-by-copeland-wagner.html | Senators Say Chaos Would Follow Bonus; Opposed by Copeland, Wagner, Coolidge, Walsh | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/two-canadian-rum-boats-protest-to-ottawa-at-alleged-mauling-at-sea.html | Two Canadian Rum Boats Protest to Ottawa At Alleged Mauling at Sea by Our Cutters | True | By the Canadian Press. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mary-garden-to-sing-will-end-retirement-to-appear-in-favorite-role.html | MARY GARDEN TO SING.; Will End Retirement to Appear in Favorite Role of Carmen. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/c-s-abbe-is-dead-an-actor-50-years-stage-creator-of-gappy-ricks.html | C. S. ABBE IS DEAD; AN ACTOR 50 YEARS; Stage Creator of "Gappy Ricks" Victim of Blood Poisoning in His 74th Year. ONCE PLAYED WITH BOOTH Appeared Here Last in "The Church Mouse"uAs an Illustrator He Drew for Life and Puck. | True | Special to THE NEW TORK Tuns. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-c-belle-fithian.html | MISS C. BELLE FITHIAN. | True | Special to Tna NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/gets-286186-tax-abatement.html | Gets $286,186 Tax Abatement. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/tammany-man-gets-exhibits-on-walker-steingut-denies-he-intends-data.html | TAMMANY MAN GETS EXHIBITS ON WALKER; Steingut Denies He Intends Data for Use of the Mayor in Fighting Removal Action. DEFENSE IS NEARLY READY City Executive Spurns Aid of 'War Board' -- Governor to Meet Mack and Conboy Soon. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reserve-banks-add-to-backing-of-notes-government-paper-for-col.html | RESERVE BANKS ADD TO BACKING OF NOTES; Government Paper for Col- lateral Under Glass-Steagall Bill Up $41,500,000 in Week. GAIN IN FEDERAL HOLDINGS $47,000,000 of Securities Are Bought, Bringing Total to $1,692,000,000. RESERVE BANKS ADD BONDS TO BACK NOTES | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/investors-acquire-manhattan-flats-take-over-properties-on-york.html | INVESTORS ACQUIRE MANHATTAN FLATS; Take Over Properties on York Avenue at 83d Street and on Upper 7th Avenue. CHELSEA DWELLING LEASED Quitclaims and Other Contracts as Filed for Record -- Results in the Auction Mart. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hoover-lays-plans-for-coming-fight-his-first-move-is-selection-of.html | HOOVER LAYS PLANS FOR COMING FIGHT; His First Move Is Selection of Everett Sanders to Be Head of Committee. SPEAKING TOURS UNLIKELY Friends of Executive Expect Him to Direct Much of Fight From His Camp on the Rapidan. PRESIDENT WORKING ON CAMPAIGN PLANS | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/plans-whisky-tariff-cut-argentina-will-favor-british-and-irish.html | PLANS WHISKY TARIFF CUT.; Argentina Will Favor British and Irish Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/huge-meteorite-reported-by-brazil.html | Huge Meteorite Reported by Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-phoebe-kennedy-plans-for-wedding-heiress-of-husband-chain-store.html | MRS. PHOEBE KENNEDY PLANS FOR WEDDING; Heiress of Husband, Chain Store Founder, to Marry Dr. Frank A. Higgins. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dr-michael-osmto-dies-in-germany-new-york-specialist-in-nervous.html | DR. MICHAEL OSMTO DIES IN GERMANY; New York Specialist in Nervous Diseases Stricken on Train on Way to Berlin. PROFESSOR OF NEUROLOGY On Faculty of the Post-Graduate Hospital and CollegauGloss Friend of Ex-Governor Smith. | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-allen-macdonald-.html | MRS. ALLEN MacDONALD. ! | True | Special to THE NEW YORK TIMES. I | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bandits-sentenced-bride-18-is-freed-ward-summerfield-19-gets-3-12.html | BANDITS SENTENCED; BRIDE, 18, IS FREED; Ward Summerfield, 19, Gets 3 1/2 to 5 Years -- Similar Term for Wife Suspended. ROBBED 8 CHAIN STORES Probation Report Says Girl Felt Obliged by 'Love Bondage' to Aid Him -- Mothers in a Dispute. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/knit-goods-producers-adopt-6point-plan-will-govern-relations-of.html | KNIT GOODS PRODUCERS ADOPT 6-POINT PLAN; Will Govern Relations of Group With Wholesalers -- Committee to Set Opening Date. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/at-eighth-street-gallery.html | At Eighth Street Gallery. | True | By Edward Alden Jewell. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/holmes-is-named-dean-at-alfred.html | Holmes Is Named Dean at Alfred. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/harris-loses-in-upset-defending-champion-bows-to-hamp-ton-in.html | HARRIS LOSES IN UPSET.; Defending Champion Bows to Hamp- ton in Southern Golf. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/freighters-gaining-passenger-trade-increased-use-of-the-cargo-ves.html | FREIGHTERS GAINING PASSENGER TRADE; Increased Use of the Cargo Ves- sels Called New General Mode of Travel. MANY LINES ADD SERVICE One Company Is Rebuilding Four Ships This Year -- Appeal Is Cheap, Leisurely Voyaging. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/pearys-arctic-memorial.html | PEARY'S ARCTIC MEMORIAL | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/canzoneri-bout-victor-turns-back-dublinsky-in-chicago-nontitle.html | CANZONERI BOUT VICTOR.; Turns Back Dublinsky in Chicago Non-Title Contest. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hungary-now-has-nazis-organization-of-hitlerite-party-is-announced.html | HUNGARY NOW HAS NAZIS.; Organization of Hitlerite Party Is Announced In Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/tube-and-tire-prices-to-rise-11-to-15-to-meet-tax.html | Tube and Tire Prices to Rise 11% to 15% to Meet Tax | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-dora-optner.html | MRS. DORA OPTNER. | True | Special to THS NEW TORK TIMES. I | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/pairings-are-made-for-us-open-golf-burke-defending-champion-and.html | PAIRINGS ARE MADE FOR U.S. OPEN GOLF; Burke, Defending Champion, and Sarazen, British Title-holder, Head List of Entrants. NINE AMATEURS IN FIELD Goodman, Conqueror of Jones at Pebble Beach, to Compete -- Ju- rado Chief Foreign Threat. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/1380-seized-here-in-may-dry-raids-woodcock-shows-that-16-clubs-were.html | 1,380 SEIZED HERE IN MAY DRY RAIDS; Woodcock Shows That 16 Clubs Were Broken Up and 37 Stills Confiscated. 1,890 ARRESTED IN STATE Enforcement in Nation for Eleven Months Resulted in 81,829 Cases and Fines Totaling $7,354,890. | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/coes-colt-7-to-5-wins-by-a-length-choice-breaks-well-and-gains.html | COE'S COLT, 7 TO 5, WINS BY A LENGTH; Choice Breaks Well and Gains Early Lead to Score -- War Hero Finishes Third. BOLILEE CAPTURES OPENER 2-to-1 Favorite Leads Saint Louis, With Alfred Vanderbilts Sue Jones Next at Wire. | True | By Bryan Field. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/repeal-vote-rejected-north-carolina-democrats-instruct-delegation.html | REPEAL VOTE REJECTED.; North Carolina Democrats Instruct Delegation for Roosevelt. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/270-floral-exhibits-set-record-in-rumson-mrs-henry-a-caesar-wins.html | 270 FLORAL EXHIBITS SET RECORD IN RUMSON; Mrs. Henry A. Caesar Wins the Founder's Cup in Largest Show of Jersey Club. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/warns-of-limits-on-rail-credit-aid-buckland-says-rules-prevent.html | WARNS OF LIMITS ON RAIL CREDIT AID; Buckland Says Rules Prevent Loans Unless Default Can Be Averted. SOME LINES INELIGIBLE Funds Available, However, for All Entitled to Assistance, Corpora- tion's Head Asserts. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/finlands-olympic-athletes-will-train-at-baker-field.html | Finland's Olympic Athletes Will Train at Baker Field | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/soap-tax-classed-by-use-purchase-as-laundry-aid-exempts-it-from.html | SOAP TAX CLASSED BY USE.; Purchase as Laundry Aid Exempts It From Levy, Retailers Hear. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/diamonds-give-off-electricity-when-bathed-in-special-lights.html | Diamonds Give Off Electricity When Bathed in Special Lights | True | By Science Service. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/jean-sargent-gives-plans-greenwich-girl-selects-july-6-for-wedding.html | JEAN SARGENT GIVES PLANS.; Greenwich Girl Selects July 6 for Wedding to R. A. Buck. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reinforcing-marines-banned-by-senate-prohibits-spending-navy-funds.html | REINFORCING MARINES BANNED BY SENATE; Prohibits Spending Navy Funds to Send More to Nicaragua -- $318,000,000 Bill Passed. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/closed-upstate-bank-to-reopen.html | Closed Up-State Bank to Reopen. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/gorguloff-asks-freedom-doumers-assassin-attacking-alien-ists-wants.html | GORGULOFF ASKS FREEDOM.; Doumer's Assassin, Attacking Alien- ists, Wants Charge Quashed. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/markets-in-london-paris-and-berlin-business-stow-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Stow on English Ex- change, Traders Awaiting Outcome at Lausanne. FRENCH STOCKS RECOVER Both Domestic and International Groups Active -- German Boerse Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/police-oust-france-from-the-rostrum-forcibly-remove-candidate-when.html | POLICE OUST FRANCE FROM THE ROSTRUM; Forcibly Remove Candidate When He Attempts to Retire in Favor of Calvin Coolidge. SNELL ORDERED REMOVAL Marylander Charges That Hoover Men Feared He Would Stampede Convention for Former President. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bonnard-elected-to-french-academy.html | Bonnard Elected to French Academy | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/police-who-smelled-a-rat-in-store-robbery-were-right.html | Police Who 'Smelled a Rat' In Store Robbery Were Right | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/lefthanded-repeal.html | LEFT-HANDED REPEAL. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/platform-draws-criticism-in-ranks-some-leaders-at-chicago-say-that.html | PLATFORM DRAWS CRITICISM IN RANKS; Some Leaders at Chicago Say That Southern Postmaster- ships Put in Wet-Dry Plank. PLAN STATE WET DRIVES Delegates of Five States Hold Own Programs Necessary -- Rebuke to Insurgents Is Assailed. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/rev-dr-f-brezinski-lutheran-pastor-dies-official-of-new-york-synod.html | REV. DR. F. BREZINSKI, LUTHERAN PASTOR, DIES; Official of New York Synod and Jersey City Clergyman, Once Served in This City. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/scott-hails-curtis-as-real-american-kansas-points-to-vice-presi.html | SCOTT HAILS CURTIS AS REAL AMERICAN; Kansas Points to Vice Presi- dent's Career as Typical of What Humblest May Attain. QUALIFICATIONS LAUDED Nominating Speech Holds That Hoover Will Gain Strength by Being Linked With Curtis. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/earnshaw-checks-browns-streak-51-limits-st-louis-to-eight-hits.html | EARNSHAW CHECKS BROWNS' STREAK, 5-1; Limits St. Louis to Eight Hits While Athletics Pound Two Pitchers for 15. SCHULTE DELIVERS HOMER Gives Losers Lead in First Inning but Philadelphia Retaliates With Three Runs in Second. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/princeton-unit-off-for-military-camp-112-of-field-artillery-corps.html | PRINCETON UNIT OFF FOR MILITARY CAMP; 112 of Field Artillery Corps Leave for 6-Week Training at Madison Barracks. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/heavy-fog-curtails-yale-varsity-drill-crew-starts-on-long-paddle.html | HEAVY FOG CURTAILS YALE VARSITY DRILL; Crew Starts on Long Paddle, but Is Forced to Stop After Three Miles. HARVARD IN HARD SESSION Coach Whiteside Pleased With Row- ing of Varsity and Jayvee Eights In Ten-Mile Workout. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/samuel-usher-furniture-concern-official-and-head-of-fort-hill-press.html | SAMUEL USHER.; Furniture Concern Official and Head of Fort Hill Press. | True | Special to THE NEW TURK Tiiiia. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/two-railroads-lower-officers-pay.html | Two Railroads Lower Officers' Pay. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/musicians-seek-radio-control.html | Musicians Seek Radio Control. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dies-from-blow-of-baseball.html | Dies From Blow of Baseball. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/off-to-aid-liberian-krus-dr-melville-mackenzie-is-named-guardian-by.html | OFF TO AID LIBERIAN KRUS.; Dr. Melville Mackenzie Is Named Guardian by League. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/brown-of-senators-blanks-tigers-40-limits-detroit-to-five-hits-and.html | BROWN OF SENATORS BLANKS TIGERS, 4-0; Limits Detroit to Five Hits and Allows Only One Man to Pass First Base. CRONIN RETURNS TO SHORT Marks Recovery From Injury With Timely Triple in Sixth Inning -- Reynolds Gets Homer. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dullness-continues-in-berlin.html | Dullness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/stocks-hold-steady-bond-market-firmer-foreign-exchange-rates.html | Stocks Hold Steady, Bond Market Firmer, Foreign Exchange Rates Decline Further. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/st-davids-cricketers-win.html | St. David's Cricketers Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-gann-is-happy-as-curtis-is-named-but-sister-of-the-vice.html | MRS. GANN IS 'HAPPY' AS CURTIS IS NAMED; But Sister of the Vice President, Tired by Strain of Contest, Is Irked by Reporters. TURNS INTERVIEWERS AWAY She Counts Votes Tensely as Boom for Harbord Rises -- Greets Friends in Victory. WOMEN ACTIVE AT SESSION Vie With Men in Demonstration for Hoover -- Mrs. Pratt Is Cheered When Kept on Committee. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hoover-and-the-democrats.html | HOOVER AND THE DEMOCRATS. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/curtis-victory-won-against-field-of-12-snell-harbord-alvin-fuller.html | CURTIS VICTORY WON AGAINST FIELD OF 12; Snell, Harbord, Alvin Fuller, Replogle and MacNider Were Put in Nomination. PENNSYLVANIA TURNS TIDE Suddenly Gives 75 to Kansan -- Foes Unable to Muster Be- hind One Candidate. CURTIS VICTORY WON AGAINST FIELD OF 12 | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/urges-a-debt-parley-here-keynes-suggests-europe-lay-a-full-plan.html | URGES A DEBT PARLEY HERE; Keynes Suggests Europe Lay a Full Plan Before Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/pelrceumcdougall.html | PelrceuMcDougall. | True | Special to THE NEW YORK TIMES. I | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/football-film-story-with-ramon-novarro-and-an-elaborate-stage.html | Football Film Story, With Ramon Novarro and an Elaborate Stage Offering of "Rio Rita." | True | By Mordaunt Hall. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/governor-urges-progressive-rule-in-telegram-to-magazine-he-asks.html | GOVERNOR URGES PROGRESSIVE RULE; In Telegram to Magazine He Asks Broad Plan on All Phases of Economic and Social Ills. FOR LIBERAL LEADERSHIP Holds Speculation in Products by Farm Board Must Stop and Crop Exports Fostered. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/defers-action-on-dividend.html | Defers Action on Dividend. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/w-w-flexner-weds-magdalen-g-hupfel-_____-son-of-dr-simon.html | W. W. FLEXNER WEDS MAGDALEN G. HUPFEL _____; Son of Dr. Simon Flexner of This City Married at Home of Bride's Parents in New Haven. | True | Special fo THE NEW TOHK TIMES. I | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/asks-dr-butler-to-lead-blue-cockade-urges-formation-of-liberal.html | ASKS DR. BUTLER TO LEAD.; Blue Cockade Urges Formation of Liberal Party. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-pratt-wins-hilles-also-named-macy-intervenes-to-aid-her-after.html | MRS. PRATT WINS; HILLES ALSO NAMED; Macy Intervenes to Aid Her After Conference With Mills and Stimson. HARBORD BEING "BUILT UP" New Yorkers' Action in Offering Him for Vice President Is Seen as a Boom for Mayoral Race. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-snyders-85-takes-golf-prize-apawamis-star-has-low-cross-in.html | MISS SNYDER'S 85 TAKES GOLF PRIZE; Apawamis Star Has Low Cross in Medal Play Tourney at Round Hill. LOW NET TO MISS PIETSCH Mrs. Tripp and Mrs. Briggs Are Others to Capture Awards on Greenwich Links. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-jacob-uhl.html | MRS. JACOB UHL. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/opposes-film-censorship-womens-clubs-convention-in-seat-tle-votes.html | OPPOSES FILM CENSORSHIP; Women's Clubs Convention in Seat-tle Votes Dawn Proposal. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/chaplin-to-make-a-silent-returns-home-after-sixteen-months-of-globe.html | CHAPLIN TO MAKE A SILENT.; Returns Home After Sixteen Months of Globe Trotting. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bail-refused-to-means-justice-proctor-says-he-relieves-de-fondant.html | BAIL REFUSED TO MEANS.; Justice Proctor Says He Relieves De- fondant Still Has "Ransom" Money. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/building-permits-drop-continuance-of-decline-during-past-two-years.html | BUILDING PERMITS DROP.; Continuance of Decline During Past Two Years Shown in May. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/art-faculty-named-students-league-drops-teachers-involved-in-grosz.html | ART FACULTY NAMED.; Students' League Drops Teachers Involved in Grosz Controversy. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-skinner-in-new-hit.html | Miss Skinner in New Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/macdonald-sounds-keynote-lausanne-to-offer-reparations-truce.html | MacDonald Sounds Keynote.; LAUSANNE TO OFFER REPARATIONS TRUCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/everybody-can-help-and-a-cheering-word-aids-in-keeping-up-courage.html | EVERYBODY CAN HELP; And a Cheering Word Aids in Keeping Up Courage. | True | A WOMAN. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/senators-assail-hoover-wet-plank-it-is-denounced-by-tydings-as.html | SENATORS ASSAIL HOOVER WET PLANK; It Is Denounced by Tydings as Dishonest, Evasive and Meaningless. BARBOUR CRITICIZES IT " A Marvel of Prolixity," Says Democratic Leader Robinson -- Moses Holds It Constructive. WEASEL WORDED TO SHOUSE Attitude to Be Taken by Borah Dominates Discussion of the Platform at National Capital. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-edward-carolan.html | MRS. EDWARD CAROLAN. | True | Special to THE NEW YORK Tmss. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/canada-ships-more-liquor-236696-gallons-exported-in-may-141163-more.html | CANADA SHIPS MORE LIQUOR; 236,696 Gallons Exported in May, 141,163 More Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/fans-crowd-arena-to-see-schmeling-navy-oarsmen-among-those-who.html | FANS CROWD ARENA TO SEE SCHMELING; Navy Oarsmen Among Those Who Watch Champion Stage Brisk Workout Indoors. ONKEN FLOORED IN BOUT Sharkey Will Box Six Rounds Daily, Carrying On Through Eve of Heavyweight Title Bout. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/merchants-bemoan-delegates-frugality-chicagoans-see-themselves-in.html | MERCHANTS BEMOAN DELEGATES' FRUGALITY; Chicagoans See Themselves 'In Red' After Paying $150,000 to Get Convention. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/lauding-a-jailer.html | Lauding a Jailer. | True | SIDNEY ROSE. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mussolini-sees-lack-of-american-policy-premier-derides-democracy.html | MUSSOLINI SEES LACK OF AMERICAN POLICY; Premier Derides Democracy and Predicts Series of Wars -- Says We Most Go Wet. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/text-of-speech-by-macdonald.html | Text of Speech by MacDonald | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/poland-is-angered-by-rumanias-stand-pilsudski-is-now-expected-to.html | POLAND IS ANGERED BY RUMANIA'S STAND; Pilsudski Is Now Expected to Enter Independent Non-Aggres- sion Treaty With Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mdonald-bolsters-hope-in-washington-lausanne-speech-viewed-as-aid.html | M'DONALD BOLSTERS HOPE IN WASHINGTON; Lausanne Speech Viewed as Aid to a Wise Decision by Europe on Reparations. FORMAL COMMENT LACKING But Reference in Address to Pros- pect of Help by Us Is Taken to Mean Proposed Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/klimpkeubeardsley.html | KlimpkeuBeardsley. | True | Special to THE NEW TLORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/harvard-nines-game-postponed.html | Harvard Nine's Game Postponed. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bankers-have-plan-for-bmt-notes-arrangement-for-payment-of-13500000.html | BANKERS HAVE PLAN FOR B.M.T. NOTES; Arrangement for Payment of $13,500,000 to Be Submitted to Board Monday. DIVIDEND SUSPENSION SEEN Temporary Omission of Common Understood to Be Condition of Offer of Funds. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-pratt-extols-hoovers-sympathy-new-yorker-seconding-nomina-tion.html | MRS. PRATT EXTOLS HOOVER'S SYMPATHY; New Yorker, Seconding Nomina- tion, Says Party 'Reaffirms Faith' in Courageous President. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/religion-and-majority-rule.html | Religion and Majority Rule. | True | ALPHA MADISON FINCH. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-daniel-b-wade.html | MRS. DANIEL B. WADE. | True | I Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/perrin-w-irvine.html | PERRIN W. IRVINE. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ruffing-of-yanks-checks-white-sox-dickeys-eleventh-home-run-with.html | RUFFING OF YANKS CHECKS WHITE SOX; Dickey's Eleventh Home Run, With Two Men On, Features 6-to-1 Victory. LOSERS THREATEN IN NINTH 20,000 See Them Fill Bases With Two Out -- Sewell's Fine Play Ends Game. | True | By William E. Brandt.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/wets-and-drys-hit-amphibian-plank-butler-says-only-hope-is-for.html | WETS AND DRYS HIT 'AMPHIBIAN PLANK'; Butler Says 'Only Hope' Is for Democrats 'to Make the Same Tragic Mistake.' DRY PARTY REVIVAL TALKED Mrs. Peabody and Mrs. Boole Confer on Uniting Forces for a Women's Prohibition Ticket. NEXT CONVENTION AWAITED Curran and du Pont Now Look to the Democrats for Outright Repeal Declaration. | True | By James A. Hagerty.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/money-and-credit-thursday-june-16-1932.html | MONEY AND CREDIT Thursday, June 16, 1932. | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/calles-bringing-wife-here-for-operation-leaves-mexico-city-by.html | CALLES BRINGING WIFE HERE FOR OPERATION; Leaves Mexico City by Special Train -- General's Son-in-Law to Handle Case. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-mary-e-sitler.html | MRS. MARY E. SITLER. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/accused-in-bank-fraud-former-philadelphia-official-faces-arrest-on.html | ACCUSED IN BANK FRAUD.; Former Philadelphia Official Faces Arrest on Embezzlement Charge. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/brokers-reminded-of-new-state-law-stock-exchange-tells-members-of.html | BROKERS REMINDED OF NEW STATE LAW; Stock Exchange Tells Members of Changes in Martin Act Effective July 1. CITES DEALER'S STATEMENT Explains Information Required and Prohibition of Allegation Offi- cials Favor Any Issue. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/9th-volume-issued-of-american-lives-673-biographies-included-in.html | 9TH VOLUME ISSUED OF AMERICAN LIVES; 673 Biographies Included in Work Covering Names From Hibben to Jarvis. 32 JACKSONS ARE INCLUDED Houdini, Jesse James, Washington Irving and James J. Hill in the Book of Learned Societies. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bank-clearings-off-52-from-year-ago-total-for-week-in-twentytwo.html | BANK CLEARINGS OFF 52% FROM YEAR AGO; Total for Week in Twenty-two Cities Decreases Sharply After Brief Spurt. DECLINE HERE 55 PER CENT Aggregate for the Country Put at $1,161,948,000 Below the Preceding Period. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/allindia-cricketers-win-turn-back-eastern-counties-by-an-innings-an.html | ALL-INDIA CRICKETERS WIN.; Turn Back Eastern Counties by an Innings and 129 Runs. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/clinton-r-james-i-___-brooklyn-real-estate-man-was-head-of-title.html | CLINTON R. JAMES. i ___; Brooklyn Real Estate Man Was Head of Title Concern. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/brazil-expects-changes-cabinet-shifts-to-strengthen-regime-are.html | BRAZIL EXPECTS CHANGES.; Cabinet Shifts to Strengthen Regime Are Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dr-f-h-eames.html | DR. F. H. EAMES. | True | Special to THB NEW YORK THIES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/wilton-flower-show-draws-200-exhibits-fifty-classes-are-displayed.html | WILTON FLOWER SHOW DRAWS 200 EXHIBITS; fifty Classes Are Displayed in "Garden Vert" Background by Connecticut Club. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sarazen-arriving-from-abroad-today-the-new-british-open-golf.html | SARAZEN ARRIVING FROM ABROAD TODAY; The New British Open Golf Champion Is Among Passen- gers on Mauretania. VAN DEVANTER IS LEAVING Supreme Court Justice Will Sail on the Statendam, Which Will Also Carry 400 Students. | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/cotton-is-buoyed-by-more-rainfalls-prices-fail-to-hold-early-gains.html | COTTON IS BUOYED BY MORE RAINFALLS; Prices Fail to Hold Early Gains as Late Liquidation Eases the Market. END IS 3 POINTS UP TO 1 OFF Day's Exports of 15,000 Bales Make Week's Total Twice That Re- corded a Year Ago. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/essex-decides-to-cut-pay-jersey-board-will-vote-to-reduce-2200.html | ESSEX DECIDES TO CUT PAY.; Jersey Board Will Vote to Reduce 2,200 Employes on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hopes-for-housing-aid-la-guardia-sees-possibility-of-use-of-federal.html | HOPES FOR HOUSING AID.; La Guardia Sees Possibility of Use of Federal Funds. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/flat-houses-sold-in-jersey-market-manhattan-corporation-gets-a.html | FLAT HOUSES SOLD IN JERSEY MARKET; Manhattan Corporation Gets a Multi-Family Structure on Union City Site. FACTORY CONVEYED TO BANK Homes Bought In Kearny, Jersey City, West New York, North Bergen and Ridgewood. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reading-triumphs-twice-ninthinning-rallies-down-roch-ester-87-and.html | READING TRIUMPHS TWICE.; Ninth-Inning Rallies Down Roch- ester, 8-7 and 5-4. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/probation-and-parole-illfounded-criticism-of-system-in-federal.html | PROBATION AND PAROLE.; Ill- Founded Criticism of System in Federal Prisons. | True | EDWARD R. CASS. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/notes-on-kresel-scanned-by-expert-shorthand-champion-testifies.html | NOTES ON KRESEL SCANNED BY EXPERT; Shorthand Champion Testifies Words Under Dispute in Grand Jury Record Are Quite Clear. READS ORIGINAL READILY But Admits Slight Difference in Outlines Would Alter Possible Meaning Considerably. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/moratorium-plea-denied-greece-repudiates-rumor-of-de-manding.html | MORATORIUM PLEA DENIED.; Greece Repudiates Rumor of De- manding Suspension by Us. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-ft-lane-has-daughter.html | Mrs. F.T. Lane Has Daughter. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/robins-again-fall-before-the-reds-herman-lombardi-hendrick-and.html | ROBINS AGAIN FALL BEFORE THE REDS; Herman, Lombardi, Hendrick and Gilbert Furnish Batting Punch in 8-6 Victory. BROOKLYN DROPS TO SIXTH Mungo Yields to Cincinnati Attack in Fifth -- Benton Also Fails to Go the Route. | True | By Roscoe McGowen. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sue-hambleton-concerns-stockholders-ask-receiverships-for-two.html | SUE HAMBLETON CONCERNS.; Stockholders Ask Receiverships for Two Baltimore Companies. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/two-yachts-tied-in-olympic-tests-black-and-white-peconic-bay-craft.html | TWO YACHTS TIED IN OLYMPIC TESTS; Black and White, Peconic Bay Craft, Wins Star Class Race by 3:21. MOONSHINE SHARES LEAD Finishes Second in Contest at War- wick, R.I., in Elimination and Title Series. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/platform-jewels.html | PLATFORM JEWELS. | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/james-a-clark-i.html | JAMES A. CLARK. I | True | Special to TBB New YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/charles-h-smith.html | CHARLES H. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/brownubrewster.html | BrownuBrewster. | True | Bpecial to THE NEW TORE TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/acceptances-down-91624120-in-may-council-reports-the-shrinkage.html | ACCEPTANCES DOWN $91,624,120 IN MAY; Council Reports the Shrinkage Unusually Large, Even for Quiet Times. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/mrs-albert-c-platt.html | MRS. ALBERT C. PLATT. | True | Special to THS NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/cheer-hoover-27-minutes-delegates-give-112612-votes-on-first-ballot.html | CHEER HOOVER 27 MINUTES; Delegates Give 1,261-2 Votes on First Ballot, 6341-4 to Curtis. NEW YORK FOR HARBORD France Ejected From Rostrum -- Coolidge's Name Fails to Stir Convention. HOOVER VICTORY COMPLETE Administration Had 200 Votes in Reserve -- Convention Ends After Nominations. HOOVER AND CURTIS ARE RENOMINATED | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/gold-stocks-gain-5164100-for-day-second-increase-this-week-is.html | GOLD STOCKS GAIN $5,164,100 FOR DAY; Second Increase This Week Is Accompanied by Further Advance in Dollar. ALL EUROPEAN VALUES OFF Swiss Francs Are More Than 12 Points Below Their Recent Level. EARMARKED STOCK SHIPPED France and Switzerland Take Out $8,097,000 -- Net Loss for Week $75,876,000. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ritchie-charges-evasion-republicans-aimed-at-vagueness-in-liquor.html | RITCHIE CHARGES EVASION.; Republicans Aimed at Vagueness in Liquor Plan, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/roosevelt-offers-plan-for-state-cut-in-a-second-talk-to-public-he.html | ROOSEVELT OFFERS PLAN FOR STATE CUT; In a Second Talk to Public He Suggests Savings on Funds for Various Fairs. HOLDS AID NOT NOW NEEDED Governor Opposes Any Reductions In Fight on Tuberculosis In Cattle and In Civil Service Work. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/backs-ocean-mail-for-huge-dirigibles-house-passes-the-grosser-bill.html | BACKS OCEAN MAIL FOR HUGE DIRIGIBLES; House Passes the Grosser Bill, Authorizing Long Contracts With Airship Builders. CRAFT TO BE BUILT SOON Goodyear-Zeppelin to Complete the First in Three Years -- Senate Bill Reported Favorably. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/appeal-for-needy-voiced-in-invocation-let-all-other-considerations.html | APPEAL FOR NEEDY VOICED IN INVOCATION; ' Let All Other Considerations Be Secondary,' Pleads Rabbi Ferdinand Isserman. | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-doris-gasqde-washington-bride-daughter-of-representative-and.html | MISS DORIS GASQDE WASHINGTON BRIDE; Daughter of Representative and Mrs. Casque Wed to Lieut. J. A. Hollowell, U. S. N. ROSES DECORATE CHURCH Ceremony Is Followed by Reception at the Country Home of Capt. and Mrs. C. C, Calhoun. _ | True | I uuuu Special to THE Nsw YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/five-blues-taken-by-tobey-entries-lady-mary-fashion-of-the-hour-and.html | FIVE BLUES TAKEN BY TOBEY ENTRIES; Lady Mary, Fashion of the Hour and Blue Sky Score as Hunt- ington Horse Show Opens. MANITE WINS STURGIS CUP Miss West's Star First in Breeding Class -- Moby Dick Captures Townsend Memorial Trowhy. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/text-of-telegram-sent-by-president-hoover-to-convention.html | Text of Telegram Sent by President Hoover To Convention, Acknowledging Nomination | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/gre-wenuwolfe.html | Gre wenuWolfe. | True | Special to THE Nsw YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/kellogg-pact-dictum-surprise-to-capitol-platform-plea-for-authority.html | KELLOGG PACT DICTUM SURPRISE TO CAPITOL; Platform Plea for Authority on Anti-War Conferences Viewed as Spur to Congress. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/marriages-in-state-fell-3769-in-1931-total-of-114111-is-shown-by.html | MARRIAGES IN STATE FELL 3,769 IN 1931; Total of 114,111 Is Shown by Census Bureau, With Divorces 290 More Than in 1930. ANNULMENTS INCREASED 19 New York County Led With Wed- dings, Total Being 29,154 Against 30,948 for 1930 -- Divorces Rose 175. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/first-broadway-bet-odds-of-3-to-5-against-hoover-pre-vail-at-jack.html | FIRST BROADWAY BET.; Odds of 3 to 5 Against Hoover Pre- vail at Jack Doyle's. | True |  | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/colonel-grove-captured-chile-overthrows-regime-as-too-red.html | Colonel Grove Captured.; CHILE OVERTHROWS REGIME AS TOO RED | True |  | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/new-york-golfers-win-from-boston-misses-hicks-and-orcutt-lead-team.html | NEW YORK GOLFERS WIN FROM BOSTON; Misses Hicks and Orcutt Lead Team to Victory by 13 to 2 in Griscom Cup Match. U.S. CHAMPION SCORES, 2 UP Defeats Mrs. Baker, While British Medatist Checks Miss Hunter at Merion, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/commodity-prices.html | COMMODITY PRICES | True |  | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reserve-bank-credit-shows-an-increase-of-78000000-in-the-week-of.html | Reserve Bank Credit Shows an Increase Of $78,000,000 in the Week of June 15 | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/undulat-maid-scores-at-troy-horse-show-springs-a-surprise-by.html | UNDULAT MAID SCORES AT TROY HORSE SHOW; Springs a Surprise by Beating Peach Melba in Five-Gaited Saddle Competition. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/temple-graduates-1293-four-receive-honorary-degrees-at-philadelphia.html | TEMPLE GRADUATES 1,293.; Four Receive Honorary Degrees at Philadelphia Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/new-jersey-issue-awarded-at-10003-national-city-syndicates-bid-wins.html | NEW JERSEY ISSUE AWARDED AT 100.03; National City Syndicate's Bid Wins $18,000,000 Bonds Based on Gasoline Tax. | True |  | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/americans-in-china-safe-plans-for-their-evacuation-from-kaichow-are.html | AMERICANS IN CHINA SAFE.; Plans for Their Evacuation From Kaichow Are in Abeyance. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/i-brentujohnson.html | I BrentuJohnson. | True | I Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/golfer-on-his-50th-birthday-plays-1000th-different-course.html | Golfer, on His 50th Birthday, Plays 1,000th Different Course | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/biasulewi.html | BiasuLewi. | True | Special to THE NEW TOE.K TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/allgood-retains-alabama-seat.html | Allgood Retains Alabama Seat. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/named-to-presbyterian-council.html | Named to Presbyterian Council, | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/king-approves-betrothal-prince-gustaf-adolf-of-sweden-in-coburg-for.html | KING APPROVES BETROTHAL.; Prince Gustaf Adolf of Sweden in Coburg for Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/the-old-ticket.html | THE OLD TICKET." | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-surber-gains-tennis-semifinals-defeats-mrs-lamme-86-46-61-in.html | MISS SURBER GAINS TENNIS SEMI-FINALS; Defeats Mrs. Lamme, 8-6, 4-6, 6-1, in New Jersey Upset -- Miss Francis Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/js-scotts-speech-nominating-hoover-offers-fellowcalifornian-as-past.html | J.S. SCOTT'S SPEECH NOMINATING HOOVER; Offers Fellow-Californian as "Past Master" in Art of "Human Engineering" CITES CEASELESS SERVICE And Commends His Spirit for Guidance of Country With Which He Has "Kept Faith." | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/leading-rail-bonds-finish-at-advances-gains-of-a-point-or-more-are.html | LEADING RAIL BONDS FINISH AT ADVANCES; Gains of a Point or More Are Made in Trading on the Stock Exchange. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-merrill-golf-victor.html | Miss Merrill Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/volstead-is-dissatisfied-he-believes-liquor-plank-would-lead-to.html | VOLSTEAD IS DISSATISFIED.; He Believes Liquor Plank Would Lead to Swedish or Canadian System. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/track-and-field-stars-gather-at-cambridge-for-eastern-olympic.html | Track and Field Stars Gather at Cambridge For Eastern Olympic Trials Opening Today | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/heads-smith-alumnae-fund-group.html | Heads Smith Alumnae Fund Group. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/ireland-sends-reply-to-britain-on-oath-de-valera-is-believed-to.html | IRELAND SENDS REPLY TO BRITAIN ON OATH; De Valera Is Believed to Have Reiterated Insistence on Right of Abolition. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/railroad-earnings-reports-for-april-and-4-months-with-comparable.html | RAILROAD EARNINGS.; Reports for April and 4 Months With Comparable Figures From 1931. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/house-approves-relief-wheat-bill-measure-would-also-distribute.html | HOUSE APPROVES RELIEF WHEAT BILL; Measure Would Also Distribute 500,000 Bales of Cotton Through Red Cross. DEBATE BECOMES BEDLAM La Guardia and Texan Shake Fists at Each Other When Latter Attacks "City" Members. | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/reich-imports-off-onesiith-for-may-but-surplus-of-exports-still-is.html | REICH IMPORTS OFF ONE-SIITH FOR MAY; But Surplus of Exports Still Is Not Sufficient to Meet Payments Abroad. NEW DECLINE IN JUNE SEEN Drop in Trade With Great Britain, First in Long Period, Attributed to New British Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hugh-h-orourke-edelegislator-of-bay-state-and-former-worcester.html | HUGH H. O'ROURKE. |; Ex-Legislator of Bay State and Former Worcester Alderman. | True | Special to THE NEW YORK TIMES. I | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/e-e-eslick-funeral-held-veterans-honor-representative-at-tennessee.html | E. E. ESLICK FUNERAL HELD.; Veterans Honor Representative at Tennessee Services. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/roosevelt-to-name-nominator-tonight-keeps-identity-a-close-secret.html | ROOSEVELT TO NAME NOMINATOR TONIGHT; Keeps Identity a Close Secret for Disclosure While on 3-Day Tour in New England. TALKS LONG WITH BARKLEY Governor and Keynoter Are Be- lieved to Have Taken Up the Prohibition Phase of Speech. MEETS UP-STATE LEADERS Smith's Friends Are Among Those Greeting Him on Trip to Sara- toga Springs and Troy. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/frances-jlenssen-gives-bridal-plans-selects-july-2-for-marriage-to.html | FRANCES J.LENSSEN GIVES BRIDAL PLANS; Selects July 2 for Marriage to George Lauder 3d, Brother-in- Law of Gene Tunney. THREE ATTENDANTS NAMED Bridegroom-Elect to Have Gilbert Greenway as Best Man at Edgar-town (Mass.) Ceremony. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/zaroff-to-be-retried-prosecutor-to-ask-for-special-panel-of.html | ZAROFF TO BE RETRIED.; Prosecutor to Ask for Special Panel of Talesmen on Monday. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/harvard-defeats-princeton-yachts-cudahy-of-crimson-wins-both-races.html | HARVARD DEFEATS PRINCETON YACHTS; Cudahy of Crimson Wins Both Races of Final Day to Give Victors 93 3/4 Points. TIGERS SECOND WITH 81 1/4 Finish One Point Ahead of Yale, Which Presses Harvard in Last Two Contests. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/2000-alumni-hold-princeton-reunion-class-of-1907-celebrates-its.html | 2,000 ALUMNI HOLD PRINCETON REUNION; Class of 1907 Celebrates Its Twenty-fifth Anniversary at Dinner Gathering. MARCH SET FOR TOMORROW Old Graduates Will Parade in Cos-tume to Witness Princeton-Yale Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/father-ev-stanford-new-villanova-head-as-president-he-succeeds-the.html | FATHER E.V. STANFORD NEW VILLANOVA HEAD; As President, He Succeeds the Rev. J.H. Griffin, Has Been on the Faculty. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/garner-recovering-from-illness.html | Garner Recovering From Illness. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sanders-is-chosen-to-direct-campaign-former-secretary-to-coolidge.html | SANDERS IS CHOSEN TO DIRECT CAMPAIGN; Former Secretary to Coolidge Is Elected Chairman of Republi- can National Committee. CHOICE OF THE PRESIDENT Successor to Fess Takes Charge at Organization Meeting -- Treasurer Nutt Urges Economy. | True | By Turner Catledge.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/richfield-bid-by-sinclair.html | Richfield Bid by Sinclair. | True | | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/anne-wallace-wed-to-italian-prince-becomes-bride-of-rodolfo-del.html | ANNE WALLACE WED TO ITALIAN PRINCE; Becomes Bride of Rodolfo del Drago in Rome.Pope Presents Gold Rosary to Her. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/heads-welcomers-of-mrs-putnam-cl-lawrance-named-chair-man-of.html | HEADS WELCOMERS OF MRS. PUTNAM; C.L. Lawrance Named Chair- man of Committee of Honor for Flier's Return Monday. HARBOR GREETING PLANNED Water Salute to Be Given -- Mayor Will Receive Aviator at City Hall -- Many Functions Arranged. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/business-activity-declined-in-month-may-decrease-from-april-was.html | BUSINESS ACTIVITY DECLINED IN MONTH; May Decrease From April Was Above Seasonal Amount, Statisticians Report. AUTO OUTPUT UP SHARPLY Construction Also Showed Increase Due to Public Works -- Wholesale Prices Off 2 Per Cent. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/closing-relief-doors.html | CLOSING RELIEF DOORS. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/12year-sentence-on-american-in-assault-protested-to-spain.html | 12-Year Sentence on American In Assault Protested to Spain | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/johnson-jibes-at-garfield-senator-recalls-his-defection-to-the.html | JOHNSON JIBES AT GARFIELD; Senator Recalls His Defection to the Progressives in 1912. | True | Special to THE NEW TORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hold-police-officer-in-jail-suicide.html | Hold Police Officer in Jail Suicide. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hits-republican-plank-rk-cassatt-pennsylvania-wet-leader-puts-hone.html | HITS REPUBLICAN PLANK.; R.K. Cassatt, Pennsylvania Wet Leader, Puts Hone in Democrats. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/republican-press-split-on-wet-plank-many-papers-hold-that-it-is-a.html | REPUBLICAN PRESS SPLIT ON 'WET' PLANK; Many Papers Hold That It Is a 'Meaningless Evasion' -- Others See Notable Step. COMMENT BY PRESS ON DRY-WET PLANK | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/denies-it-is-a-straddle-secretary-over-radio-says-liquor-plan-is.html | DENIES IT IS A 'STRADDLE'; Secretary, Over Radio, Says Liquor Plan Is 'Definite and Logical.' FAITH WITH PEOPLE KEPT ' Real Gains' Under Dry Law Must Be 'Disentangled From Evils Incurred,' He Holds. THE ADMINISTRATION REPLY Mr. Stimson's Address Is First Move to Justify the Party's Stand to Country. STIMSON EXPLAINS PARTY LIQUOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/would-aid-sweden-on-kreuger-toll-court-reserving-receivership.html | WOULD AID SWEDEN ON KREUGER & TOLL; Court, Reserving Receivership Decision, Urges Cooperation With Authorities Abroad. TRUSTEES OPPOSE ACTION Foreign Administrators Cite Failure of European Creditors to Bring Bankruptcy Proceedings. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/grimes-is-victor-pitching-duel-chicago-scores-both-its-tallies-off.html | GRIMES IS VICTOR PITCHING DUEL; Chicago Scores Both Its Tallies Off Hubbell in First Inning and Triumphs, 2 to 1. LESLIE SLAMS HOME RUN Makes Only New York Counter in 8th -- English's Fine Stop Halts Losers' Threat In 9th. | True | By John Drebinger. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/woltjenujacoby.html | WoltjenuJacoby. | True | I Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/new-liner-inspected-in-yards-at-camden-steamship-company-officials.html | NEW LINER INSPECTED IN YARDS AT CAMDEN; Steamship Company Officials Visit the Manhattan, Largest Ever Built in United States. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/schaaf-fight-is-postponed.html | Schaaf Fight Is Postponed. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/the-new-sharkey-and-the-old.html | The New Sharkey and the Old. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dominions-warned-by-britain-on-trade-baldwin-tells-commons-eng-land.html | DOMINIONS WARNED BY BRITAIN ON TRADE; Baldwin Tells Commons Eng- land Expects More Reciprocity Than She Now Receives. EMPHASIZES FREE ENTRY Hopes Results at Ottawa Will Permit Continuation -- Sees Threatened Parting of Ways. LABORITE ATTACKS PARLEY Fears Effect of Commitments on "Best Customers" -- Amery, Tory, Assails Our Economic Power. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/fun-in-fiftieth-street.html | Fun in Fiftieth Street. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/firestone-assails-plank-says-advocacy-of-repeal-would-have.html | FIRESTONE ASSAILS PLANK.; Says Advocacy of Repeal Would Have Eliminated Politics. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/youth-in-auto-slain-by-shot-from-ambush-man-fires-at-driver-on.html | YOUTH IN AUTO SLAIN BY SHOT FROM AMBUSH; Man Fires at Driver on Lonely Road Near Sag Harbor, L.I. -- 3 Hurt as Car Crashes. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/dr-adolf-krebs-engineer-dies-67-had-held-important-positions-with.html | DR. ADOLF KREBS, ENGINEER, DIES, 67; Had Held Important Positions With Electrical Concerns of Germany. | True | Special to THB NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/secret-bride-dies-in-palisades-leap-daughter-of-hackensack-real.html | SECRET BRIDE DIES IN PALISADES LEAP; Daughter of Hackensack Real Estate Man Ends Life in 300-Foot Plunge at Alpine. TWO FAIL TO RESTRAIN HER Note Found in Car at Scene Reveals Marriage of Girl, 19, to N.Y.U. Student Last September. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/curtis-kuansan-72-years-old-has-long-held-public-office.html | Curtis, Kuansan, 72 Years Old, Has Long Held Public Office | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/robert-a-anderson-president-of-gamon-meter-company-of-newark-was-58.html | ROBERT A. ANDERSON. |; President of Gamon Meter Company of Newark Was 58. | True | Special to THE NEW YORK 'TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/doctors-in-jersey-curb-specialists-state-medical-society-adopts.html | DOCTORS IN JERSEY CURB 'SPECIALISTS; State Medical Society Adopts Plan to Certify Physicians and Fix Qualifications. EXAMINERS TO BE NAMED Applicants to Be Required to Meet Educational and Personal Standards Set by Board. | True | Special to THE NEW YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/foley-ruling-keeps-wendel-test-here-wealthy-spinster-resident-of.html | FOLEY RULING KEEPS WENDEL TEST HERE; Wealthy Spinster Resident of New York at Time of Death, Surrogate Decides. DEFEATS CLAIMANTS PLAN Decision Finds Home From 1881 to 1926 Was in Westchester, but That She Resumed City Domicile. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/heads-library-group-miss-mary-l-alexander-elected-at-lake-placid.html | HEADS LIBRARY GROUP.; Miss Mary L. Alexander Elected at Lake Placid Meeting. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/westchester-fair-opens-carnival-events-fashion-and-flower-shows-to.html | WESTCHESTER FAIR OPENS.; Carnival Events, Fashion and Flower Shows to Aid Charity. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/be-myrick-in-princeton-bank-post.html | B.E. Myrick in Princeton Bank Post | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/miss-elizabeth-glidden.html | MISS ELIZABETH GLIDDEN. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/freight-service-speeded-delivery-between-boston-and-pitts-burgh.html | FREIGHT SERVICE SPEEDED.; Delivery Between Boston and Pittsburgh Reduced 24 Hours by Roads. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/abraham-m-bernstein-i-_____-i-uuuuu-author-of-musical-lexicon.html | ABRAHAM M. BERNSTEIN. i _____ I; uuuuu Author of Musical Lexicon Long Chief Cantor of Wilno Synagogue. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/canadian-paper-retains-officers.html | Canadian Paper Retains Officers. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/paramount-names-putnam-publisher-appointed-chairman-of-studios.html | PARAMOUNT NAMES PUTNAM.; Publisher Appointed Chairman of Studio's Editorial Board. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/frederick-van-eeden-poet-dies-in-holland-as-a-practical-economist.html | FREDERICK VAN EEDEN, POET, DIES IN HOLLAND; As a Practical Economist, He Did Much Toward Rehabilitation of "Social Misfits." _____ I | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/italian-flier-sets-speed-of-430-miles-but-record-is-invalidated-by.html | ITALIAN FLIER SETS SPEED OF 430 MILES; But Record Is Invalidated by Loss of Elevation Rudder on the Final Lap. BRITISH MARK IS BEATEN Plane Used Believed to Be One Whose Performances Have Been Held in Strict Secrecy. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/another-sentenced-to-death-in-italy-sbardellotto-to-be-shot-in-back.html | ANOTHER SENTENCED TO DEATH IN ITALY; Sbardellotto to Be Shot in Back for Attempt to Assassinate Premier Mussolini. HE REPEATS CONFESSION Remains Calm Throughout Trial and Refuses to Apply for Pardon -- Due to Die With Bovone Today. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sharkey-outlines-plans.html | Sharkey Outlines Plans. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/col-h-r-casgrain-i-world-war-veteran-had-also-served-in-the-rie.html | COL. H. R. CASGRAIN. i; World War Veteran Had Also Served in the Rie! Rebellion. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/sugar-futures-rise-for-twelve-straight-days-staple-raw-and-refined.html | Sugar Futures Rise for Twelve Straight Days; Staple, Raw and Refined, and Shares Also Up | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/van-peltupatterson.html | Van PeltuPatterson. | True | Special to THB N*w YORK TIMES. | C1B 157631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/our-delegates-keep-aloof-stay-in-geneva-where-the-russian.html | OUR DELEGATES KEEP ALOOF.; Stay in Geneva Where the Russian Representatives Also Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/hartman-columbia-bows-in-title-play-loses-to-sidney-seligson-nyu-in.html | HARTMAN, COLUMBIA, BOWS IN TITLE PLAY; Loses to Sidney Seligson, N.Y.U., in Quarter-Finals of Eastern College Tennis. HARVARD PLAYERS ADVANCE Frame and Davenport Gain Semi-Finals Along With Christensen of Philadelphia Osteopathy. | True | By Allison Danzig.special To the New York Times. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/colonization-for-relief-backtofarm-plan-urged-to-lift-burden-from.html | COLONIZATION FOR RELIEF.; Back-to-Farm Plan Urged to Lift Burden From Cities. | True | A. HECKSCHER. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/i-albert-c-williams-retired-head-of-one-of-the-largest-toy-concerns.html | I ALBERT C. WILLIAMS.; Retired Head of One of the Largest Toy Concerns in World. | True | i Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/fordujones.html | ForduJones. | True | Special to THE Nxw YORK TIME*. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/macnider-may-resign-but-capital-believes-he-will-wait-until-st.html | MACNIDER MAY RESIGN.; But Capital Believes He Will Wait Until St. Lawrence Pact Is Signed. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/second-general-held-as-spanish-plotter-luis-orgaz-had-brilliant.html | SECOND GENERAL HELD AS SPANISH PLOTTER; Luis Orgaz Had Brilliant Record Under Monarchy -- Barrera Denies Conspiracy. | True | | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/wheat-is-irregular-in-a-narrow-range-sentiment-is-mixed-among-pit.html | WHEAT IS IRREGULAR IN A NARROW RANGE; Sentiment Is Mixed Among Pit Operators and Low Prices Limit Transactions. FINISH 1/8c UP TO 1/8c DOWN Corn Dull at 3/8c Higher to 1/8c Lower -- Oats Inactive, Changes Few -- Rye's Movement Small. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/bridge-champions-in-battle-tonight-team-headed-by-vanderbilt.html | BRIDGE CHAMPIONS IN BATTLE TONIGHT; Team Headed by Vanderbilt Accepts Challenge of the "Four Horsemen." MATCH TO LAST 4 NIGHTS 50 Boards an Evening to Be Played, With Identical Hands -- Contest at Club in Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157631 |
| 1932-06-17 | 1932-06-17 | https://www.nytimes.com/1932/06/17/archives/form-first-hoover-club-albany-republican-women-organize-immediately.html | FORM 'FIRST' HOOVER CLUB.; Albany Republican Women Organize Immediately After Renomination. | True | | C1B 157631 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/bruening-declares-spirit-is-unbroken-hailed-by-huge-crowd-at-mainz.html | BRUENING DECLARES SPIRIT IS UNBROKEN; Hailed by Huge Crowd at Mainz Meeting on First Public Ap- pearance Since He Quit. TUMULT IN BAVARIAN DIET Nazis in Uniform Are Dragged Out by Police -- Schleicher Scouts Military Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/vernon-hull.html | VERNON HULL. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/police-chiefs-elect-president.html | Police Chiefs Elect President. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/house-calls-for-a-world-economic-parley-adopting-somers-resolution.html | House Calls for a World Economic Parley, Adopting Somers Resolution, 235 to 24 | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/195-at-princeton-win-class-honors-university-lists-outstanding.html | 195 AT PRINCETON WIN CLASS HONORS; University Lists Outstanding Students Among 450 Who Will Be Graduated Tuesday. 35 ON ECONOMICS ROLL Politics Department Second With Thirty Awards -- Carl F. Brauer Leads in Architecture. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/taxi-ends-mad-bolt-of-runaway-horse-cab-driver-plays-city-cowboy-in.html | TAXI ENDS MAD BOLT OF RUNAWAY HORSE; Cab Driver Plays City Cowboy in Upper Broadway, Blocking Path of Lunging Stallion. CHASE LASTS TEN BLOCKS Motorists and Children Menaced as Steed Weaves Through Traffic but Machine Wins Race. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/company-before-trade-commission.html | Company Before Trade Commission. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/essex-and-the-regional-plan.html | ESSEX AND THE REGIONAL PLAN | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/18867339-sought-by-municipalities-loans-for-award-next-week-compare.html | $18,867,339 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $23,006,534 Average This Year. SAN FRANCISCO TOPS LIST Market Prices Stiffen, With the Demand Chiefly Favoring High-Grade Bonds. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/belgian-calls-civil-flying-military-menace-says-at-geneva-war-aims.html | Belgian Calls Civil Flying Military Menace; Says at Geneva War Aims Divert Its Progress | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/engineering-field-steady-seasonal-contract-slump-in-1931-not.html | ENGINEERING FIELD STEADY.; Seasonal Contract Slump In 1931 Not Apparent This Year. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yorkshire-cricket-victor-triumphs-by-an-innings-and-313-runs-over.html | YORKSHIRE CRICKET VICTOR; Triumphs by an Innings and 313 Runs Over Essex Eleven. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-new-subway-policy.html | THE NEW SUBWAY POLICY. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/jt-stearns-made-vermont-trustee.html | J.T. Stearns Made Vermont Trustee | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/our-gold-position-held-impregnable-dr-bm-anderson-economist-says-we.html | OUR GOLD POSITION HELD IMPREGNABLE; Dr. B.M. Anderson, Economist, Says We May Get Too Much of Metal Before End of Year. SEES HOARDING AT END Chase National Adviser Tells For- eign Correspondents 'Whole Pic- ture' Is 'More Cheerful.' | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/many-expected-today-at-stetson-funeral-societies-with-which-trinity.html | MANY EXPECTED TODAY AT STETSON FUNERAL; Societies With Which Trinity Rec- tor Was Affiliated Will Be Represented. | True | | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/advances-in-cotton-lost-in-late-deals-promise-of-good-crop-weather.html | ADVANCES IN COTTON LOST IN LATE DEALS; Promise of Good Crop Weather, With Dips in Stocks and Grains, Causes Selling. LOSSES ARE 7 TO 9 POINTS Reports of Ginnings Indicate Yield in India Will Be Much Less Than Predicted. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yankees-beaten-in-11th-lose-to-milwaukee-109-in-exhi-bition-before.html | YANKEES BEATEN IN 11TH.; Lose to Milwaukee, 10-9, in Exhibition Before 10,000. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/young-israel-convenes-hoover-sends-message-to-national-council.html | YOUNG ISRAEL CONVENES.; Hoover Sends Message to National Council Meeting at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mulvilleumurphy.html | MulvilleuMurphy. | True | Special to THE Nsw YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/land-boy-captures-national-hunt-cup-rigan-mckinney-rides-goodwin.html | LAND BOY CAPTURES NATIONAL HUNT CUP; Rigan McKinney Rides Goodwin Jumper to Victory Over William Kennett at Brookline. TRIESTE ALSO TRIUMPHS Scores Over Outlaw and Citron In 22d Running of Country Club Grand Annual Chase. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/orro-boettcher-dies-memel-expresident-centre-of-recent-controversy.html | OrrO BOETTCHER DIES; MEMEL EX-PRESIDENT; Centre of Recent Controversy Between Lithuania and Germany Qnit After His Arrest. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wheaton-to-graduate-68-play-by-woodmere-senior-will-be-presented-to.html | WHEATON TO GRADUATE 68.; Play by Woodmere Senior Will Be Presented Today. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/lady-mary-gains-presidents-cup-tobeys-mare-defeats-fashion-of-the.html | LADY MARY GAINS PRESIDENT'S CUP; Tobey's Mare Defeats Fashion Of The Hour, Stable-Mate, at Huntington Horse Show. TITLE TO THE LITTLE MAN Smith Entry Triumphs Among Polo Ponies -- Cloverleaf and Moon Blossom Annex Blues. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dr-kennedy-ends-athletic-duties-board-of-athletic-control-at.html | DR. KENNEDY ENDS ATHLETIC DUTIES; Board of Athletic Control at Princeton Fails to Name the Chairman's Successor. POST TEMPORARILY FILLED Davies, Vice Chairman, to Act Until Selection Is Made -- Bushnell and Wintringer Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/garner-is-feeling-better-speaker-is-more-comfortable-as-his.html | GARNER IS FEELING BETTER.; Speaker Is "More Comfortable" as His Temperature Drops. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/private-debts-moratorium.html | Private Debts Moratorium. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/new-york-ac-star-sets-pace-in-tests-tosses-16pound-shot-52-feet-8.html | NEW YORK A.C. STAR SETS PACE IN TESTS; Tosses 16-Pound Shot 52 Feet 8 5/8 Inches in Semi-Final Trials at Harvard Stadium. BEARD, RECORD TIE MARK Each Is Timed in 0:14.8 for 110-Meter Hurdles, Equal- ing American Standard. REKERS AMONG QUALIFIERS Gregory and Leo Lermond Also Win Right to Race in Coast Finals by Placing in 5,000 Meters. | True | By Arthur J. Daley.special To the New York Times. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/to-market-coffee-stocks-fc-russell-will-confer-on-sales-of-1000000.html | TO MARKET COFFEE STOCKS.; F.C. Russell Will Confer on Sales of 1,000,000 Bays for Stabilizers. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/manly-upheld-in-jersey-court-refuses-to-void-nomination-of-passaic.html | MANLY UPHELD IN JERSEY.; Court Refuses to Void Nomination of Passaic Man for State Senate. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/home-relief-asked-for-needy-children-welfare-workers-score-policy.html | HOME RELIEF ASKED FOR NEEDY CHILDREN; Welfare Workers Score Policy of Sending Dependents of Jobless to Institutions. PRACTICE FOUND WASTEFUL Keeping Families Together Is Said to Be Less Costly -- $1,000,000 Voted to Continue Public Aid. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mellon-opens-london-showing-of-americans-india-paintings.html | Mellon Opens London Showing Of American's India Paintings | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/will-rogers-sees-democrats-facing-trouble-on-wet-issue.html | Will Rogers Sees Democrats Facing Trouble on Wet Issue | True | WILL ROGERS. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/form-foltis-fischer-body-holders-requested-to-deposit-their-6-12.html | FORM FOLTIS FISCHER BODY; Holders Requested to Deposit Their 6 1/2% Convertible Notes. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/finance-body-issues-250000000-in-notes-treasury-is-to-take-entire.html | FINANCE BODY ISSUES $250,000,000 IN NOTES; Treasury Is to Take Entire Offer- ing, Making Total Subscribed $1,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/study-of-gold-standard-by-brown-university-gets-aid-of-the.html | Study of Gold Standard by Brown University Gets Aid of the Rockefeller foundation | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/hope-in-congress-action-may-result-with-removal-of-dry-pressure.html | HOPE IN CONGRESS.; Action May Result With Removal of Dry Pressure. | True | ROBERT PEELE. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sears-roebuck-co-suspend-dividends-directors-omit-quarterly-pay.html | SEARS, ROEBUCK & CO. SUSPEND DIVIDENDS; Directors Omit Quarterly Pay- ment -- Difficult to Estimate Earn- ings, Rosenwald Says. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sims-team-ahead-in-bridge-contest-leads-group-headed-by-harold-s.html | SIMS TEAM AHEAD IN BRIDGE CONTEST; Leads Group Headed by Harold S. Vanderbilt 1,625 Points After 32 Boards Are Played. 3 BIDDING SYSTEMS USED " Four Horsemen" Rely on Their Own While Others Are the Caven- dish and the Club Convention. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/woman-plumber-has-new-slogan-keep-interior-decorators-out-of-the.html | WOMAN PLUMBER HAS NEW SLOGAN; Keep Interior Decorators Out of the Bathroom, Is Advice of Detroit Practitioner. SCORNS LILY POOL IN FLOOR Fancy Ideas Make the Work Hard Explains Expert, Who Learned by Watching Her Husband. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/brinkert-queried-before-maid-died-thinks-suicide-might-have-been.html | BRINKERT QUERIED BEFORE MAID DIED; Thinks Suicide Might Have Been Prevented if Federal Agent Had Taken Him to Her. POLICE WERE NOT INFORMED Lindbergh Witness Released -- Lost His Job When Employer Learned of Previous Record. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/miss-sally-gibson-honored.html | Miss Sally Gibson Honored. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/james-shaler-hodges-was-principal-examiner-in-the-united-states.html | JAMES SHALER HODGES.; Was Principal Examiner in the United States Patent Office. | True | Special to THE XEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/topics-of-interest-to-the-churchgoer-the-rev-jp-and-the.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. E.R. Hardy Jr. and the Rev. J.P. Cuyler Jr. Will Be Ordained in St. John's. 500 TO CO TO RIO MEETING Americans Will Make Up Fifth of Delegates to World Sunday School Convention. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/year-adds-19817494437-to-nations-life-insurance.html | Year Adds $19,817,494,437 To Nation's Life Insurance | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/spot-raw-sugar-up-as-futures-react-trend-in-forward-deliveries-is.html | SPOT RAW SUGAR UP AS FUTURES REACT; Trend in Forward Deliveries Is Reversed by Sales for Profit- Taking. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sails-around-globe-alone-in-schooner-voyager-54-spent-4-years-in.html | SAILS AROUND GLOBE ALONE IN SCHOONER; Voyager, 54, Spent 4 Years in Feat, Stopping to Build New Boat When First Burned. NOW "BROKE," BUT HAPPY Trip Proved Miles's Theory That the World Has More Good Than Bad In It -- And He Found a Wife. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/is-decorated-by-rumania.html | Is Decorated by Rumania. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/biological-note.html | Biological Note. | True | CATHERINE B. ELY. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/louis-wimmer-o____-elizabeth-man-invented-tarpaper-and-dyeing.html | LOUIS WIMMER. o____; Elizabeth Man Invented Tarpaper and Dyeing Machines. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/oilstocks-ltd-to-retire-stock.html | Oilstocks, Ltd., to Retire Stock. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/champion-greeted-by-party-in-bay-taken-off-mauretania-and-whisked.html | CHAMPION GREETED BY PARTY IN BAY; Taken Off Mauretania and Whisked to City Hall to Hear Feat Praised by Walker. HAPPY AND "IN A DAZE" Gene Lauds Sportsmanship of Brit- ish Fans -- Honored by 600 at Testimonial Dinner. | True | By William D. Richardson. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/birth-rate-drops-in-most-big-cities-38-of-the-42-largest-in-world.html | BIRTH RATE DROPS IN MOST BIG CITIES; 38 of the 42 Largest in World Report Decline in 1931, as Compared With 1930. BERLIN SETS LOW RECORD Metropolitan Life Insurance Data Also Reveal Falling Off In 14 American Municipalities. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/leaves-london-today-to-seek-col-fawcett-expedition-will-go-to.html | LEAVES LONDON TODAY TO SEEK COL. FAWCETT; Expedition Will Go to Brazil to Hunt Explorer Who Was Lost in Jungles Seven Years Ago. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/report-charter-rescinded.html | Report Charter Rescinded. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/new-yale-rowing-award-ten-members-of-lightweight-crew-receive.html | NEW YALE ROWING AWARD.; Ten Members of Lightweight Crew Receive Five-Inch Ys. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/ec-andrews-a-suicide-in-winnetka-ill-home-vice-president-of.html | E.C. ANDREWS A SUICIDE IN WINNETKA (ILL.) HOME; Vice President of International Printing Ink Corporation Hanged Himself During Night. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/so-many-different-plans-when-it-is-held-solution-of-our-woes-lies.html | SO MANY DIFFERENT PLANS.; When, It Is Held, Solution of Our Woes Lies In the Ground. | True | CHARLES B. HIGGINS. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/seabury-in-appeal-scores-ford-ruling-attacks-sweetness-and-light.html | SEABURY IN APPEAL SCORES FORD RULING; Attacks "Sweetness and Light" Decision Admitting Affidavits of Flynn to Record. LAYS "TIRADE" TO JUSTICE Says He Should Have Barred the Allegations of Official as "Scan- dalous and Indecent." | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/irish-hotel-removes-union-jack-from-display-to-hail-catholics.html | Irish Hotel Removes Union Jack From Display to Hail Catholics | True | Wireless to THE NEW YORKS TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/kin-of-baldwins-slain-californian-is-held-as-killer-of-woman-shot.html | KIN OF BALDWINS SLAIN.; Californian Is Held as Killer of Woman -- Shot Himself. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/frame-gains-final-in-college-tennis-vanquishes-davenport-harvard.html | FRAME GAINS FINAL IN COLLEGE TENNIS; Vanquishes Davenport, Harvard Team-Mate, 6-4, 7-5, 10-8, in Eastern Play. CHRISTENSEN ALSO VICTOR Defeats Seligson, 6-4, 6-3, 4-6, 6-2, In Other Semi-Final -- Doubles Unfinished. | True | By Allison Danzig.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/washington-calm-on-chilean-revolt-expects-confusion-until-davila.html | WASHINGTON CALM ON CHILEAN REVOLT; Expects Confusion Until Davila Can Strengthen Grip and Curb Extremists. CONFIDENT OF MODERATION Counter-Revolution Is Said to Have Started Among Younger Of- ficers of the Army. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/new-french-liner-off-at-havre-today-champlain-rated-as-largest-and.html | NEW FRENCH LINER OFF AT HAVRE TODAY; Champlain, Rated as Largest and Fastest of Her Type, Due Here Next Saturday. HAS UNUSUAL FEATURES Rakish Bow, Absence of "Trumpet" Ventilators and Deck Kennels Are Among Departures. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/party-or-convictions.html | Party or Convictions. | True | J.H. LOTHIAN. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/two-men-long-friends-die-few-hours-apart-c-e-mcfadden-and-g-a-good.html | TWO MEN, LONG FRIENDS, DIE FEW HOURS APART; C. E. McFadden and G. A. Good- speed Were Well-Known Mer- chants in Granville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/markets-in-london-paris-and-berlin-trading-light-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Light on the English Exchange, but Quotations Continue Firm. FRENCH LIST HOLDS STEADY Move for Holiday in Reparations Fails to Arouse Interest on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/agree-on-bolivian-fever-fight.html | Agree on Bolivian Fever Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/miss-holm-lowers-four-swim-marks-only-two-timers-present-at-lido-so.html | MISS HOLM LOWERS FOUR SWIM MARKS; Only Two Timers Present at Lido, So Records Set During Trial Will Not Be Recognized. CUTS TIME FOR 100, 150 Also Betters 200 and 400 Yard Backstroke Standards at Bellevue Benefit. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/roebling-estate-put-at-13194170-twelve-nieces-and-nephews-each.html | ROEBLING ESTATE PUT AT $13,194,170; Twelve Nieces and Nephews Each Receive $1,099,514 From Bridge Designer's Son. PERSONALTY LISTED AT $90 George W. Schurman, Lawyer, Left $613,507 to Widow -- Lewis Goldstein Aided Charities. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/temperance-is-urged-by-catholic-students-resolution-at-chicago.html | TEMPERANCE IS URGED BY CATHOLIC STUDENTS; Resolution at Chicago Assails 'Misinterpretation' of the Church's Stand on Liquor. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/merrllluecuyler.html | MerrllluCuyler. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/favorable-turn-noted-in-business-gains-attributed-in-part-by.html | FAVORABLE TURN NOTED IN BUSINESS; Gains Attributed in Part by Mercantile Agencies to New Taxes Impending. RETAIL SALES INCREASE Slight Rally in Building Is Reported -- Rubber Products in Strong Demand. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-putnam-to-get-medal-from-blimp-award-of-women-geographers-to-be.html | MRS. PUTNAM TO GET MEDAL FROM BLIMP; Award of Women Geographers to Be Dropped on Liner's Deck by Society's Delegation. 1,000 EXPECTED AT DINNER Washington Prepares Reception -- Filer Is Decorated by Rumania -- Honor Urged In Congress. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/harvard-business-graduates-get-jobs-sixty-per-cent-placed-but.html | Harvard Business Graduates Get Jobs; Sixty Per Cent Placed, but Openings Fewer | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/ameleien-bride-of-c-w-earm5ha1-daughter-of-detroit-couple-married.html | AMELEIEN BRIDE OF C. W. EARM5HA1; Daughter of Detroit Couple Married in St. James Chapel of St. John's Cathedral. VEIL OF OLD FAMILY LACE Her Gown Also is Fashioned of Rare Material'uBridegroom a Graduate of Yale. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/anderson-reaches-title-golf-final-defending-champion-in-new-jersey.html | ANDERSON REACHES TITLE GOLF FINAL; Defending Champion in New Jersey Amateur Tourney De- feats Baker and Arnott. TO MEET SHARKEY TODAY Crestmont Player Conquers Porter and Williams, Scoring Record 70 Against Latter. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/martial-law-is-retained.html | Martial Law Is Retained. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/keys-beat-red-wings-43-shealy-allows-4-hits-in-third-straight.html | KEYS BEAT RED WINGS, 4-3.; Shealy Allows 4 Hits in Third Straight Defeat of Rochester. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/washington-plans-reception.html | Washington Plans Reception. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-situation-at-lausanne-owing-to-lack-of-foresight-allies-are.html | THE SITUATION AT LAUSANNE.; Owing to Lack of Foresight, Allies Are Held to Have Lost All Chance of Future Reparations Payments. | True | MARCUS NADLER. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/baileyuwaxman.html | BaileyuWaxman. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/moore-loses-toll-plea-joint-board-holds-bridge-funds-pending.html | MOORE LOSES TOLL PLEA.; Joint Board Holds Bridge Funds Pending Highway Bond Action. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/davila-again-heads-chiles-government-after-overthrowing-colonel.html | DAVILA AGAIN HEADS CHILE'S GOVERNMENT; After Overthrowing Colonel Grove in Night Assault, Army Withdraws. 500 COMMUNISTS SEIZED New Junta Pledges Moderation, Protection of Foreigners and Suppression of Reds. COSACH TO BE REORGANIZED Finance Minister Says Rights of All in Nitrate Monopoly Will Be Respected by Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/perkins-scores-32-32-64-nine-under-par-to-lower-record-at-lido-by.html | Perkins Scores 32, 32 -- 64, Nine Under Par, To Lower Record at Lido by Three Strokes | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/pays-city-for-site-in-postoffice-deal-medalie-delivers-governments.html | PAYS CITY FOR SITE IN POSTOFFICE DEAL; Medalie Delivers Government's $2,440,640 Check to Mayor for Court House Land. WALKER LATE IN ARRIVING Ceremony Deferred When Officials Find Him Absent -- Transfer Aids Civic Centre Development. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/macy-defends-plank-praises-repeal-fight-chairman-sees-convention.html | MACY DEFENDS PLANK, PRAISES REPEAL FIGHT; Chairman Sees Convention Stand More Liberal Than Expected -- Delegates Back Home. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/move-to-oust-macy-foreseen-in-chicago-many-in-new-york-delegation.html | MOVE TO OUST MACY FORESEEN IN CHICAGO; Many in New York Delegation Felt on Leaving That Mills Faction Meant to Act. LAWRENCE A POSSIBILITY He Backed, Secretary in 1926 Race and Aided Mrs. Pratt in the Chicago Contest. MOIST STATE PLANK LIKELY Desertion of Drys in Other Years Would Work Against Too Wet a Platform Now. | True | By W.a. Warn.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dean-ends-dispute-off-to-rejoin-cards-wires-manager-street-he-will.html | DEAN ENDS DISPUTE; OFF TO REJOIN CARDS; Wires Manager Street He Will Show 'How Games Should Be Pitched' -- Gets Refund. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/two-killed-by-lightning-freak-philadelphia-storm-also-causes-100000.html | TWO KILLED BY LIGHTNING.; Freak Philadelphia Storm Also Causes $100,000 Fire Loss. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/observes-bunker-hill-day-boston-celebrates-anniversary-of.html | OBSERVES BUNKER HILL DAY; Boston Celebrates Anniversary of Revolutionary Battle. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/tests-of-the-plank.html | TESTS OF THE PLANK. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/train-wrecker-gets-six-years-in-austria-after-serving-time.html | TRAIN WRECKER GETS SIX YEARS IN AUSTRIA; After Serving Time, Shopkeeper Will Be Sent to Hungary to Answer Further Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/french-are-satisfied-by-lausanne-events-expected-nothing-better.html | FRENCH ARE SATISFIED BY LAUSANNE EVENTS; Expected Nothing Better Than a Short Moratorium -- Pleased by MacDonald's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yale-nine-plays-today-victory-over-princeton-will-give-elis-league.html | YALE NINE PLAYS TODAY.; Victory Over Princeton Will Give Elis League Championship. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-taylor-wins-golf-final.html | Mrs. Taylor Wins Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/g-tower-fergusson-exhead-of-toronto-stock-exchange-and-christian.html | G. TOWER FERGUSSON.; Ex-Head of Toronto Stock Exchange and Christian Endeavor Leader. | True | Special to THE Naw YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/klein-is-convicted-of-defrauding-city-jury-finds-ousted-highways.html | KLEIN IS CONVICTED OF DEFRAUDING CITY; Jury Finds Ousted Highways Head of Queens Falsified $6,000 Oil Vouchers. SEQUEL TO HARVEY CASE Contract With Rosatti Was Named in Complaint Against Borough President. SENTENCE SET FOR JUNE 24 Maximum Penalty Is Five Years -- Judge Upholds Verdict and Re- mands Defendant to Jail. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gold-in-reichsbank-shows-decrease-drop-of-25914000-marks-for-week.html | GOLD IN REICHSBANK SHOWS DECREASE; Drop of 25,914,000 Marks for Week -- Foreign Exchange Reserve Lower. DISCOUNTS CONTINUE HIGH Aggregate on June 15 Only Slightly Below Month-End Peak in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/newcrop-wheat-sends-prices-in-kansas-city-to-1932-lows.html | New-Crop Wheat Sends Prices In Kansas City to 1932 Lows | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/jersey-fisherman-killed-by-lightning-dies-in-small-boat-in-absecon.html | JERSEY FISHERMAN KILLED BY LIGHTNING; Dies in Small Boat in Absecon Bay -- Bolt Injures Two in Machine Shop. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gauthier-died-in-rescue-dash.html | Gauthier Died In Rescue Dash. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wins-vice-presidency-of-club-federation-dr-josephine-l-pefrce-of.html | WINS VICE PRESIDENCY OF CLUB FEDERATION; Dr. Josephine L. Pefrce of Ohio Is Elected by Women in Second Polling at Seattle Convention. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/visit-the-challengers-camp.html | Visit the Challenger's Camp. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/de-valera-is-unyielding.html | De Valera Is Unyielding. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-gay-whirl.html | The Gay Whirl. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/police-donate-funds-for-outings-for-poor-mulrooney-sets-scale-for.html | POLICE DONATE FUNDS FOR OUTINGS FOR POOR; Mulrooney Sets Scale for Gifts From All Members of Force in Drive for $44,700. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/major-max-stockton.html | MAJOR MAX STOCKTON. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/found-republicans-getting-democratic-used-candid-words-at-conven.html | FOUND REPUBLICANS GETTING DEMOCRATIC; Used Candid Words at Conven- tion for First Time in Years, Godfrey C. Gloom Comments. INDIANA'S STAND A PORTENT Demand for Dry Law Repeal, He Thinks, Was a Suggestion of Possibilities. | True | By Elmer Davis.copyright, 1932, By Nana, Inc. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/board-will-renew-transit-unity-drive-state-commission-will-confer.html | BOARD WILL RENEW TRANSIT UNITY DRIVE; State Commission Will Confer With Untermyer and May Call In Existing Companies. CITY OPERATION RATIFIED McKee Again Dissents and Berry Explains His Approval Is a Matter of Expediency. VIEWS AT HEARING DIVIDED Some Civic Groups Urge Further Attempts at Unification and Lean Toward Untermyer Plan. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/no-paying-job-in-jail-prisoner-is-let-out-court-had-sentenced.html | NO PAYING JOB IN JAIL, PRISONER IS LET OUT; Court Had Sentenced Cabinet- maker to Pursue His Trade in Prison to Aid Family. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/frank-bucks-exciting-adventures-in-trapping-jungle-beasts-mr-cagney.html | Frank Buck's Exciting Adventures in Trapping Jungle Beasts -- Mr. Cagney as a Pugilist. | True | By Mordaunt Hall. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/newark-triumphs-over-montreal-50-holsclaw-shuts-out-royals-allowing.html | NEWARK TRIUMPHS OVER MONTREAL, 5-0; Holsclaw Shuts Out Royals, Allowing Seven Hits, in Night Game. BRENZEL CLOUTS HOMER Gives Victors Two-Run Lead in the Second -- Saltzgaver Collects Three Blows. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/antiaircraft-guns-race-to-defend-city-but-raid-on-fort-tilden-fails.html | ANTI-AIRCRAFT GUNS RACE TO DEFEND CITY; But "Raid" on Fort Tilden Fails to Take Place on Account of Weather. MOTORCYCLES LEAD CHASE Sirens Scream to Clear Way for the 10-Ton Trucks Hauling Artillery Across Long Island. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/broadcast-permit-for-goelet-urged-examiner-favors-application-of.html | BROADCAST PERMIT FOR GOELET URGED; Examiner Favors Application of Banker's Son to Erect Station at Chester, in Orange County. HELD AID TO COMMUNITY Recommendation Also Is Made That the License of Station WMRJ at Jamaica Be Not Renewed. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/31-graduates-receive-hun-school-diplomas-dean-christian-gauss-of.html | 31 GRADUATES RECEIVE HUN SCHOOL DIPLOMAS; Dean Christian Gauss of Prince- ton Is the Speaker at Annual Exercises. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/e-a-williams-former-mayor-of-warm-springs-was-close-friend-of-gov.html | E. A. WILLIAMS; Former Mayor of Warm Springs was Close Friend of Gov.' Roosevelt. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-murray-accepts-chicago-invitation-she-is-first-candidates-wife.html | MRS. MURRAY ACCEPTS CHICAGO INVITATION; She Is First Candidate's Wife to Respond -- Mrs. Roosevelt Will Not Attend Convention. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mexican-track-stars-do-well-in-tryouts-gonzalez-running-barefoot-is.html | MEXICAN TRACK STARS DO WELL IN TRYOUTS; Gonzalez, Running Barefoot, Is Timed in 15:40 for 5,000- Meter Olympic Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/a-f-currier-is-dead-rail-man-57-years-began-career-as-office-boy-at.html | A. F. CURRIER IS DEAD; RAIL MAN 57 YEARS; Began Career as Office Boy at 15 With Old Colony RoaduRe* tired by New Haven Line. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/perry-warfield-dies-on-maryland-estate-a-member-of-an-old-family-he.html | PERRY WARFIELD DIES ON MARYLAND ESTATE; A member of an Old Family, He Was Engaged in Real Estate Business in Cumberland. | True | Special to THE Niw YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/words-dropped-in-plank-phrase-in-republican-veterans-declaration.html | WORDS DROPPED IN PLANK.; Phrase in Republican Veterans' Declaration Omitted by Error. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dr-campbell-dead-jersey-physician-health-official-of-millbarn-town.html | DR. CAMPBELL DEAD; JERSEY PHYSICIAN; Health Official of Millbarn Town- ship Was Committeeman From 1902 to 1929. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/midtown-leasing-takes-new-spurt-brokers-close-contracts-for-a.html | MIDTOWN LEASING TAKES NEW SPURT; Brokers Close Contracts for a Murray Hill Residence and for Business Buildings. YORKVILLE HOUSE IS SOLD Church Acquires Dwelling in Harlem -- Two Bronx Properties Also in New Control. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/edwin-w-haley-weds-wellknown-golf-player-marries-miss-loma-brown.html | EDWIN W. HALEY WEDS.; Well-Known Golf Player Marries Miss Lorna Brown in Philadelphia. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/vote-on-the-bill-is-6218-city-at-high-tension-as-hundreds-camp-in.html | VOTE ON THE BILL IS 62-18; City at High Tension as Hundreds Camp in the Plaza. LEADERS MAINTAIN ORDER But Metropolitan Police and Marines Are Held in Readiness for an Emergency. SENATE GALLERIES PACKED Crowd Takes Defeat in Silence and Returns to Quarters -- Will Hang On, Leaders Say. SENATE DEFEATS THE BONDS BILL | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/rh-towner-wins-divorce-new-yorker-gets-decree-in-reno-nev-on.html | R.H. TOWNER WINS DIVORCE; New Yorker Gets Decree in Reno, Nev., on Grounds of Insanity. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/monument-to-debussy-is-unveiled-in-paris-mary-garden-represents.html | MONUMENT TO DEBUSSY IS UNVEILED IN PARIS; Mary Garden Represents United States at Ceremony -- Toscanini Conducts Festival Program. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/standard-oils-raise-gasoline-1-cent-here-and-in-new-jersey-others.html | Standard Oils Raise Gasoline 1 Cent Here And in New Jersey; Others Meet Advance | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/information-sought.html | Information Sought. | True | H.S.S. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/miss-baker-and-fiance-guests-of-miss-pratt-entertained-at-dinner.html | MISS BAKER AND FIANCE GUESTS OF MISS PRATT; Entertained at Dinner Dance at Welioyn Prior to Their Wedding Today. | True | Special to THE NEW YORK TtMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/state-questionnaires-for-brokers.html | State Questionnaires for Brokers. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/newark-library-to-cut-pay.html | Newark Library to Cut Pay. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/perry-crenshaw-reach-final-of-southern-amateur-golf.html | Perry, Crenshaw Reach Final Of Southern Amateur Golf | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/deputy-loses-immunity-mexican-chamber-acts-against-member-accused.html | DEPUTY LOSES IMMUNITY.; Mexican Chamber Acts Against Member Accused of Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/new-uprising-in-finland-rebels-lock-up-police-in-mantsala-troops.html | NEW UPRISING IN FINLAND.; Rebels Lock Up Police in Mantsala - - Troops Sent to Scene. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/indict-labor-chief-as-a-tax-evader-federal-grand-jurors-accuse.html | INDICT LABOR CHIEF AS A TAX EVADER; Federal Grand Jurors Accuse Commerford of Perjury and Failure to File Returns. A STEP IN RACKET INQUIRY Building Trades Leader Had Been Under Scrutiny 8 Months -- Newark Union Said to Have Lost Charter. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/asked-to-quit-war-zone-seven-americans-are-requested-to-leave.html | ASKED TO QUIT WAR ZONE.; Seven Americans Are Requested to Leave Kaichow, China. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/world-crisis-laid-to-hoover-policies-battle-speaks-at-westchester.html | WORLD CRISIS LAID TO HOOVER POLICIES; Battle Speaks at Westchester Dinner to Aid Democratic Drive for $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-ryan-mrs-lee-win-in-team-golf-score-90-to-take-low-gross-prize.html | MRS. RYAN, MRS. LEE WIN IN TEAM GOLF; Score 90 to Take Low Gross Prize in New Jersey Tourney at Canoe Brook. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/oarsmen-on-edge-at-poughkeepsie-taperingoff-process-starts-as.html | OARSMEN ON EDGE AT POUGHKEEPSIE; Tapering-Off Process Starts as Eights Await the Historic Regatta on Monday. SEVERAL HOLD LONG ROWS But All Crews Keep Off the Course, Taking Easy Workouts Above and Below the Town. | True | By Robert F. Kelley.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wecorcoramets-license-to-marry-g-e-corcorans-son-18-will-wed.html | W.E.CORCORAMETS LICENSE TO MARRY; G. E. Corcoran's Son, 18, Will Wed Gertrude Stadelman of Akron, Ohio, Today. s I BRIDE-TO-BE 24 YEARS OLD Their Engagement Had Not Been AnnounceduBridegroom-Elect Kin of W. W. Corcoran. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/ready-to-aid-rumania-france-will-grant-loan-if-issued-under-league.html | READY TO AID RUMANIA.; France Will Grant Loan if Issued Under League Auspices. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/examination-fees-for-teachers-urged-plan-would-realize-175000.html | EXAMINATION FEES FOR TEACHERS URGED; Plan Would Realize $175,000 Toward $275,000 Cost to City Next Year, Council Holds. CURB ON INSINCERE SEEN Many Now Taking Tests Have No Serious Idea of Getting Jobs Here, Report Says. RACKET" CHARGE RENEWED Dissenting Member Sticks to Stand but Says Allegations Were Not Directed at Board. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/jumble-shop-summer-show.html | Jumble Shop Summer Show. | True | K.G.S. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/jersey-city-homes-bought-by-church-dominican-fathers-acquire-nine.html | JERSEY CITY HOMES BOUGHT BY CHURCH; Dominican Fathers Acquire Nine Structures Adjoining the Sacred Heart Edifice. FLAT HOUSES IN DEMAND Two Taxpayers Change Hands in Union City -- Secaucus Plot to Be Improved. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/governor-eschews-politics.html | Governor Eschews Politics. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-thomas-hardemffn-army-officers-widow-victim-of-burns-in-effort.html | MRS. THOMAS HARDEMffN.; Army Officer's Widow Victim of Burns in Effort to Save Daughter. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/vanitie-defeats-weetamoe-again-lambert-yacht-wins-from-rival-for.html | VANITIE DEFEATS WEETAMOE AGAIN; Lambert Yacht Wins From Rival for Second Day in Row at N.Y.C. Regatta. LEADS ENTIRE DISTANCE Home First by 4:02 on Corrected Time -- Mouette and Zaida Among Other Victors. | True | By James Robbins.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gold-flow-stressed-in-reserves-report-review-of-year-tells-how-the.html | GOLD FLOW STRESSED IN RESERVE'S REPORT; Review of Year Tells How the Crisis Abroad Took $750,000,- 000 From This Country. SAYS MORATORIUM FAILED Resume Recalls That Other Outside Support Was Unsuccessful in Checking Slump. EARNINGS $6,723,000 LESS Member Banks' Gross for 1931 Was $29,701,000, the Lowest Figure Since 1917. GOLD FLOW STRESSED IN RESERVE'S REPORT | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/one-dead-in-red-riots-in-zurich.html | One Dead in Red Riots in Zurich. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gains-maintained-in-paris.html | Gains Maintained in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-jessup-annexes-delaware-net-title-beats-miss-townsend-61-62-in.html | MRS. JESSUP ANNEXES DELAWARE NET TITLE; Beats Miss Townsend, 6-1, 6-2, in State Final -- Pairs With Rival to Gain Doubles Crown. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dullness-continues-in-berlin.html | Dullness Continues In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/cabinet-members-report-executive-does-not-want-the-liquor-question.html | CABINET MEMBERS REPORT; Executive Does Not Want the Liquor Question to Submerge Others. CONGRATULATIONS POUR IN Some of the Telegrams, It Is Admitted, Criticize the Prohibition Plank. BISHOP McDOWELL CALLS Dry Leader Says He Does Not See 'Any Occasion for a Third Party at Present.' PRESIDENT TAKES UP PLAN FOR CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wheat-prices-fall-to-seasons-lows-market-lacks-support-and-de-dines.html | WHEAT PRICES FALL TO SEASON'S LOWS; Market Lacks Support and De- dines Rapidly After Early Upward Move. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/athletics-lose-to-springfield.html | Athletics Lose to Springfield. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-nut-favorite-is-second-at-wire-amateur-star-rides-own-mount-to.html | THE NUT, FAVORITE, IS SECOND AT WIRE; Amateur Star Rides Own Mount to Second Triumph This Week in Feature. BIG LEAGUER, 50-1, SCORES Outsider Shows Head in Front of Resurrection, With Misguide Third, in Fifth Race. | True | By Bryan Field. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/broadway-movies-will-raise-prices-theatres-will-add-new-10-per-cent.html | BROADWAY MOVIES WILL RAISE PRICES; Theatres Will Add New 10 Per Cent Government Tax Be- ginning Tuesday. STARTS AT 41-CENT LEVEL Levy Will Be Escaped by Many of the Neighborhood Houses Because of Lower Fees. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/111-to-be-graduated-at-lawrenceville-bainbridge-colby-to-deliver.html | 111 TO BE GRADUATED AT LAWRENCEVILLE; Bainbridge Colby to Deliver Address at Exercises in Princeton Today. HEADMASTER TO BE HOST Luncheon and Reception Will Be Held Following Class Day Cere- monies on Campus. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dr-osborne-speaks-at-groton-exercises-massachusetts-school-awards.html | DR. OSBORNE SPEAKS AT GROTON EXERCISES; Massachusetts School Awards Diplomas to Thirty-two Boys at Prize-Day Observance. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/further-defaults-advocated.html | Further Defaults Advocated. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/tests-two-routes-for-kashmir-climb-nanga-parbat-expedition-sends.html | TESTS TWO ROUTES FOR KASHMIR CLIMB; Nanga Parbat Expedition Sends Out Scouting Parties to Exam- ine Paths for Ascent. ON PERILOUS 5-DAY MARCH Camps in Valley After Clambering Over Two Mountains -- Coolie Force Reduced to Cut Food Load. | True | By Elizabeth Knowlton. Member of German-American Himalayan Expedition. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/nationality-in-art-harm-seen-in-plan-to-have-natives-paint-official.html | NATIONALITY IN ART.; Harm Seen in Plan to Have Natives Paint Official Portraits. | True | RENI-MEL, | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/many-at-flower-show-mrs-valeria-langeloth-wins-honors-at-event-in.html | MANY AT FLOWER SHOW.; Mrs. Valeria Langeloth Wins Honors at Event in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/laurel-queen-arrives-for-pocono-festival-beaver-falls-pa-girl-named.html | LAUREL QUEEN ARRIVES FOR POCONO FESTIVAL; Beaver Falls (Pa.) Girl, Named by Gov. Pinchot, Flies to Lead 10-Day Flower Event. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/no-interest-on-small-deposits.html | No Interest on Small Deposits. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/30480983-bonds-offered-in-week-municipals-account-for-most-of-new.html | $30,480,983 BONDS OFFERED IN WEEK; Municipals Account for Most of New Financing -- Gain From Preceding Period. UTILITY ISSUE MARKETED Flotations Generally Well Received, With New Jersey Loan Quickly Oversubscribed. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dr-andrew-van-slyke-physician-is-dead-oldest-member-of-state-board.html | DR. ANDREW VAN SLYKE, PHYSICIAN. IS DEAD; Oldest Member of State Board of Health Succumbs at 85 in Coxsackie, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/miss-taubele-loses-in-thumb-upset-bows-to-miss-surber-26-64-61-in.html | MISS TAUBELE LOSES IN THUMB UPSET; Bows to Miss Surber, 2-6, 6-4, 6-1, in Semi-Final of New Jersey Title Play. BARONESS LEVI A VICTOR Puts Out Miss Francis by 6-1, 6-1 -- Winners Play Today for the Singles Crown. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/income-tax-continues-drop-this-month-fiscal-years-receipts-off.html | Income Tax Continues Drop This Month; Fiscal Year's Receipts Off $681,000,000 | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/pharaohs-mummies-moved-despite-curse-pantheon-emit-for-zaghloul.html | PHARAOHS' MUMMIES MOVED DESPITE CURSE; Pantheon Emit for Zaghloul Pasha Now Holds Bodies of 20 Kings and 8 Queens. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/charges-big-utility-breaks-state-laws-public-service-commission-re.html | CHARGES BIG UTILITY BREAKS STATE LAWS; Public Service Commission Re- ports on Inquiry Into Asso- ciated Gas System. PROPOSES LEGAL ACTION Affiliated Corporations Said to "Manage, Dominate and Prac- tically Operate" Units. COMPANY ASSAILS BOARD Reply Declares It Is Actuated by Political Motives and Exceeds Its Jurisdiction. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/vermont-is-victor-65-defeats-st-lawrence-in-game-fea-tured-by-hard.html | VERMONT IS VICTOR, 6-5.; Defeats St. Lawrence in Game Fea- tured by Hard Hitting. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/prison-for-madden-asked-on-appeal-state-argues-for-reversal-of.html | PRISON FOR MADDEN ASKED ON APPEAL; State Argues for Reversal of Justice Levy's Writs Freeing Four From Parole Board. DANGER TO SYSTEM SEEN Counsel for Ex-Convicts Holds They Were Discharged, but Official Says Records Disprove This. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yale-crews-drill-curtailed-by-rain-light-session-at-new-london.html | YALE CREWS' DRILL CURTAILED BY RAIN; Light Session at New London Likely to Result in Long Session Today. HARVARD GETS A RESPITE 17- Mile Paddle of Previous Day Earns Comparatively Easy Practice for Varsity. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/ts-tailers-jr-sail-for-bermuda-today-will-depart-on-wedding-trip-on.html | T.S. TAILERS JR. SAIL FOR BERMUDA TODAY; Will Depart on Wedding Trip on the Monarch of Bermuda -- 3 Other Ships Going South. 3 LINERS OFF TO EUROPE Dr. R.D. Lord, Brooklyn Pastor, and Prof. Dana C. Munro Are Passengers on the Baltic. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/smedley-butler-silent-on-politics.html | Smedley Butler Silent on Politics. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/urges-clay-workers-to-advertise.html | Urges Clay Workers to Advertise. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/week-end-girl.html | Week End Girl." | True | A.D.S. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gifts-to-smith-listed-at-260000-for-year-neilson-says-the-largest.html | GIFTS TO SMITH LISTED AT $260,000 FOR YEAR; Neilson Says the Largest Was $200,000 Bequest From Morrow -- Alumnae Are Generous. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/liverpools-cotton-week-further-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks -- Imports Are Larger. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/decision-of-powers-will-not-affect-us-wont-alter-our-policy-toward.html | DECISION OF POWERS WILL NOT AFFECT US; Won't Alter Our Policy Toward Collection of Debts Owed Us After Moratorium Expires. NO BIG SUM DUE TILL DEC. 15 Washington Circles Think Decisive Steps at Lausanne and Geneva Might Soften Congress Stand. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/banker-urges-lower-realty-taxes.html | Banker Urges Lower Realty Taxes. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/admits-mailing-bomb-but-cuban-assassins-wife-denies-she-knew-what.html | ADMITS MAILING BOMB.; But Cuban Assassin's Wife Denies She Knew What Was in Parcel. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/a-twosided-question.html | A TWO-SIDED QUESTION. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/fathers-to-receive-honors-tomorrow-day-will-be-observed-with-vary.html | FATHERS TO RECEIVE HONORS TOMORROW; Day Will Be Observed With Vary- ing Celebrations to "Show Dad You Remember." ORIGIN OF EVENT IS VAGUE Report Has It That Mrs. J.B. Dodd Got the Idea 20 or 26 Years Ago in Spokane or Seattle. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/harvard-game-put-off-again.html | Harvard Game Put Off Again. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/torentzenustevens.html | torentzenuStevens. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/gas-revenues-off-6-in-april.html | Gas Revenues Off 6% in April. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-hadden-weds-harvard-student.html | Mrs. Hadden Weds Harvard Student | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/steamers-crash-off-boston-light.html | Steamers Crash Off Boston Light. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/board-will-control-hoovers-campaign-executive-committee-of-15-to-be.html | BOARD WILL CONTROL HOOVER'S CAMPAIGN; Executive Committee of 15 to Be Chosen Will Have Sanders Carry Out Policies. ALL PRESIDENT'S FRIENDS They Need Not Be Members of National Committee, Although Administration Now Rules It. PLANS UP TO WHITE HOUSE Party Leaders Leave Chicago More Concerned Over Rebellion by Wets Than by Drys. | True | By James A. Hagerty.special To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sets-up-13500000-reserve.html | Sets Up $13,500,000 Reserve. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yale-essay-prize-won-by-rf-murray-eugene-oneill-jr-named-to-receive.html | YALE ESSAY PRIZE WON BY R.F. MURRAY; Eugene O'Neill Jr. Named to Receive Cooper Award in Greek Philosophy. EXERCISES BEGIN TODAY More Than 2,000 Alumni of Classes From 1865 to 1929 Will Return for Reunions. | True | Special to THE NEW YORKS TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/creditors-wipe-out-45000000-in-debts-at-lausanne-parley-five-powers.html | CREDITORS WIPE OUT $45,000,000 IN DEBTS AT LAUSANNE PARLEY; Five Powers "Reserve" Sums Due to Them During Period of the Conference. NONE EXPECTS PAYMENT Great Britain Again Expresses Willingness to Clear Slate if Others Also Agree. REICH STRESSES POVERTY Von Papen Asserts Moratorium on $355,500,000 Private Debts May Be Needed. CREDITORS GIVE UP $45,000,000 IN DEBTS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/makes-light-bulbs-442-in-a-minute-new-machine-is-disclosed-to.html | MAKES LIGHT BULBS 442 IN A MINUTE; New Machine Is Disclosed to Chemical Engineers at Corn- ing Glass Plant. HELD INDUSTRIAL SECRET Factories Have Been Using Machine for Two Years -- Visit Closes An- nual Meeting of Institute. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wholesale-prices-fell-again-in-may-decline-of-1-34-per-cent-under-a.html | WHOLESALE PRICES FELL AGAIN IN MAY; Decline of 1 3/4 Per Cent Under April Brought Level 12 Per Cent Below a Year Ago. FOOD GROUPS DROPPED Decreases in Some Items Were Offset by Rises in Others -- Textiles Down 2 1/2 Per Cent in Month. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/2-blues-to-peach-melba-scores-in-fivegaited-saddle-and-combination.html | 2 BLUES TO PEACH MELBA.; Scores In Five-Gaited Saddle and Combination Events at Troy. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/house-is-unanimous-for-kidnap-measure-patterson-bill-making.html | HOUSE IS UNANIMOUS FOR KIDNAP MEASURE; Patterson Bill, Making Transpor- tation of Abducted Persons a Fel- ony, Now Goes to White House. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/navy-orders-swift-plane-200mile-speed-is-specified-in-con-tract-to.html | NAVY ORDERS SWIFT PLANE.; 200-Mile Speed Is Specified in Con- tract to Baltimore Company. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/survey-priests-pay-cut-vatican-investigators-take-up-re-ductions-by.html | SURVEY PRIESTS PAY CUT.; Vatican Investigators Take Up Re- ductions by Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/strickland-keeps-seat-but-final-returns-give-nationalists-in-malta.html | STRICKLAND KEEPS SEAT.; But Final Returns Give Nationalists in Malta Senate and Assembly. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/celotex-receivers-named-chicago-company-lacks-cash-to-meet-maturing.html | CELOTEX RECEIVERS NAMED; Chicago Company Lacks Cash to Meet Maturing Obligations. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/czechs-for-cancellation-favor-end-of-their-liabilities-and-claims.html | CZECHS FOR CANCELLATION.; Favor End of Their Liabilities and Claims at Lausanne Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-late-frank-k-sturgis.html | The Late Frank K. Sturgis. | True | W. REID BLAIR. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/de-valera-demands-republic-of-ireland-but-british-ministers-refuse.html | DE VALERA DEMANDS REPUBLIC OF IRELAND; But British Ministers Refuse to Discuss Project, Thomas Reveals in Commons. ARBITRATION PLAN BANNED Lloyd George Supports Stand of Government -- Ottawa Tariff Agreement Ruled Out. DE VALERA DEMANDS AN IRISH REPUBLIC | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/yankee-division-2-to-1-votes-for-bonus-now-cheers-and-jeers-mark.html | YANKEE DIVISION, 2 TO 1, VOTES FOR 'BONUS NOW'; Cheers and Jeers Mark Sharp Debate in Portland (Me.) Convention of Veterans. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/germans-are-cold-to-lausanne-move-press-emphasizes-fivepower.html | GERMANS ARE COLD TO LAUSANNE MOVE; Press Emphasizes Five-Power Declaration Leaves Final Set- tlement Undefined. FRANCE SEEN AS OBDURATE Held to Be Jockeying for Political Advantage -- Von Papen's Reply Criticized as Too Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/556332-in-gifts-to-mount-holyoke-31273-contributed-by-the-alumnae.html | $556,332 IN GIFTS TO MOUNT HOLYOKE; $31,273 Contributed by the Alumnae -- Commencement Ex- ercises Will Be Held Monday. AID TO STUDENTS INCREASED Two Cooperative Houses Will Open Next Fall, Permitting Girls to Earn Part of Their Fees. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/expect-dominions-to-rebuff-baldwin-washington-observers-foresee.html | EXPECT DOMINIONS TO REBUFF BALDWIN; Washington Observers Foresee Challenge to Many Points in British Reciprocity Demand. BELIEVE OUR TRADE SAFE Hold Canada Will Deny That Her Industrial Development Is Being Pushed Too Fast. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/ej-berwind-guest-at-newport-dinner-new-york-man-honored-on-his-84th.html | E.J. BERWIND GUEST AT NEWPORT DINNER; New York Man Honored on His 84th Birthday at the Home of His Sister. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/doctors-pronounce-boxing-rivals-fit-schmelings-superb-condition.html | DOCTORS PRONOUNCE BOXING RIVALS FIT; Schmeling's Superb Condition Draws Comment of State Commission Examiners. SHARKEY ALSO IS PRAISED In Better Condition Than at Time of Title Bout Two Years Ago, Tests in Camp Reveal. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/moonshine-takes-star-class-title-scores-in-final-race-of-atlantic.html | MOONSHINE TAKES STAR CLASS TITLE; Scores in Final Race of Atlantic Coast Championship and Olympic Trial Series. WILL NOT RACE ON PACIFIC Skipper Will Be Unable to Go to California for Final Tests for International Events. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mexico-to-modify-expropriation-acts-ortiz-rubio-reveals-hidalgo-and.html | MEXICO TO MODIFY EXPROPRIATION ACTS; Ortiz Rubio Reveals Hidalgo and Vera Cruz Have Been Ordered to Revise Laws. BUDGET CUTS ARE VOTED Rumors of Shift in the Government Follow Departure of Calles for New York With III Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/one-fox-pool-profit-is-put-at-1937762-raskob-chrysler-kenny-and.html | ONE FOX POOL PROFIT IS PUT AT $1,937,762; Raskob, Chrysler, Kenny and Brady Shared in It, Gray Tells Senate Committee. LOEW DEAL IS DESCRIBED Stockholders Lost $3,314,724, Counsel Says -- Committee Would Lengthen Inquiry. PROFIT IN FOX POOL PUT AT $1,937,762 | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/plumbers-now-harmless-and-necessary.html | PLUMBERS NOW HARMLESS AND NECESSARY. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-vare-leads-team-to-victory-beats-mrs-baker-7-and-6-as.html | MRS. VARE LEADS TEAM TO VICTORY; Beats Mrs. Baker, 7 and 6, as Philadelphia Tops Boston in Griscom Cup Golf, 11-4. UPSET IN NO. 2 MATCH Miss Hunter Surprises With Triumph Over Mrs. Vanderbeck -- Miss Quier Loses. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/concert-at-county-fair-new-york-police-band-appears-at-westchestor.html | CONCERT AT COUNTY FAIR.; New York Police Band Appears at Westchestor Benefit Fete. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-pugilists-infatuation.html | The Pugilist's Infatuation. | True | M.H. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/penn-mc-poloists-beat-princeton-63-nichols-with-4-goals-sets-the.html | PENN M.C. POLOISTS BEAT PRINCETON, 6-3; Nichols, With 4 Goals, Sets the Pace in Victors' Third Triumph Over Tigers. COL. HYATT PLAYS AT BACK President of College Substitutes for Pickering and Turns In a Steady Performance. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/speed-boat-classic-set-for-early-hour-harmsworth-cup-contests-to-st.html | SPEED BOAT CLASSIC SET FOR EARLY HOUR; Harmsworth Cup Contests to Start at 6:30 A.M. -- Course to Be in Lake St. Clair. | True | | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/canton-army-routs-nanking-gunboats-macao-portuguese-possession-is.html | CANTON ARMY ROUTS NANKING GUNBOATS; Macao, Portuguese Possession, Is in Panic as, Fight Rages Across Harbor Entrance. TROOPS EMBARK IN JUNKS Landing on Island, They Turn Their Machine Guns on Ships -- Also Take Another Island. | True | By Haulett Abend.special Cable To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/alice-f-mculloch-makes-her-debut-mr-and-mrs-dh-mcculloch-present.html | ALICE F. M'CULLOCH MAKES HER DEBUT; Mr. and Mrs. D.H. McCulloch Present Daughter at Dance in Park Casino. RECEIVES WITH MOTHER Debutante Wears Empire Gown of White Satin -- Ballroom Is Trans- formed Into Garden. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sift-deaths-of-2-children-nassau-doctors-seek-cause-of-strange.html | SIFT DEATHS OF 2 CHILDREN; Nassau Doctors Seek Cause of Strange Malady Attacking Family. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/two-bomb-terrorists-are-executed-in-italy-500-fascist-militiamen.html | TWO BOMB TERRORISTS ARE EXECUTED IN ITALY; 500 Fascist Militiamen Cheer for Mussolini as Sbardellotio and Bovone Are Shot. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/macdonald-still-leads.html | MacDonald Still Leads. | True | By P.j. Philip.wireless To the New York Times. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/girder-knocks-boy-to-death-in-river.html | Girder Knocks Boy to Death in River. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/in-heidelberg.html | In Heidelberg. | True | H.T.S. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/wool-market-steadier-better-inquiry-from-manufacturers-at-the-low.html | WOOL MARKET STEADIER.; Better Inquiry From Manufacturers at the Low Prices. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sterling-off-3-12c-speculators-hit-lowest-since-march-8-with-no.html | STERLING OFF 3 1/2C; SPECULATORS HIT; Lowest Since March 8, With No Apparent Step by Britain to Halt Decline. MOVE FOR STABILITY SEEN Wall Street Believes Bank of England Is Not Displeased With Lesson to Bulls. DAY'S GOLD LOSS $3,848,100 Federal Reserve Statement Shows About $5,000,000 Earmarked by Some Central Bank. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dr-wees-returns-silent-on-dispute-explorer-back-from-south-america.html | DR. WEES RETURNS, SILENT ON DISPUTE; Explorer Back From South America Lays Criticism of Harvard to Misunderstanding. TOLD OF "WHITE INDIANS" He Plans Private Explanation of Story Widely Attacked in Scientific Circles. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/two-track-records-fall-at-homewood-polydorus-takes-mile-race-in-136.html | TWO TRACK RECORDS FALL AT HOMEWOOD; Polydorus Takes Mile Race in 1:36, New Standard for Washington Park. BURNING UP BETTERS MARK Runs Seven Furlongs in 1:23 3-5 to Triumph Over Plucky Play and Uncommon Gold. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/armour-fertilizer-arranges-merger-to-unite-with-virginiacarolina.html | ARMOUR FERTILIZER ARRANGES MERGER; To Unite With Virginia-Carolina Chemical Corporation in a New Company. ECONOMIES ARE EXPECTED Elimination of Losses Sought -- 180,000 Shares of Preferred, 1,000,000 of Common Planned. | True | | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/private-hospitals-ask-fair-city-fee-units-in-demanding-at-least-450.html | PRIVATE HOSPITALS ASK 'FAIR' CITY FEE; Units in Demanding at Least $4.50 a Day for Care of Every Municipal Patient. $3 RATE LONG IN FORCE Suffer Decided Loss in Giving Ser- vice and Burden Is Growing Steadily, They Report. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/a-roosevelt-heads-andover-alumni.html | A. Roosevelt Heads Andover Alumni | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/huey-long-and-coxey-picked-to-head-farmerlabor-ticket.html | Huey Long and Coxey Picked To Head Farmer-Labor Ticket | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/janet-bishop-engaged-to-wed-david-d-leves-announcement-made-at.html | JANET BISHOP ENGAGED TO WED DAVID D. LEVES; Announcement Made at Dinner Here Introducing the Bride- Elect to Society. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/bishop-brent-to-be-honored.html | Bishop Brent to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/canon-chases-attitude-stands-with-drys-in-reserving-de-cision-on.html | CANON CHASE'S ATTITUDE.; Stands With Drys in Reserving De- cision on Plank. | True | By Telegraph To the Editor of the New York Times:Wm. Sheafe Chase. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/stocks-decline-but-in-extremely-dull-trading-bonds-are-steady-wheat.html | Stocks Decline, but in Extremely Dull Trading -- Bonds Are Steady -- Wheat Prices Fall Sharply. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/cotton-cloth-index-shows-a-small-decline-may-consumption-figures-at.html | Cotton Cloth Index Shows a Small Decline; May Consumption Figures at Post-War Low | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/canadian-grain-exports-up-rise-in-shipments-from-home-ports-and.html | CANADIAN GRAIN EXPORTS UP.; Rise in Shipments From Home Ports and Drop Via United States. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/finishes-walker-evidence-roosevelt-reveals-he-has-read-eight.html | FINISHES WALKER EVIDENCE.; Roosevelt Reveals He Has Read Eight Volumes of Testimony. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/mrs-james-f-dates-prominent-leader-in-charitable-and-social-groups.html | MRS. JAMES F. DATES.; Prominent Leader In Charitable and Social Groups in Evanston, Ill. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/money-and-credit-friday-june-17-1932.html | MONEY AND CREDIT Friday, June 17, 1932. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/herriot-says-debt-settlement-hinges-on-understanding-here.html | Herriot Says Debt Settlement Hinges on Understanding Here | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/part-of-nakamura-art-to-museums.html | Part of Nakamura Art to Museums. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/25-receive-diplomas-at-princeton-school-dr-rc-clothier-of-rutgers.html | 25 RECEIVE DIPLOMAS AT PRINCETON SCHOOL; Dr. R.C. Clothier of Rutgers Delivers Addess at Exercises of Preparatory Institution. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/dry-leaders-clash-on-republican-plank-mrs-peabody-assails-it-but.html | DRY LEADERS CLASH ON REPUBLICAN PLANK; Mrs. Peabody Assails It, but Head of Business Men's Group Upholds It. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/montreal-que.html | Montreal, Que. | True | | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/join-in-advances-in-tires-akrom-ohio-june-17-cthe-seiberling-mohawk.html | JOIN IN ADVANCES IN TIRES. AKROM-, Ohio, June 17 <C>>.- The Seiberling, Mohawk, Falls and India Rubber Companies today joined the Goodyear and B. F. Goodrich Rubber Companies in increasing tire and tube prices 11 to 15 per cent, effective June 21, when the excise tax bill takes effect. Sales officials said General Tire and Rubber had no statement. _____ Twenty-one Banks Fail in Week. Bank failures this week numbered twenty-one and involved deposits of $60,000,000, while eight banks re-opened, according to reports of The American Banker. Closings were most numerous in Illinois, where six banks were suspended, four of them in Chicago. June closings now num-ber forty-four, while closings for the t year to date total 740, tying up de-| posits of about 5383.000,000. Re-openings for the year -number 136.; Four More Akron Companies to Raise Prices 11 to 15% Tuesday. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/australian-team-wins-defeats-cowichan-club-in-opening-cricket-match.html | AUSTRALIAN TEAM WINS.; Defeats Cowichan Club in Opening Cricket Match of Tour. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/governor-and-curry-confer-bar-wagner-in-convention-role-roosevelt.html | GOVERNOR AND CURRY CONFER, BAR WAGNER IN CONVENTION ROLE; Roosevelt Defers to Wishes of Leader and McCooey to Drop Senator as Nominator. CHOICE IS KEPT SECRET Chiefs, to Leave for Chicago Tuesday, Withhold Decision on Support Till After Arrival. WALKER COURSE DEBATED Propriety of Voting at Chicago Is Questioned -- Slated for Part in Fight to Check Roosevelt. ROOSEVELT AGREES TO BAN ON WAGNER | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/shouse-predicts-submission-plank-he-says-on-arrival-at-chicago-that.html | SHOUSE PREDICTS SUBMISSION PLANK; He Says on Arrival at Chicago That the Democratic Stand on Liquor Will Be Clear-Cut. LOOKS FOR TEST ON FLOOR Says Party Is Not Likely to Pledge Repeal, but Will Ask a Vote by People. SHOUSE PREDICTS SUBMISSION PLANK | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/secrecy-in-big-deal-chargd-to-schwab-he-insisted-also-on-cash-for.html | SECRECY IN BIG DEAL CHARGED TO SCHWAB; He Insisted Also on Cash for Chicago Pneumatic Tool Co. in $16,250,000 Sale. TESTIMONY OF HIS AGENT Aimed to Retire From All but Beth- lehem and Steel Institute, Pro- moters' Suit Reveals. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/convention-hall-shifting-banners-welcome-democrats-goes-up-today.html | CONVENTION HALL SHIFTING BANNERS. " Welcome Democrats" Goes Up Today and Rival Headquar- ters Will Open by Mid-Week. PACKED GALLERIES CERTAIN " Standing Room Only" Predicted for Session -- Shouse and Mrs. Ross Already on Scene. | True | By L.c. Speers.special To the New York Times. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/116-officers-graduated-gen-collins-addresses-command-and-staff.html | 116 OFFICERS GRADUATED.; Gen. Collins Addresses Command and Staff School Class at Leavenworth. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/many-pay-tribute-at-storms-funeral-persons-prominent-in-the-citys.html | MANY PAY TRIBUTE AT STORMS FUNERAL; Persons Prominent in the City's Social and Financial Life Mourn Banker, Sportsman. FLOWERS FILL TRANSEPT Full Choir Sings Three Hymns at Grace Church ServicesuBody Sent to Newport for Burial. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/catholic-book-list-notes-moral-gain-still-many-vile-works-printed.html | CATHOLIC BOOK LIST NOTES MORAL GAIN; Still Many 'Vile' Works Printed, but Improvement Is Shown, Says Cardinal's Committee. 108 TITLES ON 'WHITE LIST' Recommendations to Be Made Every Quarter Hereafter to Offset Evil Effects of Bad Literature. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/harvey-is-rebuked-by-mayor-and-mkee-authorized-2113-purchases-for.html | HARVEY IS REBUKED BY MAYOR AND M'KEE; Authorized $2,113 Purchases for Court Building Before Board Made Appropriation. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/two-americans-die-after-shanghai-row-brooklynite-is-believed-to.html | TWO AMERICANS DIE AFTER SHANGHAI ROW; Brooklynite Is Believed to Have Shot Man From Maine and to Have Ended Own Life. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/karolyi-placates-farmers-but-hungary-thinks-premier-will-resign.html | KAROLYI PLACATES FARMERS; But Hungary Thinks Premier Will Resign Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/formal-commission-approval-is-bestowed-on-garden-bowl.html | Formal Commission Approval Is Bestowed on Garden Bowl | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/changes-for-banks-appointments-of-two-special-deputy.html | CHANGES FOR BANKS.; Appointments of Two Special Deputy Superintendents Revoked. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sir-john-quick-dies-australian-jurist-originator-in-1893-of-plan.html | SIR JOHN QUICK DIES; AUSTRALIAN JURIST; Originator in 1893 of Plan for Federal Convention to Frame Continent's Constitution. WROTE WIDELY ON LAW Was Authority on Complicated Sys- tem of Workers' Compensation in Commonwealth. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/president-attacks-economy-deadlock-furlough-employment-bill-in.html | PRESIDENT ATTACKS ECONOMY DEADLOCK; Furlough Employment Bill in Reality Means 5-Day Week, He Says. SYMBOL FOR JOBLESS AID Senate Conferees Indicate That They Will Ask to Be Freed From Binding Instructions. PRESIDENT ATTACKS ECONOMY DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/sampaios-to-be-honored-will-be-guests-at-briarcliff-lodge-preceding.html | SAMPAIOS TO BE HONORED.; Will Be Guests at Briarcliff Lodge Preceding Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/american-derby-on-today-boatswain-favored-in-field-of-14-named-for.html | AMERICAN DERBY ON TODAY.; Boatswain Favored in Field of 14 Named for $50,000 Added Race. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/australian-minister-in-canada.html | Australian Minister in Canada. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/jersey-doctors-elect-dr-ah-lippincott-heads-group-dr-jf-hagerty.html | JERSEY DOCTORS ELECT.; Dr. A.H. Lippincott Heads Group -- Dr. J.F. Hagerty Honored. | True | Special to THE NEW YORK TIMES. | C1B 157709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/cuba-plans-higher-taxes-increases-are-intended-to-add-10000000-to.html | CUBA PLANS HIGHER TAXES.; Increases Are Intended to Add $10,000,000 to Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/pigeons.html | PIGEONS. | True | JOHN RUSSELL McCARTHY. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/old-friends.html | OLD FRIENDS. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/reichs-bonds-up-sharply-for-day-7s-reach-55-on-stock-exchange.html | REICH'S BONDS UP SHARPLY FOR DAY; 7s Reach 55 on Stock Exchange -- Chilean Issues Strong on Political News. RAILS LEAD DOMESTIC LIST Frisco 4 1/2s, Heavily Traded, Gain 5/8 Point -- Local Rapid Transit Obligations Irregular. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/howard-elected-by-5000-typographical-union-head-polled-30026-votes.html | HOWARD ELECTED BY 5,000.; Typographical Union Head Polled 30,026 Votes Against Rouse. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/the-turnabout-in-chile.html | THE TURNABOUT IN CHILE. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/acts-as-referee-on-liner.html | Acts as Referee on Liner. | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/hungarians-to-seek-moratorium.html | Hungarians to Seek Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/appointed-dean-of-yaleinchina.html | Appointed Dean of Yale-in-China. | True | Special to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/text-of-the-lausanne-moratorium-resolution-suspending-payments.html | Text of the Lausanne Moratorium Resolution Suspending Payments While Parley Continues | True | Wireless to THE NEW YORK TIMES. | C1B 157709 |
| 1932-06-18 | 1932-06-18 | https://www.nytimes.com/1932/06/18/archives/37-bids-submitted-for-riis-park-trade-offers-for-five-concessions-a.html | 37 BIDS SUBMITTED FOR RIIS PARK TRADE; Offers for Five Concessions at City Rockaways Resort Show Wide Variation. FOUR SEEK ALL PRIVILEGES One Would Guarantee a 13% Re- turn on Investment -- Straus and Aides Examine the Proposals. | True | | C1B 157709 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/sharkey-in-camp-is-ready-for-bout-counts-on-law-of-averages-to.html | SHARKEY, IN CAMP, IS READY FOR BOUT; Counts on Law of Averages to; Offset His Ill-Fortune in Past Chances for Title. PAYS TRIBUTE TO RIVAL Says He Does Not Expect to Knock Out SchmelIng but is Confident He Will Triumph. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mare-also-takes-3gaited-honors-triumphs-over-sir-walter-to-take.html | MARE ALSO TAKES 3-GAITED HONORS; Triumphs Over Sir Walter to Take Crown in Competition Over 15.2 Hands. MY BACHELOR IS A WINNER Conquers Cheerio to Annex Hunter Title -- Blue Sky Outstanding Among Saddle Ponies. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/revolution-it-is-held-must-be-regarded-as-purely-chilean-experiment.html | Revolution, It Is Held, Must Be Regarded as Purely Chilean Experiment. | True | By Jackson Reed. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shoe-factories-speeded-increased-demand-causes-new-eng-land.html | SHOE FACTORIES SPEEDED.; Increased Demand Causes New Eng-land Factories to Resume. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/75-stations-on-air-to-carry-the-fight-broadcast-over-nbc-network.html | 75 STATIONS ON AIR TO CARRY THE FIGHT; Broadcast Over NBC Network Begins at 10 o'Clock -- Short Waves to Foreign Countries. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/textile-nine-keeps-city-psal-crown-comes-from-behind-to-conquer.html | TEXTILE NINE KEEPS CITY P.S.A.L. CROWN; Comes From Behind to Conquer James Madison, 2 to 1, Before 20,000 at Yankee Stadium. BLEACH VICTOR ON MOUND Allows Only 2 Scratch Singles and Bats Across Tying Run -- Priory Drives in Winning Tally. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/selkirk-honors-scott-buccleuch-unveils-memorial-on-100th.html | SELKIRK HONORS SCOTT.; Buccleuch Unveils Memorial on 100th Anniversary of Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-experimental-college-and-our-higher-education-president.html | The Experimental College and Our Higher Education; President Meiklejohn Reports on the First Five Years of His Work at Wisconsin THE EXPERIMENTAL COL- LEGE. By Alexander Meikle-john. 421 pp. New York: Har- per & Brothers. $3.50. THE COLLEGE AND SOCIETY. By Ernest Hatch Wilkins. 173 pp. New York: The Century Company. $1.75. Higher Education | True | By R.l. Duffus | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-mystery-stories-sex-dead-men-by-andre-steeman-250-pp-new-york.html | New Mystery Stories; Sex DEAD MEN. By Andre Steeman. 250 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/headline-footnotes-about-a-texas-lawmaker-a-subway-colonel-a-deputy.html | HEADLINE FOOTNOTES; About a Texas Lawmaker; a Subway Colonel; A Deputy Speaker and a Cabinet Cook | True | S.T. WILLIAMSON. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/excavating-the-stronghold-that-was-the-ancient-sichem-great-walls.html | EXCAVATING THE STRONGHOLD THAT WAS THE ANCIENT SICHEM; Great Walls of the Mightiest of the Biblical Cities Show the Strength of the Canaanite Barrier | True | By B.d. Mazur. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gen-wd-beach-dies-on-birthday-veteran-of-war-with-spain-and-world.html | GEN. W.D. BEACH DIES ON BIRTHDAY; Veteran of War With Spain and World War Was 76 -- Victim of Heart Attack. WAS NATIVE OF BROOKLYN Received Many High Honors, for His Service in Command of 88th Division in France. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/newport-honors-col-and-mrs-scott-two-parties-are-given-for-the.html | NEWPORT HONORS COL. AND MRS. SCOTT; Two Parties Are Given for the Departing Commander of Narragansett Defenses. HERBERT PELLS CELEBRATE Entertain Eighteen Friends on Wedding Anniversary -- Mrs. H.P. Whitney Arrives. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bracey-timed-in-0104-texas-sprinter-ties-worlds-record-for-100meter.html | BRACEY TIMED IN 0:10.4; Texas Sprinter Ties World's Record for 100-Meter Event. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-week-in-science-generating-lightning-for-experiment-what.html | THE WEEK IN SCIENCE: GENERATING LIGHTNING FOR EXPERIMENT; What Engineers Have Learned About the Effect of the Electrical Storm on Power Transmission Lines -- Using the Cathode Ray for Analyses -- Mercury Power | True | By Waldemar Kaempffert. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/2000-in-park-mark-burns-anniversary-scottish-societies-here-march.html | 2,000 IN PARK MARK BURNS ANNIVERSARY; Scottish Societies Here March Past Poet's Statue on Way to Exercises in the Mall. THREE VETERANS PRESENT Men Who Attended Unveiling of the Monument 52 Years Ago Join Audience in "Auld Lang Syne." | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/germany-watches-the-chilean-revolt-dr-walter-schueck-sees-in-it-a.html | GERMANY WATCHES THE CHILEAN REVOLT; Dr. Walter Schueck Sees in It a Spiritual Turning Away From American Materialism. URGES NEW PHILOSOPHY Europe Now Has Chance to Regain Intellectual Leadership in Latin America, He Says. | True | By Hugh Jedell.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/chemical-disarmament.html | CHEMICAL DISARMAMENT. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-unrest-stirs-finland-troops-occupy-mantsala-district-seizing.html | NEW UNREST STIRS FINLAND.; Troops Occupy Mantsala District, Seizing Former Revolt Leaders. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-uses-of-weather-vanes-curious-and-beautiful-figures-overshadow.html | THE USES OF WEATHER VANES; Curious and Beautiful Figures Overshadow in Interest the Merely Accurate Instruments | True | By C.f. Talman | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/florence-t-baker-wedststailerjr-elaborate-ceremony-in-the-little.html | FLORENCE T. BAKER WEDST.S.TAILER JR.,; Elaborate Ceremony in the Little Church of St. John's of Lattingtown. 9 ATTENDANTS FOR BRIDE Bishop Du Moulin OfficiatesuMrs. Tailer It Granddaughter of the Late George F. Baker. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/champion-favored-at-odds-of-6-to-5-observers-give-him-edge-over-man.html | CHAMPION FAVORED AT ODDS OF 6 TO 5; Observers Give Him Edge Over; Man Whose Foul Brought Him the Crown in 1930. $400,000 GATE PREDICTED Estimate Based on interest Lately Aroused in Battle at Long Island City. MILK FUND TO GET SHARE Radio Will Carry Account of the Bout Throughout the Country and to Foreign Lands. | True | By James P. Dawson. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/warns-of-widespread-effect-of-copper-tax-finished-goods-containing.html | WARNS OF WIDESPREAD EFFECT OF COPPER TAX; Finished Goods Containing Metal to Be Subject to Higher Rates, J.B. Herzog Says. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ortiz-rubio-fights-property-seizures-asks-heads-of-mexican-states.html | ORTIZ RUBIO FIGHTS PROPERTY SEIZURES; Asks Heads of Mexican States to Prevent Unconstitutional Expropriation Laws. SEES CREDIT HURT ABROAD President Calls for Coordination of Local Legislation With the National Welfare. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-modern-danish-maker-of-myths.html | A Modern Danish Maker of Myths | True | ALMA LUISE OLSON. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/substitute-lungs-keep-baby-alive.html | Substitute Lungs Keep Baby Alive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ov-dalyuanderson.html | ov DalyuAnderson. | True | Special to THB New YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/coney-holds-beer-parade-women-repeat-leaders-head-march-of-1000-on.html | CONEY HOLDS BEER PARADE; Women Repeat Leaders Head March of 1,000 on Boardwalk. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/high-schools-in-new-era-panorama-of-vast-changes-taking-place-shown.html | HIGH SCHOOLS IN NEW ERA; Panorama of Vast Changes Taking Place Shown by Nation-Wide Survey | True | By William John Cooper, U.s. Commissioner of Education. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/berlins-stage-likewise-goes-in-for-politics-politics-on-berlins.html | BERLIN'S STAGE LIKEWISE GOES IN FOR POLITICS; POLITICS ON BERLIN'S STAGE | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-french-liner-sails-for-new-york-champlain-is-expected-to-make.html | NEW FRENCH LINER SAILS FOR NEW YORK; Champlain Is Expected to Make Ran in Seven Days -- Cabins Are Luxarious. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/june-income-taxes-rise-above-last-year-but-the-increase-of-13000000.html | JUNE INCOME TAXES RISE ABOVE LAST YEAR; But the Increase of $13,000,000 Is Not Regarded as Having Much Significance. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bolshevist-spy-blown-to-bits-when-hand-grenades-explode.html | Bolshevist Spy Blown to Bits When Hand Grenades Explode | True | Special Correspondence, THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/name-union-trustees-alumni-nominee-jc-van-voast-elected-for-life-by.html | NAME UNION TRUSTEES.; Alumni Nominee, J.C. Van Voast, Elected for Life by Board. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gay-parade-opens-ivy-day-at-smith-alumnae-march-in-strange-garb.html | GAY PARADE OPENS IVY DAY AT SMITH; Alumnae March in Strange Garb Before They Meet to Elect Mrs. W.C. Huntington President. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/investigate-prison-camps-florida-officials-spurred-by-recent-death.html | INVESTIGATE PRISON CAMPS.; Florida Officials Spurred by Recent Death of Convict. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/texas-is-confused-by-drylaw-stand-democrats-expected-to-vote-on.html | TEXAS IS CONFUSED BY DRY-LAW STAND; Democrats Expected to Vote on Resubmission at Primary on July 23. LIVELY BATTLE LOOKED FOR Meantime Ma Ferguson Is Out for Governor In Sane Campaign That Worries Sterling. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/yankees-conquer-white-sox-4-to-2-rally-against-lyons-for-two-runs.html | YANKEES CONQUER WHITE SOX, 4 TO 2; Rally Against Lyons for Two Runs in Seventh to Win Before 15,000. VICTORS OUTBATTED, 10 TO 7 Register One Tally on Bunt and Another on Double Steal in Victorious Drive. | True | By William E. Brandt.special To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-yorkshire-chronicle-of-the-open-road-puppets-in-yorkshire-by.html | A Yorkshire Chronicle of the Open Road; PUPPETS IN YORKSHIRE. By Walter Wilkinson. 245 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/empire-conference-basis-of-high-hopes-canadians-so-sure-of-success.html | EMPIRE CONFERENCE BASIS OF HIGH HOPES; Canadians So Sure of Success That Leaders Warn Against Overconfidence. GRAVE ISSUES ARE INVOLVED Trade and Tariff, Currency and Exchange Leading Topics for Ottawa Meeting. RESULTS WILL AFFECT US Canada's Loss of Exports, Due to Our Tariff, Big Influence on Dominion's Position. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/newly-recorded-music-stokowski-records-scriabines-poem-of-ecstasy.html | NEWLY RECORDED MUSIC; Stokowski Records Scriabine's "Poem of Ecstasy" and "Prometheus" for Victor | True | By Compton Pakenham. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/chapmanuabbott.html | ChapmanuAbbott. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/concert-fees-for-artists.html | CONCERT FEES FOR ARTISTS | True | EVA GAUTHIER. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/furtw-aengler-quits-wagner-festival-post-director-alleges.html | FURTW AENGLER QUITS WAGNER FESTIVAL POST; Director Alleges "Fundamental Differences" -- Toscanini Report- ed Agreeing to Conduct in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dull-in-st-louis-area-bright-spot-is-slight-rise-in-retail-sales.html | DULL IN ST. LOUIS AREA.; Bright Spot Is Slight Rise in Retail Sales and Some Farm Products. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/21-college-drivers-in-outboard-meet-eastern-title-regatta-will-be.html | 21 COLLEGE DRIVERS IN OUTBOARD MEET; Eastern Title Regatta Will Be Held at Skaneateles Friday and Saturday. SCHOOLBOYS ALSO TO RACE Montauk Yacht Club Again Will Conduct Gold Cup Regatta -- Other Motor Boat Notes. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/as-the-american-revolution-appears-in-british-histories-the.html | AS THE AMERICAN REVOLUTION APPEARS IN BRITISH HISTORIES; The Viewpoints of Both Whig and Tory Are Reflected in the Accounts of the Struggle Which Cost a Colonial Empire | True | By Keith Feiling. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/failure-of-chinaberry-crop-just-ruins-pluffer-shooting.html | Failure of Chinaberry Crop Just Ruins 'Pluffer' Shooting | True | Special Correspondence, THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/harvard-defeats-trinity-nine-103-dana-a-pinch-hitter-connects-for.html | HARVARD DEFEATS TRINITY NINE, 10-3; Dana, a Pinch -- Hitter, Connects for Homer to Break 3-3 Tie in Second Inning. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/committee-asks-deposits-urges-united-action-on-holders-of-middle.html | COMMITTEE ASKS DEPOSITS.; Urges United Action on Holders of Middle West Utilities Notes. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/2500-see-giants-and-cubs-divide-luque-comes-to-bells-rescue-in.html | 25,00 SEE GIANTS AND CUBS DIVIDE; Luque Comes to Bell's Rescue in Seventh as New York Wins the Opener, 4 to 2. WARNEKE HURLS SHUTOUT Pitches Chicago to 3-to-0 Vic- tory in Nightcap in Duel With Fitzsimmons. 25,000 SEE GIANTS AND CUBS DIVIDE | True | By John Drebinger.by John Drebinger. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/liquor-consumption-before-and-after-1920-preprohibition-data.html | LIQUOR CONSUMPTION BEFORE AND AFTER 1920; Pre-Prohibition Data Compared With Some Recent Estimates by Wets and Drys | True | G.H.C. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shouse-twits-foes-on-oneman-show-declares-republican-conven-tion.html | SHOUSE TWITS FOES ON 'ONE-MAN SHOW'; Declares Republican Conven- tion "Grudgingly" Bowed to White House "Dictation." ADDS COUNTRY RESENTS IT Voters Are Embittered, He Says, at "Stupid Attempt to Mislead Them Again." REPLIES TO PARTY ORATORS Democratic Leader, on Radio, Lays Deficit to Lack of Leadership by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dallas-bank-clearings-rise-increase-is-seen-as-pointing-a-turn.html | DALLAS BANK CLEARINGS RISE.; Increase Is Seen as Pointing a Turn -- Harvest Looses Money. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-england-museum-notes.html | NEW ENGLAND MUSEUM NOTES | True |  | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/france-italy-germany-poland-to-compete-in-olympic-rowing.html | France, Italy, Germany, Poland To Compete in Olympic Rowing | True |  | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bishopwoodruff.html | Bishop-Woodruff. | True | Special to THS NEW TORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/tilden-saw-bar-to-prohibition-in-new-yorks-constitution-letter.html | TILDEN SAW BAR TO PROHIBITION IN NEW YORK'S CONSTITUTION; Letter Written as Candidate for Attorney Generalship Leaves No Doubt of His Stand | True | JOSEPH P. TUMULTY. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/copper-exporters-plan-new-setup-tariff-in-effect-on-tuesday-will.html | COPPER EXPORTERS PLAN NEW SET-UP; Tariff in Effect on Tuesday Will Force Reorganization, Industry Holds. QUOTA BASIS IS EXPECTED American Producers Will Have a Virtual Monopoly Here to Offset Any Losses Abroad. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/turkey-extending-trade-monopolies-opium-producers-to-be-organ-ized.html | TURKEY EXTENDING TRADE MONOPOLIES; Opium Producers to Be Organ- ized as Experimental State Cooperative. PLANS CONTROL OF DRUG But if Plan Succeeds Export of Other Agricultural Products Will Be Similarly Regulated. | True | By J.w. Kernick.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/life-for-second-donnelly-kidnapper.html | Life for Second Donnelly Kidnapper | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ouster-suit-begun-over-city-manager-donovan-new-rochelle-chief-gets.html | OUSTER SUIT BEGUN OVER CITY MANAGER; Donovan, New Rochelle Chief, Gets Complaint and Summons in Taxpayer's Action. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/declines-in-wheat-checked-by-shorts-prices-end-38-to-1-18c-off.html | DECLINES IN WHEAT CHECKED BY SHORTS; Prices End 3/8 to 1 1/8c Off After Starting at Lowest Fig- ures of Season. SPECULATIVE BUYING EASES Liberal Cash Sales Help Rise in Corn of 1/8 to 3/8c -- Oats Gain 1/8 to 1/4c -- Rye Down 5/8 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/government-by-party.html | GOVERNMENT BY PARTY. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/geneva-apathetic-to-our-platforms-diplomats-there-feel-neither.html | GENEVA APATHETIC TO OUR PLATFORMS; Diplomats There Feel Neither Party Will Help to Relieve World Situation. SEE A PREDESTINED COURSE Events Eventually Will Force Inter- nationalism Upon the United States, They Believe. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miscellaneous-brief-reviews-colorado-by-arthur-h-car-hart.html | Miscellaneous Brief Reviews; COLORADO. By Arthur H. Car- hart Illustrated by Paul Brin- gle. 322 pp. New York: Coward-McCann, Inc. $2.50. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/i-craghwvvashburn.html | I CraghWVVashburn. | True | I Special to THI NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/liquor-plank-held-handicap-to-hoover-stokes-calls-stand-unworthy-of.html | LIQUOR PLANK HELD HANDICAP TO HOOVER; Stokes Calls Stand 'Unworthy of Party' and Seas Weaken- ing of Strength in Jersey. CHOICE OF CURTIS OPPOSED Only 8 of 35 State Ballots Cast for Vice President -- Republican Fraud Charged by Dry Leader. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/california-scans-law-on-judicial-elections-may-amend-statute.html | CALIFORNIA SCANS LAW ON JUDICIAL ELECTIONS; May Amend Statute Governing Applications for Superior and Municipal Benches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/better-at-kansas-city-cattle-and-hog-price-gains-cheer-business.html | BETTER AT KANSAS CITY.; Cattle and Hog Price Gains Cheer Business -- Autos Move Faster. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/place-sports-high-in-the-arts-exhibitions-to-be-held-in-connection.html | PLACE SPORTS HIGH IN THE ARTS; Exhibitions to Be Held in Connection With the Olympic Games at Los Angeles -- The Elastic Range of Modern Subject Matter | True | By Elisabeth Luther Cary. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reich-suicides-increase-rise-in-rate-is-attributed-to-the-economic.html | REICH SUICIDES INCREASE.; Rise in Rate Is Attributed to the Economic Pressure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/japanese-complain-of-renewed-boycott-officials-charge-nanking-with.html | JAPANESE COMPLAIN OF RENEWED BOYCOTT; Officials Charge Nanking With Propagating Hatred in Schools and Colleges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/house-votes-to-buy-postoffice-here-new-york-central-railroad-is.html | HOUSE VOTES TO BUY POSTOFFICE HERE; New York Central Railroad Is Willing to Sell Property at 452 Lexington Avenue. $15,500,000 PRICE LIMIT Government Now Spending $318,658 a Year Rental for Space in the Grand Central Area. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/finds-new-demands-delaying-arms-cuts-issues-raised-at-geneva-far.html | FINDS NEW DEMANDS DELAYING ARMS CUTS; Issues Raised at Geneva Far Beyond Original Scope, Chamberlain Says. REICH POSITION AMBIGUOUS One Definition of Equality, He Holds, Would Give Germany Too Much Armament. OPPOSES FRANCE'S STAND International Force and Guarantee of Security Viewed as Unacceptable. | True | By Sir Austen Chamberlain, Former Chancellor of the British Exchequer. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/william-brown.html | WILLIAM BROWN. | True | Special to THE New TOBK TIKES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/youth-and-revolution.html | YOUTH AND REVOLUTION. | True | By George Bernard Shaw, | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/federal-saving-items-and-totals-compared-in-house-senate-and.html | Federal Saving Items and Totals Compared In House, Senate and Conferees' Proposals | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/secret-snapshots-of-current-history-dr-salomon-king-of-indiscreets.html | SECRET SNAPSHOTS OF CURRENT HISTORY; Dr. Salomon, 'King of Indiscreets,' Catches Eminent Statesmen in Moments of Unposed Action | True | By L.h. Robbins | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-mary-granger-weds-obestlooking-girl-of-wellesley-31-bride-of-s.html | -MISS MARY GRANGER WEDS.; oBest-Looking* Girl of Wellesley '31 Bride of S. W. Norwood. | True | Special to THB Ntw TORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/snell-sees-party-loyal.html | Snell Sees Party Loyal. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gerard-signs-with-maroons.html | Gerard Signs With Maroons. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/untermyer-scores-city-transit-policy-says-five-years-of-inaction-on.html | UNTERMYER SCORES CITY TRANSIT POLICY; Says Five Years of Inaction on Unification Forces Municipal Operation of Subway. SEES "INSIDE" STOCK SALES Advises Shareholders to Organize to Bar Those Who Sell Holdings From Making Negotiations. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/plan-long-island-potato-tour.html | Plan Long Island Potato Tour. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-cologne-opera-festival-the-former-high-standard-of-performance.html | THE COLOGNE OPERA FESTIVAL; The Former High Standard of Performance and Casts Distressingly Lowered by Exigencies of the Times | True | By Herbert F. Peyser. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/nd-baker-predicts-gains-from-slump-tells-83-graduates-at-sarah.html | N.D. BAKER PREDICTS GAINS FROM SLUMP; Tells 83 Graduates at Sarah Lawrence College Better Life Is in the Making. PERCEIVES "VOLCANIC ERA" Says World Is Fluid and on Point Of Congealing Into New Forms That Promise More for All. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/virginia-democrats-break-grip-of-drys-only-loyalty-to-exgov-byrd.html | VIRGINIA DEMOCRATS BREAK GRIP OF DRYS; Only Loyalty to Ex-Gov. Byrd Prevented Stampede for Repeal Plank. REFERENDUM PLAN FAVORED One Lone Dry Spoke in Conven- tion Which Broke Away From Old Domination. | True | By Virginious Dabney.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/savanola-takes-raceland-cup-test-mrs-clarks-gelding-scores-by-a.html | SAVANOLA TAKES RACELAND CUP TEST; Mrs. Clark's Gelding Scores by a Nose in Steeplechase Event at Framingham. WILLINGDON IS SECOND Toreador II, After Leading Until the Last 100 Yards, Finishes In Third Position. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/pirandello-the-einstein-of-drama-in-his-plays-we-have-the-idea-of.html | Pirandello, the Einstein of Drama; In His Plays We Have the Idea of Relativity Applied to the World of Intellect and Emotion TONIGHT WE IMPROVISE. By Luigi Pirandello. Translated from the Italian, with an intro- duction by Samuel Putnam. 231 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | By Percy Hutchison | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/stock-exchange-seats-up-25-since-june-1-from-years-low.html | Stock Exchange Seats Up 25% Since June 1 From Year's Low | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/few-gains-appear-in-business-abroad-idle-decrease-in-france-but.html | FEW GAINS APPEAR IN BUSINESS ABROAD; Idle Decrease in France but Rise in Britain -- German Anxi- ety Over Currency Passes. CANADA MORE OPTIMISTIC Some Lines Report Improvement -- Commerce Bureau Survey Shows Brazil, Argentina Better. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/long-island-stock-backs-prr-bonds-73-of-shares-used-to-bolster.html | Long Island Stock Backs P.R.R. Bonds; 73% of Shares Used to Bolster Collateral | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bowdin-exercises-will-begin-today-president-sills-to-deliver-the.html | BOWDIN EXERCISES WILL BEGIN TODAY; President Sills to Deliver the Baccalaureate Address -- Com- mencement on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hausner-to-repeat-atlantic-attempt-will-try-flight-to-warsaw-again.html | HAUSNER TO REPEAT ATLANTIC ATTEMPT; Will Try Flight to Warsaw Again This Year -- Asks Poland to Salvage His Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/jeame-herrington-bride-of-th-johns-ceremony-in-christ-church-at.html | JEAME HERRINGTON BRIDE OF T.H. JOHNS,; Ceremony in Christ Church at . Pelham Manor Is Followed by a Reception. FIVE IN HER BRIDAL PARTY E. A. Steimle Is Best Man for Mr. JohnsuCouple to Live in Cam- bridge, Mass., After Trip. | True | I Special to THE NEW TORK TOSES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/postpone-westbury-polo-tourney.html | Postpone Westbury Polo Tourney. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/tigers-repel-senators-triumph-by-14-to-11-in-battle-of-hits-at.html | TIGERS REPEL SENATORS.; Triumph by 14 to 11 in Battle of Hits at Detroit. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-barney-is-held-for-murder-trial-she-collapses-at-arraignment-in.html | MRS. BARNEY IS HELD FOR MURDER TRIAL; She Collapses at Arraignment in London When Letters She Wrote Stephen Are Read. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/canadian-rifle-team-at-dublin.html | Canadian Rifle Team at Dublin. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/making-the-olympic-games-alibiproof-diet-and-sensibilities-of-the.html | MAKING THE OLYMPIC GAMES ALIBI-PROOF; Diet and Sensibilities of the Foreigner Will Have Consideration at Los Angeles ALIBI-PROOF OLYMPIC GAMES Los Angeles Will Give Consideration to the Foreigner's Diet and His Sensibilities | True | By Duncan Aikman | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/machine-measures-ravages-of-erosion-agriculture-department-works.html | MACHINE MEASURES RAVAGES OF EROSION; Agriculture Department Works Out Device to Show Huge Losses of Topsoil. 21,000,000 ACRES RUINED Rains Rob the Land of Rich Carpet Built Up at Rate of Inch for 400 Years -- Remedy in Terracing. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/austria-expects-loan-chancellor-tells-parliament-france-will.html | AUSTRIA EXPECTS LOAN.; Chancellor Tells Parliament France Will Provide Largest Sum. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/traffic-in-the-suez-canal-reflects-a-change-in-ships.html | TRAFFIC IN THE SUEZ CANAL REFLECTS A CHANGE IN SHIPS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/genoa-is-going-to-have-four-skyscrapers-200-feet-high.html | Genoa Is Going to Have Four "Skyscrapers," 200 Feet High | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/23mile-test-won-by-lambert-yacht-takes-lead-at-start-and-is-never.html | 23-MILE TEST WON BY LAMBERT YACHT; Takes Lead at Start and Is Never Headed, Scoring by 2:10 on Corrected Time. MOUETTE BEATS CANTITOE Havemeyer's English-Built Boat Victor by 6:39 Over Course of 1934 Miles. 83 STARTERS IN REGATTA Fleet is Largest to Compete This Season -- Six of Old 30-Footers Among Craft. | True | BY James Robbins.special To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/parshleyuhowe.html | ParshleyuHowe. | True | Special to THB NEW TORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/credits-improved-in-south-america-survey-reveals-upward-trend.html | CREDITS IMPROVED IN SOUTH AMERICA; Survey Reveals Upward Trend Observed Early This Year Is Continuing. COLLECTIONS ALSO BETTER Caution Used by Exporters Before Shipping Resulted in Payment Gain, W.S. Swingle Says. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/policewomen-perform-varied-tasks-their-work-calls-for-a-new-type-it.html | POLICEWOMEN PERFORM VARIED TASKS; Their Work Calls for a New Type, It Is Held | True | By Diana Rice. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/orioles-win-twin-bill-defeat-toronto-5-to-4-and-5-to-0-arlett-hits.html | ORIOLES WIN TWIN BILL.; Defeat Toronto, 5 to 4 and 5 to 0 -- Arlett Hits Two Homers. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hibben-will-speak-at-princeton-today-graduating-class-of-450-will.html | HIBBEN WILL SPEAK AT PRINCETON TODAY; Graduating Class of 450 Will Attend Baccalaureate at University Chapel. FINAL EXERCISES TUESDAY 2,000 Alumni March in Procession, Headed by Retiring President -- Two Memorials Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/joint-retail-sessions-have-quality-theme-promotion-and-merchandise.html | JOINT RETAIL SESSIONS HAVE QUALITY THEME; Promotion and Merchandise Men to Discuss Profitable Volume at Meeting Here. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/warelngushaw.html | WareInguShaw. | True | Special to The Nfcw YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/pequot-race-to-mistral-first-in-atlantic-class-at-southport-dart.html | PEQUOT RACE TO MISTRAL.; First in Atlantic Class at Southport - - Dart Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/three-named-in-scottish-race.html | Three Named in Scottish Race. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/southeast-feels-upturn-retail-and-wholesale-trade-auto-sales-and.html | SOUTHEAST FEELS UPTURN.; Retail and Wholesale Trade, Auto Sales and Furniture Improve. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/walker-51-will-have-party-given-by-orphan-girls-today.html | Walker, 51, Will Have Party Given by Orphan Girls Today | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mexican-cities-hit-by-another-quake-heavy-shocks-in-early-morning.html | MEXICAN CITIES HIT BY ANOTHER QUAKE; Heavy Shocks in Early Morning Severely Damage Central Area From Coast to Coast. CYCLONE ON PACIFIC SHORE At Least Three Are Reported Killed -- Colima and Guadalajara Chief Sufferers -- Mexico City Rocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/kathleen-kiernan-weds-south-orange-girl-is-bride-of-d-a-nettleton.html | KATHLEEN KIERNAN WEDS.; South Orange Girl Is Bride of D. A. Nettleton of Port Authority. i | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/schmeling-at-peak-of-boxing-power-champion-at-kingston-camp-is.html | SCHMELING AT PEAK OF BOXING POWER; Champion, at Kingston Camp, Is Serenely Confident He Will Defeat Sharkey. FORTY-DAY TRAINING ENDS Fighter Brought to His Finest Form by 100 Rounds of Action Against Sparring Mates. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/drink-victim-advertises-asks-friends-net-to-give-him-liquor-for.html | DRINK VICTIM ADVERTISES.; Asks Friends Net to Give Him Liquor, for Wife's Sake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hewittuieaniard.html | Hewittul^eaniard. | True | Special to THB Nfew YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/public-works-added-employes-last-month-but-federal-report-tells-of.html | PUBLIC WORKS ADDED EMPLOYES LAST MONTH; But Federal Report Tells of Curtailment in Most Manu- facturing Industries. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/argentine-athletes-break-marks.html | Argentine Athletes Break Marks. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/williams-elects-markowski.html | Williams Elects Markowski. | True | Special to THE NEW TORE TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wounded-policeman-dies-joseph-p-burke-was-shot-while-capturing.html | WOUNDED POLICEMAN DIES.; Joseph P. Burke Was Shot While Capturing Hold-Up Men. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/holds-chain-outlet-best-for-producer-freedom-from-credit-worries.html | HOLDS CHAIN OUTLET BEST FOR PRODUCER; Freedom From Credit Worries and Price Pressure Cited by H. Everts. SALES VOLUME ASSURED Executives Cautioned on Confining Goods -- Independent Retailer Can Compete With Groups, He Says. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gomez-orders-cut-in-prices-of-food-presidential-decree-has-prompt.html | GOMEZ ORDERS CUT IN PRICES OF FOOD; Presidential Decree Has Prompt Effect in Lowering Cost of Living in Venezuela. COUNTRY IS IN GOOD SHAPE It Has Experienced Only a Reflec- tion of the Depression -- Imports Have Decreased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/skunk-skins-bring-good-price.html | Skunk Skins Bring Good Price. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/internal-row-stirs-gop-in-rochester-wet-fight-on-congressmen-and.html | INTERNAL ROW STIRS G.O.P. IN ROCHESTER; Wet Fight on Congressmen and New Voters League Dispel Machine's Usual Ennui. MOVEMENT WELL BACKED Organization Not Really Worried, but Leaders Prepare for Some Rough Work. | True | By William G. Lewis.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shanghai-authorities-object-to-road-work-international-settlements.html | SHANGHAI AUTHORITIES OBJECT TO ROAD WORK; International Settlement's Repair of Highways Gratis Rouses Resentment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/best-in-show-prize-awarded-to-boxer-cirrol-kennels-entry-scores-in.html | BEST IN SHOW PRIZE AWARDED TO BOXER; Cirrol Kennels' Entry Scores in a Brilliant Field, Rosenberg Making Selection. 1,242 DOGS ARE BENCHED German Judge Names American-Bred Dachshund, Graf V. Luitpold-sheim, as Best of Breed. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/scarab-leads-fleet-scores-in-star-class-race-but-nick-nack-wins.html | SCARAB LEADS FLEET.; Scores in Star Class Race, but Nick Nack Wins Series. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-big-fight.html | The Big Fight. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-owens-defeat-grieves-floridians-defeat-in-primaries-is-laid-to.html | MRS. OWEN'S DEFEAT GRIEVES FLORIDIANS; Defeat in Primaries Is Laid to Position on the Prohibition Referendum. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/adams-congratulates-him-on-plank.html | Adams Congratulates Him on Plank. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-dance-one-year-of-an-adventure-taking-stock-of-that-hopeful.html | THE DANCE: ONE YEAR OF AN ADVENTURE; Taking Stock of That Hopeful Enterprise, The Dance Centre, and Its Achievements | True | By John Martin. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/social-chic-paris-makes-merry-in-black-and-white.html | SOCIAL CHIC; Paris Makes Merry in Black and White | True | K.C. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/likens-bonus-army-toold-mercenaries-camp-at-anacostia-recalls-move.html | LIKENS BONUS ARMY TOOLD MERCENARIES; Camp at Anacostia Recalls Move on Carthage to French Writer. TALKS WITH SENATOR REED Gets Assurance From Him That This Country Is Fundamentally Sound but Afflicted With Fear. | True | By Jules Sauerwein.special Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hosrlunduschwalen.html | HosrlunduSchwalen. | True | Special to THE Nbw YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dust-is-dangerous.html | DUST IS DANGEROUS | True | GEORGE B. MULDAUR. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shanghai-to-open-new-schools-to-teach-trades-to-beggars.html | Shanghai to Open New Schools To Teach Trades to Beggars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/title-to-anderson-third-year-in-row-equals-kammers-record-in-new.html | TITLE TO ANDERSON THIRD YEAR IN ROW; Equals Kammer's Record in New Jersey Amateur Golf, Beat- ing Sharkey by 3 and 2. LEADS BY 5 UP AT NOON Canoe Brook Star Scores a 74 in Morning Round of Match at Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/22000-see-vance-puzzle-cincinnati-brooklyn-veteran-holds-rivals-to.html | 22,000 SEE VANCE PUZZLE CINCINNATI; Brooklyn Veteran Holds Rivals to Six Hits in 3-1 Victory in the Nightcap. GAME DECIDED IN SECOND Wright's Single and Picinich's Double Figure in Two-Run Attack. THURSTON ALSO WINS DUEL Scores Over Frey in the Opening Triumph, 3-2, Though Latter Allows Only 4 Blows. | True | By Roscoe McGowen. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/at-least-three-killed.html | At Least Three Killed. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-childrens-books-shuttle-and-sword-the-adven-tures-of-a-weavers.html | New Children's Books; SHUTTLE AND SWORD. The Adven- tures of a Weaver's Son In Old Flanders. By Hawthorne Daniel. Illustrated by Thomas W. Voter. 168 pp. New York: The Macmil- lan Company. $1.75. | True | By Anne T. Eaton | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/baker-again-denies-he-is-a-candidate-says-his-hat-is-as-far-from.html | BAKER AGAIN DENIES HE IS A CANDIDATE; Says His Hat Is as Far From Ring as Ever and He Is Not Seeking Delegates' Votes. SEES DAUGHTER GRADUATED She Expresses the Hope Her Father Will Not Have to Carry the Burden of the Presidency. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/chicago-seeks-huge-reconstruction-loan-delegation-will-carry-plea.html | Chicago Seeks Huge Reconstruction Loan; Delegation Will Carry Plea to Washington | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/an-american-prints-the-news-in-siam-brown-women-and-white-by-andrew.html | An American Prints the News in Siam; BROWN WOMEN AND WHITE. By Andrew A. Freeman. Deco- rations by F.L. Amberger. New York: The John Day Com- pany. $3. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/to-study-commercial-treaty.html | To Study Commercial Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/urges-brown-class-to-pursue-research-dr-lowes-emphasizes-at-grad.html | URGES BROWN CLASS TO PURSUE RESEARCH; Dr. Lowes Emphasizes at Grad- uate School Exercises the Spirit of Adventure. DEGREES CONFERRED ON 75 Sixty-two Seniors Receive Master's Honors in Arts and Science, 13 Become Doctors of Philosophy. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-great-human-need.html | A GREAT HUMAN NEED. | True | By William Green, President American Federation of Labor, Before the Resolutions Committee of the Republican Convention. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/in-classroom-and-on-campus-the-best-time-to-teach-youth-about-sex-a.html | IN CLASSROOM AND ON CAMPUS; The Best Time to Teach Youth About Sex, a Group Of Experts Says, Is Whenever Occasion Arises | True | By Eunice Barnard. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/swing-to-wet-side-seen-in-california-sentiment-for-straight-repeal.html | SWING TO WET SIDE SEEN IN CALIFORNIA; Sentiment for Straight Repeal Has Gained Strength in Recent Weeks. McADOO FACES OPPOSITION His Attitude on Question Fails to Please Either Side -- Tubbs Gains Support. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/stoneuweeks.html | StoneuWeeks. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/four-favorite-sons-presented-by-ohio-democrats-favor-white-baker.html | FOUR FAVORITE SONS PRESENTED BY OHIO; Democrats Favor White, Baker, Bulkley and Cox With Rare Impartiality. EACH PRAISES THE OTHER Pomerene Is Also Regarded as a Possibility and Harmony Is Almost Aggressive. | True | By Herbert R. Mengert.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/harvard-crew-shows-speed-during-trial-clocked-officially-over-4.html | HARVARD CREW SHOWS SPEED DURING TRIAL; Clocked Officially Over 4 Miles Downstream in 19:48 -- Yale Goes Upstream in 20:30. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/air-travel-speeds-up-new-schedules-reflect-both-better-equipment.html | AIR TRAVEL SPEEDS UP; New Schedules Reflect Both Better Equipment And Keen Rivalry | True | By Lauren D. Lyman. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/tariff-now-alarms-french-industry-sponsors-of-the-quota-system.html | TARIFF NOW ALARMS FRENCH INDUSTRY; Sponsors of the Quota System Condemn It as Ruinous to Export Trade. SEND APPEAL TO HERRIOT Fougere Asks the Government to Bring About a Slackening of "Exaggerated Constraints." | True | By William P. Carney.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/millerusheafe-j.html | MilleruSheafe. j | True | Special to THE NEW TORE: TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-alice-shaw-adams-descendant-of-family-giving-two-presidents-of.html | MISS ALICE SHAW ADAMS.; Descendant of Family Giving Two Presidents of United States. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ulm-cathedral-saved-alkaloid-solution-hardens-founda-tion.html | ULM CATHEDRAL SAVED.; Alkaloid Solution Hardens Foundation, 'Preventing Collapse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/iconographic-america.html | ICONOGRAPHIC AMERICA. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/natal-challenges-the-power-of-the-south-african-union-old-quarrels.html | NATAL CHALLENGES THE POWER OF THE SOUTH AFRICAN UNION; Old Quarrels of British and Boers Bring on a New Crisis Over Questions of the Dominion's Relation to the Empire | True | By P.w. Wilson. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/art-abramson-makes-debut.html | ART; Abramson Makes Debut. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reaction-to-right-observed-in-spain-south-american-nations-that.html | REACTION TO RIGHT OBSERVED IN SPAIN; South American Nations That Revolted Expected to Show Same Tendency Eventually. FORCE OF TRADITION CITED Spanish-Speaking Peoples Return to Fixed Ways When Their Anger Is Cooled. t | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-twothirds-rule.html | THE TWO-THIRDS RULE | True | WILLIAM A. PLATZ. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/business-reflects-more-confidence-end-of-gold-flow-rise-in-most.html | BUSINESS REFLECTS MORE CONFIDENCE; End of Gold Flow, Rise in Most Commodities and Drop in Security Sales Noted. RESERVE DISTRICTS REPORT Building Operations, Bank Clearings and Merchandising Improve in Several Sections. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/opera-concerts-and-other-summer-music-mary-garden-as-carmen-in.html | OPERA, CONCERTS AND OTHER SUMMER MUSIC; Mary Garden as Carmen in Cleveland -- "Aida" For Polo Grounds -- Other Items | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/fox-secret-profit-is-put-at-322960-omission-of-film-mans-name-from.html | FOX 'SECRET' PROFIT IS PUT AT $322,960; Omission of Film Man's Name From Check Was Not to De- ceive Public, Broker Testifies. SHORT OPERATION DENIED Bradford Ellsworth Says Brady, Raskob and Chrysler "Firmly Believed" in Stock. PHASE OF INQUIRY ENDED Senators Hold They Have a "Com- plete Picture" Without Hearing Former Theatre Owner. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/58-reds-arrested-in-costa-rican-riot-fight-started-when-police.html | 58 REDS ARRESTED IN COSTA RICAN RIOT; Fight Started When Police Broke Up Overcrowded Meeting in San Jose Club. TWO POLICEMEN INJURED Gathering Was Technically Public and as Such Forbidden by Executive Order. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lottery-aids-a-sports-club-unclaimed-prizes-in-the-argentine.html | LOTTERY AIDS A SPORTS CLUB; Unclaimed Prizes in the Argentine Drawings Are Used to Equip an Athletic Society | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cuff-sutter-wins-delaware-crown-tulane-star-defeats-mccauliff-60-62.html | CUFF SUTTER WINS DELAWARE CROWN.; Tulane Star Defeats McCauliff, 6-0, 6-2, 6-3, in Tennis Final at Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/postslump-trade-mackay-radio-aim-bigger-strides-reported-in-two.html | POST-SLUMP TRADE MACKAY RADIO AIM; Bigger Strides Reported in Two Depression Years Than in Preceding Period. LARGE EXTENSIONS MADE 200 Ships Are Under Contract for Wireless Work -- World- Wide Service Provided. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bandits-a-scourge-in-east-manchuria-chinese-in-interior-in-constant.html | BANDITS A SCOURGE IN EAST MANCHURIA; Chinese in Interior in Constant Dread of Pillage and Death, Missionary Says. HESITATE TO PLANT CROPS Japanese Occupation Has Made Matters Worse, According to Native Opinion. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/turn-in-depression-here-says-dawes-he-declares-small-businesses.html | TURN IN DEPRESSION HERE, SAYS DAWES; He Declares Small Businesses Have Shown Improvement in Last Two Weeks. URGES PUBLIC SPENDING CUT Reduction in Taxes Essential, General Asserts on Return to Chicago to Resume Banking. TURN IN DEPRESSION HERE, SAYS DAWES | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/fall-retail-buying-will-show-changes-to-stress-revised-price-lines.html | FALL RETAIL BUYING WILL SHOW CHANGES; To Stress Revised Price Lines and Closer Market Contact, Comments Indicate. NEW RESOURCES NEEDED Interest Keener in Wider Canvass of More Lines -- Larger Discount Factor in "Preferred Sources." | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/city-manager-plan-advocated-for-reformation-of-new-york-richard-s.html | CITY MANAGER PLAN ADVOCATED FOR REFORMATION OF NEW YORK; Richard S. Childs Shows How the System Tried Out in Many Other Cities Might Be Applied on a Larger Scale to the Metropolis | True | By Richard S. Childs. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/philadelphia-more-active-shipbuilding-and-building-indus-tries-show.html | PHILADELPHIA MORE ACTIVE.; Shipbuilding and Building Indus- tries Show Progress. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/indians-defeat-red-sox-harder-allows-only-four-hits-in-9to2-victory.html | INDIANS DEFEAT RED SOX.; Harder Allows Only Four Hits in 9-to-2 Victory. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-story-of-our-century-of-expansion-in-the-pacific-mr-dulles.html | The Story of Our Century of Expansion in the Pacific; Mr. Dulles Writes the History of Our Acquisition of Alaska, Hawaii and the Philippines AMERICA IN THE PACIFIC: A Century of Expansion. By Fos- ter Rhea Dulles. Boston: Hough- ton Mifflin Company. | True | By Henry E. Armstrong | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/perry-wins-golf-title-turns-back-crenshaw-7-and-6-in-southern.html | PERRY WINS GOLF TITLE.; Turns Back Crenshaw, 7 and 6, in Southern Amateur Final. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hold-up-a-hospital-but-find-no-money-three-armed-robbers-ransack.html | HOLD UP A HOSPITAL, BUT FIND NO MONEY; Three Armed Robbers Ransack Brooklyn Institution's Office, Seeking $7,500 Payroll. GET ONLY BOX OF PAPERS Nurse and Four Women Menaced by Pistols of Intruders Who Arrive Soon After Armored Car. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/garner-continues-to-improve.html | Garner Continues to Improve. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/charities-share-in-sturgis-estate-banker-left-55000-to-four.html | CHARITIES SHARE IN STURGIS ESTATE; Banker Left $55,000 to Four Institutions -- Residue to Go to Burke Foundation. $1,300,000 TO RELATIVES Two Nephews Get $175,000 Each and Three Others $125,000 -- Em- ployes Will Receive 557,500. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/frederick-w-wilcox.html | FREDERICK W. WILCOX. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-york-changes-of-a-century-the-city-of-the-washington-centennial.html | NEW YORK: CHANGES OF A CENTURY; The City of the Washington Centennial And the Turbulent Jackson Campaign CHANGES A CENTURY HAS BROUGHT NEW YORK The City Which Celebrated the Centennial of Washington and Took Part in the Second Campaign of Jackson for the Presidency in 1832 | True | By H.i. Brock | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/four-hurt-in-spanish-strike-clash.html | Four Hurt In Spanish Strike Clash. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/when-money-mixes-with-watts.html | WHEN MONEY MIXES WITH WATTS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/argentina-expected-to-readmit-amtorg-prospective-soviet-cattle.html | ARGENTINA EXPECTED TO READMIT AMTORG; Prospective Soviet Cattle Order Is an Inducement -- Extremist Schools Being Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/king-to-take-active-command-of-british-fleet-three-days.html | King to Take Active Command Of British Fleet Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/italy-suffers-locust-plague.html | Italy Suffers Locust Plague. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/virginia-governor-gives-beggar-50-cents-which-goes-for-drink.html | Virginia Governor Gives Beggar 50 Cents, Which Goes for Drink | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/backtofarm-plan-for-pennsylvania-two-former-governors-back-of.html | BACK-TO-FARM PLAN FOR PENNSYLVANIA; Two Former Governors Back of Scheme to Reverse Trend to the Cities. STATE WOULD LEND MONEY Project Not Intended as Temporary Measure -- Would Develop Home Markets. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-masterly-novelette-by-stefan-zweig-letter-from-an-unknown-woman.html | A Masterly Novelette by Stefan Zweig. LETTER FROM AN UNKNOWN WOMAN. By Stefan Zweig. Translated from the German by Eden and Cedar Paul. 111 pp. New York: The Viking Press. $1.25. | True | HAROLD STRAUSS. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/friendly-puppy-causes-fight-arrest-and-fractured-skull.html | Friendly Puppy Causes Fight, Arrest and Fractured Skull | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/chinese-shoots-japanese-officials.html | Chinese Shoots Japanese Officials. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-yorker-wins-scholarship-again.html | New Yorker Wins Scholarship Again | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hail-end-of-drain-on-gold-by-france-bankers-here-gratified-as-last.html | HAIL END OF DRAIN ON GOLD BY FRANCE; Bankers Here Gratified as Last of Dollar Balances Is Taken and Apprehension Ceases. RISE IN RESERVES CITED Paris Total Up to $3,171,460,- 000 From $711,106,000 at the End of 1926. FRANC DOMINANT CURRENCY Enormous Foreign Holdings Bring Great Prestige, but Have Alarmed Other Markets. HAIL END OF DRAIN ON GOLD BY FRANCE | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/on-the-world-crisis-the-dry-amendment-social-justice-and-filipino.html | On the World Crisis; the Dry Amendment; Social Justice; and Filipino Industry; HOPES OF LAUSANNE. | True | By J. Ramsay MacDonald, British Prime Minister, At the Lausanne Conference. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/briands-body-to-go-to-old-home.html | Briand's Body to Go to Old Home. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-bernard-anspach.html | MRS. BERNARD ANSPACH. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/financial-markets-stocks-recover-early-losses-closing-with-slight.html | FINANCIAL MARKETS; Stocks Recover Early Losses, Closing With Slight Net Gains -- Bonds Steady and Quiet. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cleveland-trade-picks-up-buyers-of-lines-affected-by-new-tax-enter.html | CLEVELAND TRADE PICKS UP.; Buyers of Lines Affected by New Tax Enter Market. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/drop-for-nickel-plate-580290-deficit-reported-for-may-against.html | DROP FOR NICKEL PLATE.; $580,290 Deficit Reported for May, Against $156,067 Net Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/call-progressives-brains-of-senate-authors-of-new-book-say-sons-of.html | CALL PROGRESSIVES 'BRAINS' OF SENATE; Authors of New Book Say 'Sons of the Wild Jackass' Lend Brilliance to Body. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/seabury-gets-suite-for-chicago-convention-prospect-of-tammany-issue.html | Seabury Gets Suite for Chicago Convention; Prospect of Tammany Issue in Party Rises | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/garys-widow-forced-to-keep-up-big-estate-daughters-not-to-share-in.html | GARY'S WIDOW FORCED TO KEEP UP BIG ESTATE; Daughters Not to Share in $35,- 000 to $50,000 Yearly Cost of Ivy Hall, Long Island. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/president-demands-speed-on-state-aid-house-group-called-four-on-the.html | PRESIDENT DEMANDS SPEED ON STATE AID; HOUSE GROUP CALLED; Four on the Banking Committee Confer at White House on Senate Democrats' Bill. ACTION WAITING ON GARNER He Wishes to Testify in Favor of Amending the Measure by Adding His Own Plan. COMPLICATIONS IN SENATE Amendments to Wagner Program Pour In From Progressives, Holding Amount Inadequate. PRESIDENT DEMANDS SPEED ON STATE AID | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/crescents-beaten-in-lacrosse-series-bow-to-johns-hopkins-10-to-2-in.html | CRESCENTS BEATEN IN LACROSSE SERIES; Bow to Johns Hopkins, 10 to 2, in Semi-Final of Olympic Elimination Tests. MARYLAND DOWNS RUTGERS Triumphs by 5-4 and Advances to Final -- Latimer and Babcock Star for Losers. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/yugoslavs-see-danger.html | Yugoslavs See Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ends-life-by-shot-purchasing-agent-for-electric-com-pany-a-suicide.html | ENDS LIFE BY SHOT.; Purchasing Agent for Electric Com- pany a Suicide at Office. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bank-debits-higher-outside-new-york-rise-for-week-though-under-year.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though, Under Year Ago -- Reserve Loans Reduced by $234,000,000. SECURITIES ARE STRONGER Commodity Prices Fall Slightly, but Business Activity Is Sustained -- Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/our-foremost-issues.html | OUR FOREMOST ISSUES. | True | By Nicholas Murray Butler, President Columbia University, In A Radio Speech From Chicago. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/prohibition-fight-urged.html | Prohibition Fight Urged. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/colby-is-speaker-at-lawrenceville-exsecretary-of-state-sees-hopeful.html | COLBY IS SPEAKER AT LAWRENCEVILLE; Ex-Secretary of State Sees Hopeful Signs for Solving International Crisis. 111 DIPLOMAS PRESENTED Prizes Also Are Awarded at Annual Commencement Held at Princeton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/american-legions-stand-on-the-new-bonus-issue-conservative-leaders.html | AMERICAN LEGION'S STAND ON THE NEW BONUS ISSUE; Conservative Leaders Prepare for a Battle at the September Meeting Against a Rising Demand | True | By Marquis James. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/germans-see-fortune-in-sawdust-and-chips-conversion-of-cellulose-in.html | GERMANS SEE FORTUNE IN SAWDUST AND CHIPS; Conversion of Cellulose Into Sugar Held to Presage Wide Use of Bergius System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/engineer-ends-life-in-his-jersey-home-esten-boiling-cousin-of-mrs.html | ENGINEER ENDS LIFE IN HIS JERSEY HOME; Esten Boiling, Cousin of Mrs. Woodrow Wilson, Was an Expert on Ventilation. NOTE DESCRIBES THOUGHTS Body Found by Mountain Lakes Caller -- Wife Was Absent on Vacation Trip. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/greek-officers-seized-general-and-four-fliers-reported-involved-in.html | GREEK OFFICERS SEIZED.; General and Four Fliers Reported Involved in Conspiracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-peace-pledge-is-urged-by-steed-british-publicist-suggests-pact.html | NEW PEACE PLEDGE IS URGED BY STEED; British Publicist Suggests Pact for Individual Boycotts of Aggressor Nations. FEARS FAILURE OF PARLEY He Declares Lausanne Conference on Reparations Needs Help From Geneva Meeting. By CHARLES A. SELDEN | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/vaudeville.html | VAUDEVILLE | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/yale-nine-wins-63-gains-league-title-scores-3-runs-in-the-tenth-to.html | YALE NINE WINS, 6-3; GAINS LEAGUE TITLE; Scores 3 Runs in the Tenth to Triumph Over Princeton on Nassau Diamond. BROACA HURLS FOR ELIS Keeps Tigers' Drives Scattered, Fans 12 and His Single Helps Decide Encounter. HIT BY FLETCHER TIMELY Princeton, Trailing, Ties Game in Ninth, Only to Bow to Victors' Extra-Inning Drive. YALE NINE WINS, 6-3; TARES LEAGUE TITLE | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dr-guy-c-g1ffin-noted-urologist-of-dayton-ohio-honored-by-belgium.html | DR. GUY C. G1FFIN.; Noted Urologist of Dayton, Ohio, Honored by Belgium in War. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hoover-to-restrict-his-campaign-talks-bars-trip-to-coast-has-told.html | HOOVER TO RESTRICT HIS CAMPAIGN TALKS; BARS TRIP TO COAST; Has Told Republican Leaders He Will Take Little Part in Political Drive. DUTIES OF OFFICE PREVENT They Demand 'Undivided Attention' -- Trip to Olympic Games Is Now 'Improbable.' COMMITTEE OFFICE MOVING Situated Here and in Chicago, It Will Pursue an Independent Course -- Sanders in Full Charge. HOOVER TO LIMIT CAMPAIGN TALKS | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/jc-white-dead-coolidges-friend-chicago-banker-succumbs-in.html | J.C. WHITE DEAD; COOLIDGE'S FRIEND; Chicago Banker Succumbs in Washington Home of the Ex-President's Physician. LONG A POLITICAL WRITER Friend of Poland -- Had Charge of That Country's Interests in Washington During War. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/russian-farmers-wary-of-markets-fearing-confiscation-they-do-little.html | RUSSIAN FARMERS WARY OF MARKETS; Fearing Confiscation, They Do Little to Add to Amount of Foodstuffs Available. SPECULATORS ARE SEIZED Gang Is Captured After It Gets Funds for Its Operations by Fraud on Building Trusts. | True | By Robin Kinkead.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/republican-shifts-stir-massachusetts-new-committee-members-seem-to.html | REPUBLICAN SHIFTS STIR MASSACHUSETTS; New Committee Members Seem to Promise Innovations at the Chicago Convention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/credit-plentiful-in-london-market-sterling-exchange-on-new-york-362.html | CREDIT PLENTIFUL IN LONDON MARKET; Sterling Exchange on New York $3.62 3/4 -- Stocks Firmer but Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/thompson-navy-star-shatters-swim-mark-lowers-13yearold-record-for.html | THOMPSON, NAVY STAR, SHATTERS SWIM MARK; Lowers 13-Year-Old Record for Sackett Cap 100-Yard Race, Covering Route in 0:57.4. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/h-c-joyce-sr-is-dead-author-of-law-books-editor-at-publishing.html | H. C. JOYCE SR. IS DEAD; AUTHOR OF LAW BOOKS; Editor at Publishing Company in Northport, L. /., Wrote Widely on Legal Subjects. | True | Special to THX NEW TORS Tares. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/music-in-yugoslavia.html | MUSIC IN YUGOSLAVIA | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gossip-of-the-rialto-mr-miller-to-start-his-season-with-a-farce.html | GOSSIP OF THE RIALTO; Mr. Miller to Start His Season With a Farce? -- Items From Overseas -- A Murder Play Called "Nine Pine Street" | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/tennis-team-feted-at-a-dinner-dance-brazilian-davis-cup-players-to.html | TENNIS TEAM FETED AT A DINNER DANCE; Brazilian Davis Cup Players to Take Part Today in Match at Briarcliff Manor. TEA DANCE IS GIVEN IN RYE First of Series Held at Bath and Tennis Club -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/expect-de-valera-to-yield.html | Expect de Valera to Yield. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/nathan-straus-jr-sued-contractors-ask-3812-as-due-on-private-water.html | NATHAN STRAUS JR. SUED.; Contractors Ask $3,812 as Due on Private Water Supply Job. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/trinity-dedicates-1000000-chapel-eight-bishops-join-impressive.html | TRINITY DEDICATES $1,000,000 CHAPEL; Eight Bishops Join Impressive March From Old to New College Edifice. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/brith-sholom-to-convene-today.html | Brith Sholom to Convene Today. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/attacks-hoover-on-silver-parley-pittman-asserts-presidents-op.html | ATTACKS HOOVER ON SILVER PARLEY; Pittman Asserts President's Op- position to Conference Dic- tated Party Plank. SMOOT DEFENDS PRESIDENT In Senate Debate He Says In- quiries Failed to Elicit Favor- able Replies From Abroad. NO REFUSALS, SAYS KING Believes President "Misinformed" in Holding "Any Nation" De- clined to Confer. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mr-fosters-vision-of-a-soviet-united-states-of-america-toward.html | Mr. Foster's Vision of a Soviet United States of America.; TOWARD SOVIET AMERICA. By William Z. Foster. 343 pp. New York: Coward-McCann. $2.50. | True | By Joseph Shaplen | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/brown-outpoints-huat.html | Brown Outpoints Huat. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-bowes-gains-tennis-title.html | Miss Bowes Gains Tennis Title. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wouldbe-suicide-saves-life-stabs-tumor-instead-of-heart.html | Would-Be Suicide Saves Life; Stabs Tumor Instead of Heart | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cites-printing-savings-stores-can-reduce-costs-up-to-50-supply.html | CITES PRINTING SAVINGS.; Stores Can Reduce Costs Up to 50%, Supply Consultant Says. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dr-roberts-heads-colgate-group.html | Dr. Roberts Heads Colgate Group. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/londons-safe-deposit-vaults.html | LONDON'S SAFE DEPOSIT VAULTS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/steel-has-led-price-drop-makers-cite-549-per-cent-fall-against-455.html | STEEL HAS LED PRICE DROP.; Makers Cite 54.9 Per Cent Fall, Against 45.5 to All Commodities. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/paddforduhawbes.html | PaddforduHawbes. | True | I Special to THB NEW TORE TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dr-butlers-call-to-repudiate-hoovers-drywet-plank.html | Dr. Butler's Call to Repudiate Hoover's Dry-Wet Plank | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/italys-phones-gain-in-private-hands-subscribers-increased-150-and.html | ITALY'S PHONES GAIN IN PRIVATE HANDS; Subscribers Increased 150% and Instruments 96% Since End of State Control in 1925. INVESTMENT OF $88,000,000 Rose from $14,000,000 -- Yearly Cost to City Users Put at $30 Against $145 Here. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lieut-kent-e-nourse.html | LIEUT. KENT E. NOURSE. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/artist-killed-in-mishap-miss-gb-smith-boards-wrong-train-at-beverly.html | ARTIST KILLED IN MISHAP.; Miss G.B. Smith Boards Wrong Train at Beverly, Jumps or Falls. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/smith-considering-blast-at-roosevelt-friends-say-former-governor-is.html | SMITH CONSIDERING BLAST AT ROOSEVELT; Friends Say Former Governor Is Weighing "Bad Faith" Attack at Convention. HE WILL CHAMPION SHOUSE Reports That Governor's Hope Lies in First Four Ballots Encourage His Rivals. FAITH PINNED ON MISSOURI Roossvelt Managers Plan to Have It Start What They Hope Will Be Stampede. | True | By James A. Hagertyspecial To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/manchukuo-plans-to-seize-customs-but-japan-is-not-expected-to.html | MANCHUKUO PLANS TO SEIZE CUSTOMS; But Japan Is Not Expected to Permit Taking Over of Dairen Receipts. WILL PAY FOREIGN DEBT Changchun Move Is Result of Ur- gent Need of Funds -- Britain Asks Tokyo for Explanation. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/congressmen-held-not-bound-by-plank-methodist-board-says-their-duty.html | CONGRESSMEN HELD NOT BOUND BY PLANK; Methodist Board Says Their Duty on the Liquor Question Is to Constituents Only. MILLIONAIRES' ASSAILED " Concerned Only With Beer" -- Davenport Defends Platform as Leading to a Vote. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/southeast-europe-saddens-investores-foreign-creditors-are-brought.html | SOUTHEAST EUROPE SADDENS INVESTORES; Foreign Creditors Are Brought Nearer Realization That Part of Their Money Is Lost. PUT $1,000,000,000 IN AREA Austria Reduces Offer to Repay Creditanstalt Debts -- Hungary Warns American Creditors. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lorraine-warner-engaged-to-marry-uuuuuuuuu-cambridge-girl-to-be.html | LORRAINE WARNER ; ENGAGED TO MARRY; uuuuuuuuu Cambridge Girl to Be Bride of Robert J. Bulkley Jr., Son of Ohio Senator. HER MOTHER A ROOSEVELT Miss Warner a Member of Boston Junior Leagueflanco Graduates From Harvard This Month. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/holebyhole-description-of-course.html | Hole-by-hole Description of Course | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/phils-beat-cards-in-doubleheader-score-54-in-12-innings-and-63-and.html | PHILS BEAT CARDS IN DOUBLE-HEADER; Score 5-4 in 12 Innings and 6-3 and Drop St. Louis From Fourth to Seventh. FRISCH'S MISCUE IS COSTLY Loses Fly in Sun and Winning Run Crosses -- Klein Registers His 18th Home Run. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/socialists-pick-slate-westchester-group-names-ticket-for-assembly.html | SOCIALISTS PICK SLATE.; Westchester Group Names Ticket for Assembly and County Posts. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/girl-scouts-get-awards-three-receive-golden-eaglet-at-pageant-in.html | GIRL SCOUTS GET AWARDS.; Three Receive Golden Eaglet at Pageant In Pelham Bay Park. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/de-valeras-note-irritates-britain-bitter-feeling-shown-over-refusal.html | DE VALERA'S NOTE IRRITATES BRITAIN; Bitter Feeling Shown Over Refusal to Take Dispute to an Empire Court. LABOR LEADER BACKS HIM Economists in Washington Think He Will Have to Give In to Save Irish Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/receives-german-decree-stock-exchange-gets-ruling-on-law-covering.html | RECEIVES GERMAN DECREE.; Stock Exchange Gets Ruling on Law Covering Saar Security Issues. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-citys-new-subway-line-promises-speed-and-comfort-innovations-to.html | THE CITY'S NEW SUBWAY LINE PROMISES SPEED AND COMFORT; Innovations to Be Found in the Eighth Avenue System; How It Fits Into the Rapid Transit Scheme, and the Expected Revenues | True | By George H. Copeland. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-york-man-sent-to-consular-post-elvin-seibert-transferred-from.html | NEW YORK MAN SENT TO CONSULAR POST; Elvin Seibert Transferred From Washington to Southampton, England -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/amherst-methods-extolled-by-pease-the-retiring-president-declares.html | AMHERST METHODS EXTOLLED BY PEASE; The Retiring President Declares Modern Teaching Tends Too Much to Specialization. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/jerre-l-dowling-sued-receivers-of-south-carolina-bank-seek-to.html | JERRE L. DOWLING SUED.; Receivers of South Carolina Bank Seek to Recover $29,266 Salary. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/canal-traffic-off-again-new-low-record-for-fiscal-year-set-in-first.html | CANAL TRAFFIC OFF AGAIN.; New Low Record for Fiscal Year Set in First Half of June. | True | Special Cable to THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-bonus-vote.html | THE BONUS VOTE. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/walberg-subdues-the-browns-by-76-athletics-veteran-is-hit-freely.html | WALBERG SUBDUES THE BROWNS BY 7-6; Athletics' Veteran Is Hit Freely but Rises to the Occasion in the Pinches. SIMMONS GETS A HOMER Connects in the First Inning Off Blaeholder -- Mackmen Advance to Second Place. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/secondhand-lands.html | SECOND-HAND LANDS. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-week-in-america-hoover-renominated-curtis-is-also-named.html | THE WEEK IN AMERICA: HOOVER RENOMINATED; CURTIS IS ALSO NAMED Resubmission Plank of Republicans Satisfies the President. DEMOCRATS AGAIN ACTIVE Roosevelt Forces Say They Lack Only 15 Votes for a Majority. SENATE KILLS BONUS BILL Relief and Economy Measures Still in Tangle, With No Adjournment in Sight. | True | By Rodney Bean.special To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-new-phase-opens-in-the-prohibition-fight-with-one-major-party-on.html | A NEW PHASE OPENS IN THE PROHIBITION FIGHT; With One Major Party on Record for a Vote on Modification and the Other About to Take Action, Battle Lines of the Wets and Drys Are Shifted -- The Conflicting Viewpoints and the Political Aspects | True | By R.l. Duffus. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gerritt-v-lough-borough.html | GERRITT V. LOUGH BOROUGH. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/future-calls-mark-bond-redemptions-weeks-additions-to-june-list.html | FUTURE CALLS MARK BOND REDEMPTIONS; Week's Additions to June List Consist of Only Small Lots of Municipals. THREE LARGE RETIREMENTS Paris-Lyons Rail, German General Electric and Duluth Line Payments Are Ordered. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cuban-schools-suffer-attendance-dropped-17797-in-year-many-teachers.html | CUBAN SCHOOLS SUFFER.; Attendance Dropped 17,797 in Year -- Many Teachers Unpaid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/daniel-j-mahoney-was-superintendent-of-outdoor-i-relief-in-paterson.html | DANIEL J. MAHONEY.; Was Superintendent of Outdoor i Relief in Paterson. I | True | Special to THE KE\V YORK TTTJES. ! | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/harvard-couples-art-and-industry.html | HARVARD COUPLES ART AND INDUSTRY | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/john-d-jr-the-man-and-his-background-the-ruler-of-a-vast-economic.html | JOHN D. JR: THE MAN AND HIS BACKGROUND; The Ruler of a Vast Economic Empire, He Holds Steadily To the Influences Which Molded His Early Life JOHN D JR: THE MAN AND HIS BACKGROUND The Ruler of a Vast Economic Empire, He Holds Steadily to the Influences Which Predominated in His Early Life | True | By P.w. Wilson | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/push-fight-to-save-florida-city-bonds-protective-committees-join-to.html | PUSH FIGHT TO SAVE FLORIDA CITY BONDS; Protective Committees Join to Enforce the Claims of Mu- nicipal Creditors. SITUATION IS CALLED GRAVE Holders Must Cooperate if They Would 'Salvage Something' on Investments, Leaders Say. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/month-of-mourning-nears-end-in-paris-society-will-renew-gayeties-at.html | MONTH OF MOURNING NEARS END IN PARIS; Society Will Renew Gayeties at Race Tracks After Quiet in Memory of Doumer. CHANTILLY ALREADY LIVELY Prix de Diana Draws Brilliant Throng -- Lord Derby and Others Entertain. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/ireland-welcomes-eucharistic-crowd-flowers-pennants-and-banners.html | IRELAND WELCOMES EUCHARISTIC CROWD; Flowers, Pennants and Banners Bedeck Streets for Opening of World Congress. VISITORS TOTAL 300,000 Twenty-two Ocean Liners Are Being Used as Temporary Homes for Part of Pilgrims. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-dry-invokes-a-test.html | A DRY INVOKES A TEST. | True | By William Allen White, Editor Emporia Gazette, Kansas, In A Radio Speech From Chicaso. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/two-net-titles-won-by-frame-harvard-beats-christensen-63-62-62-in.html | TWO NET TITLES WON BY FRAME, HARVARD; Beats Christensen, 6-3, 6-2, 6-2, in Eastern Intercollegiate Singles Final. TAKES DOUBLES WITH COLE Crimson Pair Halt Lindenbaum and Klauser -- Team Honors Go to Cambridge Squad. 2 NET TITLES WON BY FRAME, HARVARD | True | By Allison Danzig.special To The New York Times.by Allison Danzig. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-queen-of-sheba-visits-king-solomon-sheba-visits-solomon-by.html | The Queen of Sheba Visits King Solomon; SHEBA VISITS SOLOMON. By Helene Eliat. Illustrated. 281 pp. New York: The Viking Press. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wouldbe-suicide-wellmans-daughter-identified-in-oakland-cal.html | WOULD-BE SUICIDE WELLMAN'S DAUGHTER; Identified in Oakland (Cal.) Hospital by Friends -- Husband Denies Death Pact. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bonds-are-steady-in-quiet-trading-german-issues-continue-rise.html | BONDS ARE STEADY IN QUIET TRADING; German Issues Continue Rise -- United States Government Loans Off 1-32 to 10-32. RAILROADS DROP SLIGHTLY Small Recessions Set a Few New Lows for Year -- Local Transits Higher in Dull Market. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/seeing-america-first-some-families-do-it-from-freight-cars-for.html | SEEING AMERICA FIRST.; Some Families Do It From Freight Cars for Nothing | True | Special Correspondence, THE NEW TIMES TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/houses-topple-in-manzanillo.html | Houses Topple in Manzanillo. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/britons-try-to-end-curb-on-pleasures-attack-on-wartime.html | BRITONS TRY TO END CURB ON PLEASURES; Attack on Wartime Defense-of-Realm Act ("Dora") Will Be Opened Wednesday. MRS. GRUNDY" TO BE TRIED Cabaret Will Show How Restric- tions on Liquor, Tobacco and Sunday Sales Are Evaded. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/smart-designs-for-bath-and-kitchen-color-and-period-styles.html | SMART DESIGNS FOR BATH AND KITCHEN; Color and Period Styles Harmonize The Fixtures With the Decorative Scheme of the Home SMART DESIGNS FOR THE BATH AND KITCHEN Colors and Period Styles Harmonize With the Decorative Scheme of The Home -- Spaciousness Obtained in the Small Apartment | True | By Walter Rendell Storey | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-hospital-unit-is-opened-at-yale-memorial-pavilion-gift-of-mrs.html | NEW HOSPITAL UNIT IS OPENED AT YALE; Memorial Pavilion, Gift of Mrs. Sarah W. Tompkins, Provides 139 Additional Beds. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/labor-leader-backs-de-valera.html | Labor Leader Backs de Valera. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/farmers-well-off-in-massachusetts-closeness-to-markets-and-stable.html | FARMERS WELL OFF IN MASSACHUSETTS; Closeness to Markets and Stable Land Values Help Them Stand Depression. PART-TIME FARMING GAINS Its Success Bears Out In Part Ford Theory, but It Appears Unadapted to Large Urban Centres. | True | By Bernhard Ostrolenk.special To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/archaeology-and-the-bible.html | ARCHAEOLOGY AND THE BIBLE | True | ALBERT HOOK. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/world-record-set-by-george-lermond-new-york-ac-star-shatters.html | WORLD RECORD SET BY GEORGE LERMOND; New York A.C. Star Shatters 3,000-Meter Steeplechase Mark in Olympic Trials. TOPPINO TIES SPRINT TIME Is Clocked in 0:10.4 in 100-Meter Dash -- Beard Equals High-Hurdles Figures. VENZKE TRIUMPHS IN 1,500 Total of Eleven Records Broken or Equaled in Two-Day Semi-Final Tests at Cambridge. GEORGE LERMOND SETS WORLD MARK. | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/roselle-park-nj-sells-bonds.html | Roselle Park, N.J., Sells Bonds. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wilhelm-returns-to-doom.html | Wilhelm Returns to Doom. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/margo-and-onaway-score-first-home-in-final-spring-series-of-black.html | MARGO AND ONAWAY SCORE.; First Home in Final Spring Series of Black Rock Y.C. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mills-offers-new-savings.html | Mills Offers New Savings. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/amherst-overcomes-dartmouth-nine-53-captain-reynoldss-single-in-7th.html | AMHERST OVERCOMES DARTMOUTH NINE, 5-3; Captain Reynolds's Single in 7th Sends In Deciding Runs -- McCuskey Effective. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-huge-task-getting-out-the-new-stamps-rates-going-into-effect-july.html | A HUGE TASK: GETTING OUT THE NEW STAMPS Rates Going Into Effect July 6 Call For Swift, Widely Coordinated Effort | True | By C.w.b. Hurd. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/union-nine-triumphs-40-beats-st-lawrence-as-meredith-yields-only.html | UNION NINE TRIUMPHS, 4-0.; Beats St. Lawrence as Meredith Yields Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-york-ac-bows-81-loses-to-penn-ac-in-eastern-athletic-club.html | NEW YORK A.C. BOWS, 8-1.; Loses to Penn A.C. in Eastern Athletic Club Baseball League. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/765-at-mt-holyoke-march-in-reunion-265-seniors-join-alumnae-of.html | 765 AT MT. HOLYOKE MARCH IN REUNION; 265 Seniors Join Alumnae of Classes From '71 to '30 in Colorful Parade and Fete. FAREWELL SUNG ON LAKE Serenade From Lighted Craft Ends Day -- Degrees Will Be Con- ferred Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/survey-shows-gain-in-material-costs-five-industries-spent-larger.html | SURVEY SHOWS GAIN IN MATERIAL COSTS; Five Industries Spent Larger Sales Dollar Ratio in 1931 for Basic Products. ADVANCE BUYING NEEDED W.C. Moore Calls Small Purchases Costly -- Paper, Timber, Bronze, Steel and Iron Covered. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/whos-who-in-the-current-films-luis-trenker-of-the-doomed-battalion.html | WHO'S WHO IN THE CURRENT FILMS; Luis Trenker of "The Doomed Battalion" Was Once a Guide in the Alps -- Tallulah Bankhead's Career | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/i-campbellugodwin.html | I CampbelluGodwin. | True | I Special to THB NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/map-increased-rates-on-workmens-risks-insurance-companies-expect-ap.html | MAP INCREASED RATES ON WORKMEN'S RISKS; Insurance Companies Expect Ap- proval by Commissioners' Group This Week. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bishop-hall-of-vermont-arthur-ca-hall-third-bishop-of-vermont-by.html | Bishop Hall of Vermont; ARTHUR C.A. HALL, THIRD BISHOP OF VERMONT. By George Lynde Richardson. In- troduction by Right Rev. Philip Mercer Rhinelander. Illustrated. 249 pp. Boston: Houghton Mif- flin Company. $3. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/henry-skov.html | HENRY SKOV. | True | Special to THS NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-radio-boutonniere-lapel-microphone-makes-appearance-at-convention.html | A RADIO BOUTONNIERE; Lapel Microphone Makes Appearance at Convention -- Tiny Device Gives Speaker More Freedom | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/would-revise-zionist-insurance.html | Would Revise Zionist Insurance. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gold-stocks-up-6693500-largest-gain-in-day-in-weeks.html | Gold Stocks Up $6,693,500, Largest Gain in Day in Weeks | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/col-oswald-tilghman-dies-at-the-age-of-91-legislator-historian-and.html | COL OSWALD TILGHMAN DIES AT THE AGE OF 91; Legislator, Historian and Confed- erate Soldier Was Once Secre- tary of State of Maryland. | True | Special to THE XEW YOHK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/two-hurt-in-blast-on-seligman-yacht-65foot-craft-destroyed-by.html | TWO HURT IN BLAST ON SELIGMAN YACHT; 65-Foot Craft Destroyed by Flames After Mysterious Ex- plosion in the Sound. THE OWNER IS NOT ABOARD Operator and Young Woman Friend the Only Persons Involved -- Latter's Condition Serious. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/john-s-northrop.html | JOHN S. NORTHROP. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/motor-boat-news.html | Motor Boat News | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/penn-ac-oarsmen-to-on-schuylkill-dethrone-undine-barge-club-in-79th.html | PENN A.C. OARSMEN TO ON SCHUYLKILL; Dethrone Undine Barge Club in 79th Navy Day Regatta -- Miller Cains 2 Titles. VETERAN EIGHT SETS MARK Covers Mile and Quarter In 5:49 Fastest Time for Distance Ever Made Over the Course. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-new-negro-opera.html | A NEW NEGRO OPERA | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects Of Current Interest | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/filipinos-at-home.html | FILIPINOS AT HOME. | True | By Theodore Roosevelt, Governor General, Philippine Islands, In An Interview At Manila. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/says-crude-oil-rise-hurts-the-industry-publication-of-the-standard.html | SAYS CRUDE OIL RISE HURTS THE INDUSTRY; Publication of the Standard of New Jersey Sees a Threat to Stability. GASOLINE SPREAD IS SMALL Wells and Drilling Operations In- creased 17.8% From April 1 to June 1, It Is Reported. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reich-saves-on-relief.html | Reich Saves on Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-york-central-arranges-overnight-freight-service.html | New York Central Arranges Overnight Freight Service | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/an-international-lesson.html | AN INTERNATIONAL LESSON. | True | By Viscount Grey, Former Foreign Secretary, In A Speech Be- Fore the Endish-Speaking Union, London. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/sarazen-expected-to-rule-favorite-new-british-open-champion-seen-as.html | SARAZEN EXPECTED TO RULE FAVORITE; New British Open Champion Seen as Outstanding Contender in Tourney on Flushing Links. BURKE WILL DEFEND CROWN Mac Smith, Hagen, Farrell, Cox, Macfarlane and Diegel Among Pro Stars Entered. JURADO INVADING THREAT Argentine Player Has Impressive Record -- Perkins and Lehman Among Amateur Aspirants. | True | By William D. Richardson. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cornell-crew-is-first-in-substitute-race-preliminary-to-annual.html | Cornell Crew Is First in Substitute Race, Preliminary to Annual Regatta Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/edmund-ostrander.html | EDMUND OSTRANDER. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/victory-fund-grows-here-148925-raised-by-democrats-of-city-in-four.html | VICTORY FUND GROWS HERE; $148,925 Raised by Democrats of City In Four Weeks. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/3-chicago-banks-close-all-are-in-outlying-areas-fourth-suspends-at.html | 3 CHICAGO BANKS CLOSE.; All Are in Outlying Areas -- Fourth Suspends at Berwyn. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/robert-burns-as-selfrevealed-his-letters-are-at-last-collected-in-a.html | ROBERT BURNS AS SELF-REVEALED; His Letters Are at Last Collected in a Comprehensive Edition THE LETTERS OF ROBERT BURNS. Edited from the orig- inal manuscripts by J. De Lancey Ferguson. New York: Oxford University Press. American Branch. $10. Burns Self-Revealed | True | By Richard le Gallienne | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/programs-in-citys-churches.html | Programs in City's Churches | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/glass-to-name-byrd-at-chicago.html | Glass to Name Byrd at Chicago. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/21-eights-to-race-in-test-son-hudson-eight-colleges-to-be-repre.html | 21 EIGHTS TO RACE IN TEST SON HUDSON; Eight Colleges to Be Repre- sented in Intercollegiate Row- ing Association Events. CLOSE FIGHT IS FORESEEN; No Outstanding Favorite in the Varsity Race Over Course of Four Miles. YALE CHOICE OVER HARVARD Elis, However, Will Face Much Improved Crimson Eight in New London Classic. | True | By Robert F. Kelley. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/colombia-hears-of-changes-in-cabinet-move-to-forestall-criticism-of.html | COLOMBIA HEARS OF CHANGES IN CABINET; Move to Forestall Criticism of Ministers by Congress Freely Discussed. PRESIDENT OLAYA SILENT But Shifts Are Urged to Obtain Better Cooperation With the National Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/french-attack-us-on-debts-and-arms-usury-hypocrisy-and-stupidity.html | FRENCH ATTACK US ON DEBTS AND ARMS; Usury, Hypocrisy and Stupidity Are Among Comments in Paris Newspapers. REICH ATTITUDE ASSAILED Germany Accused of Wrecking Finances to Be Able to Halt Reparations Payments. SACRIFICE EXPECTED OF US Full Insistence Upon Payments Would Cause Highly Unfavorable Reaction in France. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/holds-relief-bill-vitally-defective-director-of-community-chests.html | HOLDS RELIEF BILL VITALLY DEFECTIVE; Director of Community Chests Group Wants Senate Measure Made More Liberal. MANY EMPLOYERS SCORED Head of Shelter Says Jobless Are Asked to Work for Pittance -- Block-Aid Campaign Gains. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/big-drop-is-reported-in-equity-membership-only-3364-of-the-5935-on.html | BIG DROP IS REPORTED IN EQUITY MEMBERSHIP; Only 3,364 of the 5,935 on Roster at End of March Are Reported in Good Standing. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/claims-commissions-with-mexico-renewed-washington-extends.html | CLAIMS COMMISSIONS WITH MEXICO RENEWED; Washington Extends Conventions for Two Years -- Ratification by Two Senates Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/along-the-highways-of-finance-stock-specialist-shorn-of-precious.html | ALONG THE HIGHWAYS OF FINANCE.; Stock Specialist Shorn of Precious Privileges -- Oil Industry in "Red" -- Beer and Taxes. | True | By Eugene M. Lokey. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/uptrend-for-week-in-commodity-list-activity-in-sugar-feature-of.html | UPTREND FOR WEEK IN COMMODITY LIST; Activity in Sugar Feature of Trading on Exchanges in New York. GAINS IN COFFEE AND COCOA Rubber Futures 3 to 8 Points Higher, Silk Irregular and Wool and Hides Down. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-robert-anderson.html | MRS. ROBERT ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-york-golfers-regain-griscom-cup-beat-philadelphia-96-as-miss.html | NEW YORK GOLFERS REGAIN GRISCOM CUP; Beat Philadelphia, 9-6, as Miss Hicks Conquers Mrs. Vare by 3 and 2. MISS ORCUTT WINS MATCH Turns Back Miss Williams in No. 2 Test, 2 and 1 -- Mrs. Hurd Defeats Mrs. Federman. NEW YORK GOLFERS REGAIN GRISCOM CUP | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/birth-rates-are-falling-in-countries-of-the-west-great-cities-of.html | BIRTH RATES ARE FALLING IN COUNTRIES OF THE WEST; Great Cities of Europe and America Show the Sharpest Drop -- Soviet Russia an Exception to the Rule | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/horse-show-honors-to-up-to-the-minute-seltzer-entry-wins-grand-cham.html | HORSE SHOW HONORS TO UP TO THE MINUTE; Seltzer Entry Wins Grand Cham- pion Saddle Title -- Peach Melba Retains Crown. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/to-watch-campaign-costs-house-votes-unanimously-to-name-committee.html | TO WATCH CAMPAIGN COSTS.; House Votes Unanimously to Name Committee for Coming Election. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/platform-changes.html | PLATFORM CHANGES. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dartmouth-class-holds-exercises-players-present-streets-of-new-york.html | DARTMOUTH CLASS HOLDS EXERCISES; Players Present "Streets of New York" -- Ten-Year Class Makes Best Showing in Reunion. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/farmers-have-gained-in-new-prussian-diet-they-form-largest.html | FARMERS HAVE GAINED IN NEW PRUSSIAN DIET; They Form Largest Occupational Group With the Exception of Civil Servants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/plan-roosevelt-drive-jersey-group-to-organize-clubs-by-counties-of.html | PLAN ROOSEVELT DRIVE.; Jersey Group to Organize Clubs by Counties of State. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reminiscence.html | REMINISCENCE | True | EDGAR TURLINGTON. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/child-is-master-today-in-russia-an-education-exhibit-here-shows.html | CHILD IS MASTER TODAY IN RUSSIA; An Education Exhibit Here Shows Efforts Made to Woo His Interest | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/crescents-on-top-4-to-1-rally-in-fourth-beats-newburgh-for-ninth.html | CRESCENTS ON TOP, 4 TO 1.; Rally in Fourth Beats Newburgh for Ninth Victory. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/race-to-bermuda-to-start-saturday-twentynine-yachts-to-sail-from.html | RACE TO BERMUDA TO START SATURDAY; Twenty-nine Yachts to Sail From Montauk Point on 628-Mile Thrash. SIX FOREIGN BOATS READY Two of Them Crossed From Eng- land to Compete -- Bermuda Has Four Entries. | True | By James Robbins. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/rome-leads-italian-cities.html | Rome Leads Italian Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dr-f-f-williams-noted-soldier-dies-had-charge-of-war-hospital-with.html | DR. F. F. WILLIAMS, NOTED SOLDIER, DIES; Had Charge of War Hospital With 40,000 Beds in France During World War. LONG IN NATIONAL GUARD Surgeon General of Massachusetts Troops Since 1913uServed on Mexican Border. | True | Special to THE Nsw TORS TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/motors-and-motor-men-new-ford-commercial-vehicles-on-display-for.html | MOTORS AND MOTOR MEN; New Ford Commercial Vehicles on Display for "Truck Week" -- Local Studebaker Gains -- More Optimism | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bell-wins-easily-in-clay-court-play-beats-emmet-62-62-to-open.html | BELL WINS EASILY IN CLAY COURT PLAY; Beats Emmet, 6-2, 6-2, to Open Defense of Eastern Title at Jackson Heights Club. TARANGIOLI IS EXTENDED Former N.Y.U. Captain Finally De- feats Hicks, 6-4, 4-6, 7-5 -- Bowden Triumphs Twice. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/driving-out-to-the-sea-old-new-england-coast-noted-as-vacational.html | DRIVING OUT TO THE SEA; Old New England Coast Noted as Vacational and Historic Land | True | By Leon A. Dickinson. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/beadleutaylor-i.html | BeadleuTaylor. .. I | True | Biwclal to TSB Nmr Tonic TIMES. I | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-week-in-europe-agony-of-war-debts-lausanne-parley-begins-debate.html | THE WEEK IN EUROPE; AGONY OF WAR DEBTS; LAUSANNE PARLEY BEGINS Debate About Billions Is Fast Leading to Appeal to Us. BRITAIN FOR CANCELLATION London Again Proposes Slate Be Wiped Clean in Wide General Settlement. EYES ON LONDON MEETING United States Risks Meeting United European Front at Coming Conference. | True | By Edwin L. James. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-sykes-wins-net-crown-for-third-year-in-succession.html | Miss Sykes Wins Net Crown For Third Year in Succession | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shortridge-seeks-renomlnatlon.html | Shortridge Seeks Renomlnatlon. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-magdalen-islands.html | THE MAGDALEN ISLANDS. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/sky-roads-made-plain-radio-range-beacons-mark-most-of-19500mile.html | SKY ROADS MADE PLAIN; Radio Range Beacons Mark Most of 19,500-Mile Airways System | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/upstate-man-slated-to-name-roosevelt-thomas-h-dowd-72-exjudge-of.html | UPSTATE MAN SLATED TO NAME ROOSEVELT; Thomas H. Dowd, 72, Ex-Judge of Cattaraugus County, Is Reported Selected. MACK ALSO MENTIONED Governor Is Said to Have Failed to Find Suitable Nominator in New York City. FARLEY OFF TO CHICAGO To Establish Roosevelt Headquarters -- Accompanied by Flynn, Who Sees Victory on First Ballot. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/landtag-bars-opera-glasses.html | Landtag Bars Opera Glasses. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-news-from-detroit-graham-announces-a-1933-six-others-likely-to.html | THE NEWS FROM DETROIT; Graham Announces a 1933 Six -- Others Likely to Fol- low With Pre-Dated Models -- Auburn's Price Cut | True | By Chris Sinsabaugh. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/summer-season-gets-under-way-there-promises-to-be-an-abundance-of.html | SUMMER SEASON GETS UNDER WAY; There Promises to Be an Abundance of Art on View Both in the City and Out of Town -- New Shows at the Brooklyn Museum | True | By Edward Alden Jewell. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/standard-oil-of-kansas-sued-over-name-indiana-company-charges.html | Standard Oil of Kansas Sued Over Name; Indiana Company Charges Invasion of Rights | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mkellar-attacks-oconnor-as-unfit-says-shipping-chairman-caused.html | M'KELLAR ATTACKS O'CONNOR AS 'UNNFIT'; Says Shipping Chairman Caused $22,000,000 Loss and Should Not Get Confirmation. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/conferees-agree-on-65000000-saving-report-economy-bill-to-house-but.html | CONFEREES AGREE ON $65,000,000 SAVING; Report Economy Bill to House but Leave Federal Pay Cut to Be Settled on Floor. HOOVER WINS TWO POINTS Fund Transfers Are Authorized and the President May Make Departmental Changes. TWO BRANCHES CUT BUDGET Mills Says Treasury and Postoffice Will Be Able to Save $4,367,000 More in 1933 Expenses. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/esther-lovell-js-bride-daughter-of-e-b-lovells-of-mont-clair-wed-to.html | ESTHER LOVELL JS BRIDE.; Daughter of E. B. Lovells of Mont-clair Wed to J. B. Bell. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/advertisers-open-parley-here-today-thousands-of-members-of-the.html | ADVERTISERS OPEN PARLEY HERE TODAY; Thousands of Members of the Federation of America to Take Part in Sessions. WALKER TO WELCOME THEM Mrs. Putnam Will Be Hailed at Luncheon Tomorrow -- Many Activities on Program. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mr-coolidges-statements-on-war-debts-are-disputed-former-presidents.html | MR. COOLIDGE'S STATEMENTS ON WAR DEBTS ARE DISPUTED; Former President's Arguments Called Mislead- ing and Based on False Premises | True | S.L.G. KNOX. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/retail-food-prices-drop-2-13-per-cent-decline-during-month-ending.html | RETAIL FOOD PRICES DROP 2 1-3 PER CENT; Decline During Month Ending April 15 Brings Average 16 1/4 Per Cent Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lawrence-letherman-dies-postal-expert-was-inspector-of-new-england.html | LAWRENCE LETHERMAN DIES; POSTAL EXPERT; Was Inspector of New England Division at Retirement -- Served U.S. 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wr-huntingt-on-dead-long-express-official-originated-idea-of.html | W.R. HUNTINGT ON DEAD; LONG EXPRESS OFFICIAL; Originated Idea of Transporting Money in Armored Cars -- Once Wells Fargo Aide. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/-mad-puppetstown-and-other-new-works-of-fiction-mad-puppetstown-by-.html | " Mad Puppetstown" and Other New Works of Fiction; MAD PUPPETSTOWN. By M.J. Farrell. 284 pp. New York: Farrar & Rinehart. $2. Latest Works of Fiction | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/two-win-4h-scholarships.html | Two Win 4-H Scholarships. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-madison-clips-mark-breaks-own-record-for-50meter-free-style-in.html | MISS MADISON CLIPS MARK.; Breaks Own Record for 50-Meter Free Style in Olympic Trials. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/barefoot-mexican-runner-wins-marathon-test-in-record-time.html | Barefoot Mexican Runner Wins Marathon Test in Record Time | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/perceval-gets-300000-british-viscount-who-ordered-cas-tle-sold.html | PERCEVAL GETS $300,000.; British Viscount, Who Ordered Cas-tle Sold, Benefits in Will. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/roosevelt-confers-with-col-house-curley-also-visits-governor-and.html | ROOSEVELT CONFERS WITH COL. HOUSE; Curley Also Visits Governor and Smith Delegate Calls on Him at Groton. ADMITS CURRY INTERVIEW Executive, However, Refuses to Tell Subject of Visit -- Takes Up the Walker Case Tomorrow. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mineral-surveys-planned-in-canada-geological-explorations-to-be.html | MINERAL SURVEYS PLANNED IN CANADA; Geological Explorations to Be Made in Saskatchewan, Manitoba and Quebec. GOLD PRODUCTION UP 10.9% April Total in Dominion 246,350 Ounces, Against 222,073 Year Ago -- Mines Report. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lone-sailor-reaches-nassau.html | Lone Sailor Reaches Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/net-title-to-mcdiarmid-fort-worth-player-beats-bryan-to-triumph-in.html | NET TITLE TO McDIARMID.; Fort Worth Player Beats Bryan to Triumph in Mid-Dixie Final. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/78-women-to-seek-title-at-tamarack-metropolitan-stars-in-field-that.html | 78 WOMEN TO SEEK TITLE AT TAMARACK; Metropolitan Stars in Field That Will Start Golf Tourney Tomorrow. MISS SINGER TO COMPETE Miss Snyder of Apawamis Also Will Make Bid for Westchester and Fairfield Crown. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/france-sees-europe-united-against-us-on-wardebt-issue-thinks-whole.html | FRANCE SEES EUROPE UNITED AGAINST US ON WAR-DEBT ISSUE; Thinks Whole Question Has Been Put Up to Washington by Lausanne Conference. HERRIOT OBTAINS APPROVAL He Says European Negotiations Have Been Broadened to Universal Scope. ARMS REDUCTION LINKED UP Paris Will Ask Germans to Modify Their Stand in Return for Reparations Concessions. PARIS SEES EUROPE UNITED AGAINST US | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bankers-for-plan-to-buy-rail-bonds-they-see-wide-benefits-in.html | BANKERS FOR PLAN TO BUY RAIL BONDS; They See Wide Benefits in Purchase by Roads of Their Own Securities. SOME CARRIERS DISSENT Opposing Group Contends Prices Would Rise and Offset Advantages Sought. BANKERS LAUD PLAN TO BUY RAIL BONDS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/democrats-face-four-major-battles-in-their-convention-contests.html | DEMOCRATS FACE FOUR MAJOR BATTLES IN THEIR CONVENTION; Contests Slated on the Ticket, the Permanent Chairmanship and Prohibition. REPEALISTS TO MAKE DRIVE Will Try to Bar Federal Supervision in Wet States From Liquor Plank. A SPLIT IS INDICATED Probability Is That Roosevelt Managers Will Dominate the Committees -- Leaders Gathering. DEMOCRATS FACE 4 MAJOR BATTLES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/46-students-named-to-go-to-germany-americans-selected-under-the.html | 46 STUDENTS NAMED TO GO TO GERMANY; Americans Selected Under the Schurz Grant Will Exchange With European Group. 3 NEW YORKERS ON LIST Brooklyn Educator Wins a $1,500 Prize for Study in Art and Archaeology in Hamburg. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/much-shipping-laid-up.html | Much Shipping Laid Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lotus-outsails-twinkle-victor-in-star-class-race-of-noro-ton-yc.html | LOTUS OUTSAILS TWINKLE.; Victor in Star Class Race of Noro-ton Y.C. Boats. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/to-start-115mile-march-sixteenth-infantry-off-tomorrow-to-traverse.html | TO START 115-MILE MARCH.; Sixteenth Infantry Off Tomorrow to Traverse Historic Regions. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bucknell-gives-music-study-full-rating-in-curriculum.html | Bucknell Gives Music Study Full Rating in Curriculum | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/vannie-higgns-shot-daughter-7-also-hit-racketeer-is-critically.html | VANNIE HIGGNS SHOT; DAUGHTER, 7, ALSO HIT; Racketeer Is Critically Wounded by Gunmen as He Leaves K. of C. Club With Family. BULLET ONLY GRAZES CHILD Gangster, Fleeing Along Street From Thugs in Car, Wounded 3 Times -- Vows Revenge. YANNIE HIGGINS SHOT IN SIGHT OF FAMILY | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-taxes-toward-meeting-nations-deficit-go-into-effect-on-many.html | New Taxes Toward Meeting Nation's Deficit Go Into Effect on Many Articles Tuesday; NEW FEDERAL TAXES EFFECTIVE TUESDAY | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/davy-not-forgotten.html | DAVY" NOT FORGOTTEN. | True | ELIZABETH G. DOW. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/henry-clay-carman.html | HENRY CLAY CARMAN. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/speeds-work-on-gas-line-niagara-hudson-to-link-syracuse-fulton-and.html | SPEEDS WORK ON GAS LINE.; Niagara Hudson to Link Syracuse, Fulton and Oswego. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/shoe-output-reduced-decrease-in-halfyear-production-expected-to.html | SHOE OUTPUT REDUCED.; Decrease in Half-Year Production Expected to Reach 5 Per Cent. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-jane-potter.html | MRS. JANE POTTER. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/outboard-race-to-smith-cincinnati-driver-scores-in-mid-west-college.html | OUTBOARD RACE TO SMITH.; Cincinnati Driver Scores in Mid-West College Regatta. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/alumni-occupy-day-at-williams-college-members-of-one-class-play.html | ALUMNI OCCUPY DAY AT WILLIAMS COLLEGE; Members of One Class Play Fire- men and Run Engine Around Ball Park During Game. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/rumanian-premier-no-friend-of-modern-art-salon-learns.html | Rumanian Premier No Friend Of Modern Art, Salon Learns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-eslick-to-seek-husbands-seat.html | Mrs. Eslick to Seek Husband's Seat. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/fishermen-turn-to-rug-weaving.html | Fishermen Turn to Rug Weaving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-a-cuyler-ten-eyck-member-of-pioneer-albany-family-reached-age.html | MRS. A. CUYLER TEN EYCK.; Member of Pioneer Albany Family Reached Age of 95. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/keeping-alumni-educated-brief-sessions-of-lectures-for-graduates.html | KEEPING ALUMNI EDUCATED; Brief Sessions of Lectures for Graduates Increasingly Held by Colleges | True | E.B. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reds-urge-mutiny-in-the-bonus-army-they-call-on-veterans-to-oust.html | REDS URGE MUTINY IN THE BONUS ARMY; They Call On Veterans to Oust Leaders and Enlist Under Communist Banner. WATERS IN COUNTER-DRIVE 200 Picked Members Dispatched to All Sections to Bring the Strength in Capital to 150,000. REDS URGE MUTINY IN THE BONUS ARMY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/denies-rumania-wont-sign-warsaw-declares-pact-with-soviet-will-be.html | DENIES RUMANIA WON'T SIGN; Warsaw Declares Pact With Soviet Will Be Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/postage-stamp-issues-of-a-year.html | POSTAGE STAMP ISSUES OF A YEAR. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-conflict-in-the-far-east-russias-objectives-and-japans-while.html | THE CONFLICT IN THE FAR EAST: RUSSIA'S OBJECTIVES AND JAPAN'S; While Accepting the Situation Created in North Manchuria, the Soviets Elsewhere Press Their Plans for Wide Domination | True | By George E. Sokolsky. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/rock-island-loan-approved-by-icc-10000000-2year-advance-by.html | ROCK ISLAND LOAN APPROVED BY I.C.C.; $10,000,000 2-Year Advance by Reconstruction Finance Corporation Authorized. ONE CONDITION STIPULATED Banks Holding Notes, Half of Which Will Be Paid, Must Extend Other Half to March 1, 1934. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/learning-to-speak-french.html | LEARNING TO SPEAK FRENCH. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/bravespirates-divide-pittsburgh-wins-first-game-20-then-loses-21.html | BRAVES-PIRATES DIVIDE.; Pittsburgh Wins First Game, 2-0, Then Loses, 2-1. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/revolt-by-aviators-reported-in-chile-davila-denies-planes-captured.html | REVOLT BY AVIATORS REPORTED IN CHILE; Davila Denies Planes Captured Airdromes or Halted Ship Taking Grove to Exile. NAVY HAS A PASSIVE ROLE But Demands Early Elections -- Rail Workers Strike Against New Junta's Rule. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/english-wreck-toll-reaches-four.html | English Wreck Toll Reaches Four. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/claims-support-of-garner-votes-local-antiroosevelt-group-as-serts.html | CLAIMS SUPPORT OF GARNER VOTES; Local Anti-Roosevelt Group As- serts Other Delegates Will Back Shouse Against Walsh. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/trade-duel-over-liquor-possibility-of-repeal-stirs-rivalry-between.html | TRADE DUEL OVER LIQUOR.; Possibility of Repeal Stirs Rivalry Between Grocer's and Druggists. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-youthful-igor-markevitch-an-enormous-talent-at-19-his-american.html | THE YOUTHFUL IGOR MARKEVITCH; An Enormous Talent at 19 -- His American Premieres by Stokowski, Koussevitzky and Rodzinski Next Season | True | By Olin Downes. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/final-report-begun-by-seabury-aides-lawyers-preparing-analysis-of.html | FINAL REPORT BEGUN BY SEABURY AIDES; Lawyers Preparing Analysis of Huge Volume of Evidence for Hofstadter Committee. WORK TO LAST UNTIL FALL Force to Be Reduced to Minimum During Summer Recess -- Chair- man to Draft Summary. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/paul-brundage.html | PAUL BRUNDAGE. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/asks-currency-on-bonds-milwaukee-approves-plan-for-fed-eral-aid-to.html | ASKS CURRENCY ON BONDS.; Milwaukee Approves Plan for Fed- eral Aid to Cities. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/an-offer-of-acreage.html | AN OFFER OF ACREAGE | True | HOMER M. GREEN. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/books-and-authors.html | Books and Authors | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/associates-mourn-dr-cr-stetson-bishop-manning-officiates-at-funeral.html | ASSOCIATES MOURN DR. C.R. STETSON; Bishop Manning Officiates at Funeral Service for Rector in Trinity Church. PRIESTS OF PARISH ASSIST More Than a Hundred Clergy, Lay Leaders, Members of Old New York Families Present. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/allers-wins-shoot-at-jamaica-bay-returns-card-of-976100-to-lead.html | ALLERS WINS SHOOT AT JAMAICA BAY; Returns Card of 97-6-100 to Lead Field of Fifteen -- Schad Takes Handicap. RAUCH CAPTURES PRIZE Breaks 49 Targets to Annex the Scratch Honors at Pelham Bay Park. Traps - - Other Results. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/williams-annexes-little-three-title-vanquishes-wesleyan-nine-52.html | WILLIAMS ANNEXES LITTLE THREE TITLE; Vanquishes Wesleyan Nine, 5-2, Rallying in Eighth Inning to Tally Four Runs. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/curtis-scores-at-golf-takes-psal-spring-title-by-downing-flushing-2.html | CURTIS SCORES AT GOLF.; Takes P.S.A.L. Spring Title by Downing Flushing, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/miss-sallie-h-gibson-weds-brido-of-jefferson-chandler-stephens-of.html | MISS SALLIE H. GIBSON WEDS; Brido of Jefferson Chandler Stephens of Los Angeles. | True | Special to THE Nfcw YORK TIMES. I | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/i-cashinguspragne.html | I CashinguSpragne. | True | Special to Tax Ntar YORK Turns. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lights-for-man-afoot-new-system-of-pedestrian-regulation-on-trial.html | LIGHTS FOR MAN AFOOT; New System of Pedestrian Regulation on Trial In Philadelphia | True | By Frederick C. Russell. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/republican-platform-called-bankrupt-hillquit-says-party-forfeited.html | REPUBLICAN PLATFORM CALLED "BANKRUPT"; Hillquit Says Party Forfeited All Claims to Consideration by Stand at Chicago. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/hollywood-in-review-cb-de-mille-to-direct-first-guild-picture-miss.html | HOLLYWOOD IN REVIEW; C.B. De Mille to Direct First Guild Picture -- Miss Garbo May Stay On | True | CHAPIN HALL | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/colorado-farmers-plant-trees.html | Colorado Farmers Plant Trees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/expounding-a-few-scientific-puzzles-riddles-of-science-by-sir-j.html | Expounding a Few Scientific Puzzles; RIDDLES OF SCIENCE. By Sir J. Arthur Thomson. Illustrated with diagrams. 387 pp. New York: Liveright, Inc. $3.50. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/105-women-complete-adult-training-work-certificates-awarded-at-de.html | 105 WOMEN COMPLETE ADULT TRAINING WORK; Certificates Awarded at De Witt Clinton School at End of First Experimental Course. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-trial-of-the-republic.html | A TRIAL OF THE REPUBLIC. | True | By James M. Beek, Formar Solicitor General of the United States, In A Lecture On the American Constitution, At the University of London. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/oregon-primaries-show-wet-trend-even-upstate-sections-which-were.html | OREGON PRIMARIES SHOW WET TREND; Even Up-State Sections Which Were Strongly Dry Have Reversed Position. BOTH PARTIES INVOLVED Initiative Measure for Repeal of State Prohibition Law Will Go in Ballot. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/del-hanover-scores-in-trot-at-newark-triumphs-in-the-last-two-heats.html | DEL HANOVER SCORES IN TROT AT NEWARK; Triumphs in the Last Two Heats, While Marching Peter Wins the Class A Pace. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/house-amends-act-to-assure-farm-fund-change-in-reconstruction.html | HOUSE AMENDS ACT TO ASSURE FARM FUND; Change in Reconstruction Finance Corporation Law Is Said to Clarify the Meaning. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/casanova-revue-style-london-sees-the-great-man-surrounded-by-erik.html | CASANOVA, REVUE STYLE; London Sees the Great Man Surrounded by Erik Charell's Excessive Showmanship | True | CHARLES MORGAN. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/germans-are-upset-by-herriots-data-but-they-contend-at-lausanne.html | GERMANS ARE UPSET BY HERRIOT'S DATA; But They Contend at Lausanne That French Stand Is Based on Outdated Figures. AWAIT CREDITORS' PLANS Experts of All Nations Study How to Complete Getting Rid of Europe's Bad Debts. SETTLEMENT IS FORECAST Reparations Accord Is Said to Be Planned Without Plea to United States on Debts. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/realty-men-to-aid-state-in-economies-boards-head-names-group-to.html | REALTY MEN TO AID STATE IN ECONOMIES; Board's Head Names Group to Start Study of Budget at Roosevelt's Behest. OTHER GROUPS TO ASSIST Walsh Also Proposes a Committee of Leaders as a Nucleus for Representative Organization. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/dr-norwood-gravely-ill-transfusion-given-to-check-clergy-mans.html | DR. NORWOOD GRAVELY ILL.; Transfusion Given to Check Clergy-man's Hemorrhage. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/virginia-gathering-ignores-dry-law-prohibition-has-no-place-on-the.html | VIRGINIA GATHERING IGNORES DRY LAW; Prohibition Has No Place on the Program of the Institute of Public Affairs. WIDE VARIETY OF SUBJECTS Discussions Will Range From the Country Church to Revision of Anti-Trust Laws. | True | By J.k. Irving Jr.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/puts-average-tax-on-workers-at-30-hecht-accountant-attacks-new.html | PUTS AVERAGE TAX ON WORKERS AT $30; Hecht, Accountant, Attacks New Levies as 'Socialistic' and Un- fair Burden on Wealth. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/youngstown-bank-to-reopen.html | Youngstown Bank to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/jewish-congress-to-meet-annual-sessions-will-open-saturday-in.html | JEWISH CONGRESS TO MEET.; Annual Sessions Will Open Saturday in Washington. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gala-greeting-set-for-mrs-putnam-busy-day-is-in-store-for-flier.html | GALA GREETING SET FOR MRS. PUTNAM; Busy Day Is in Store for Flier Tomorrow From Moment of Arrival on Liner. BROADWAY WILL HAIL HER Parade to Ceremony at City Hall, Luncheon and Dinner Are Among Events of Reception. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-new-idea.html | A NEW IDEA | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gopherhunting-cat-is-finicky.html | Gopher-Hunting Cat Is Finicky. | True | Special Correspondence, THE NEW YORK TIMES | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/leviathan-runs-aground-but-the-liner-soon-frees-herself-off-the.html | LEVIATHAN RUNS AGROUND.; But the Liner Soon Frees Herself Off the Isle of Wight. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/rout-nicaraguan-rebels-guardsmen-led-by-american-kill-three-and.html | ROUT NICARAGUAN REBELS.; Guardsmen, Led by American, Kill Three and Wound Four. | True | Wireless to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/republican-chiefs-ban-a-wet-revolt-majority-reject-a-plea-by-butler.html | REPUBLICAN CHIEFS BAN A WET REVOLT; Majority Reject a Plea by Butler to Repudiate Chicago Plank in State Conventions. WASHINGTON OPINION SPLIT Drys Jeer at Assertion Stand Spells Hoover Defeat, but Bingham Hails Statement. REPUBLICAN CHIEFS BAN WET REVOLT | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/congresswomen-are-just-congressmen-those-who-expected-them-to-be.html | CONGRESSWOMEN ARE JUST CONGRESSMEN; Those Who Expected Them to Be Outstandingly Different Now Find Them Submerged Under Political Routine CONGRESSWOMEN ARE MERELY CONGRESSMEN The Political Routine Swamps Them, Also | True | By Mildred Adams | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/gardner-victor-in-shootoff.html | Gardner Victor in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/westchester-planners-to-meet.html | Westchester Planners to Meet. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/jewish-relief-work-endangered-by-slump-american-joint-distribution.html | JEWISH RELIEF WORK ENDANGERED BY SLUMP; American Joint Distribution Committee Asks Help Now to Save What Has Already Been Done | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/weekly-business-index-unchanged-for-week-freight-and-auto-gains.html | Weekly Business Index Unchanged for Week; Freight and Auto Gains Offset the Declines | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/reading-triumphs-again-topples-rochester-for-fourth-time-in-row-7.html | READING TRIUMPHS AGAIN.; Topples Rochester for Fourth Time in Row, 7 to 3. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lumber-tariff-helps-oregon.html | Lumber Tariff Helps Oregon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/more-than-ever-gold-lures-men-today-the-old-search-goes-on-with-the.html | MORE THAN EVER GOLD LURES MEN TODAY; The Old Search Goes On With the Same Desire That Stirred the Heart of Jason | True | By R.l. Duffus | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/sail-to-hunt-fawcett-young-englishmen-to-seek-longlost-explorer-in.html | SAIL TO HUNT FAWCETT.; Young Englishmen to Seek Long-Lost Explorer in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/js-fay-to-fight-union-ouster.html | J.S. Fay to Fight Union Ouster. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/300-young-skippers-sail-craft-in-park-two-girls-crash-toyboat-races.html | 300 YOUNG SKIPPERS SAIL CRAFT IN PARK; Two Girls "Crash" Toyboat Races for Boys, but Find Competition Too Strong 10,000 JOIN DAY'S EVENTS Children's Programs Held Through-out City -- Smith Urges Youth to Make Use of Playgrounds. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/pulled-victims-under-water-then-cashed-in-for-rescues.html | Pulled Victims Under Water, Then Cashed In for "Rescues" | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/finns-not-pleased-with-new-wet-law-restricted-liberty-system-found.html | FINNS NOT PLEASED WITH NEW WET LAW; Restricted Liberty System Found to Contain Too Many Restrictions. CHANCE FOR BOOTLEGGERS Short Hours of Sale and Closing of Liquor Shops Week-Ends Called Bad Feature. POLITICAL ELEMENT SEEN Strong Drink Favored at Expense of Beer and Wine -- Police Note Less Drunkenness. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/democratic-session-hailed-as-a-sellout-chicagoans-expect-it-to-help.html | DEMOCRATIC SESSION HAILED AS A 'SELL-OUT'; Chicagoans Expect It to Help Pay for Republican Meeting -- No Cut Rates on Tickets. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/canal-zone-clears-up-liquor-complication-charges-against-two-for.html | CANAL ZONE CLEARS UP LIQUOR COMPLICATION; Charges Against Two for Truck-ing Beer From Panama Dropped -- President-Elect Aids Pair. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/birth-and-death.html | BIRTH AND DEATH. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/small-decline-in-prices-labor-bureaus-estimate-for-sec-ond-week-in.html | SMALL DECLINE IN PRICES.; Labor Bureau's Estimate for Sec-ond Week in June. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-living-wall-circles-the-paroled-prisoner-the-system-of.html | A LIVING WALL CIRCLES THE PAROLED PRISONER; The System of Supervision Established Two Years Ago Protects Him From His Old Environment | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/junes-radio-revival-national-conventions-and-schmeling-sharkey.html | JUNE'S RADIO REVIVAL; National Conventions and Schmeling- Sharkey Fight Stimulate Sales, Especially Tubes | True | By Orrin E. Dunlap Jr. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/world-dash-mark-equaled-by-wykoff-southern-california-ace-timed-in.html | WORLD DASH MARK EQUALED BY WYKOFF; Southern California Ace Timed In 0:10.4 for 100 Meters In Olympic Tryouts. STEWART WINS DECATHLON Finishes Far Ahead of Nearest Rivals -- Zabala Home First In the 10,000-Meter Run. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/denise-liyingston-is-wed-outdoors-becomes-brida-of-john-white.html | DENISE LIYINGSTON IS WED OUTDOORS; Becomes Brida of John White Delafield on Lawn Terrace Overlooking the Hudson. COUSIN HER MAID OF HONOR Bridegroom Is Descendant of a Signer of DeclarationuBride Also of Noted Ancestry. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/merchants-group-to-mark-35th-year-association-a-pioneer-in-field.html | MERCHANTS' GROUP TO MARK 35TH YEAR; Association, a Pioneer in Field, Was Formed During 1897 Economic Depression. CELEBRATION ON TUESDAY Organization Active in Ramapo "Water Grab" Fight and in Many Campaigns Since. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/washington-opposes-view.html | Washington Opposes View. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/von-papen-appeals-to-reich-on-radio-speaking-from-lausanne-he-urges.html | VON PAPEN APPEALS TO REICH ON RADIO; Speaking From Lausanne, He Urges United Support on Reparations Issue. SEES WORLD-WIDE CRISIS Chancellor Says Germany Cannot Overcome Difficulties Alone and Calls for Universal Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/excursions-popular-in-italy.html | Excursions Popular in Italy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/plan-accord-without-us.html | Plan Accord Without Us. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/sims-bridge-team-adds-620-to-lead-four-horsemen-are-now-2715-points.html | SIMS BRIDGE TEAM ADDS 620 TO LEAD; ' Four Horsemen' Are Now 2,715 Points Ahead of Vanderbilt Four in Challenge Play. 1,350 SWING ON ONE HAND Four-Spade Bid Proves Disastrous to Cavendish Players -- 3 Cents a Point Bet on Outcome. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/outlook-cheers-coast-business-men-sense-an-upturn-store-earnings.html | OUTLOOK CHEERS COAST.; Business Men Sense an Upturn -- Store Earnings Off Slightly. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/priceubecker.html | PriceuBecker. | True | Special to THE NEW YORK Trams. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/two-held-in-killing-at-sag-harbor-li-slaying-of-youth-at-wheel-of.html | TWO HELD IN KILLING AT SAG HARBOR, L.I.; Slaying of Youth at Wheel of Car Laid to Mistaken Identity in Hunt for Prowler. RESORT OWNER IS SOUGHT Woman Says Guest Rushed From Her Home With Gun and Fired to Repel Fleeing Intruder. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/berkeley-in-america-berkeleys-american-so-journ-by-benjamin-rand.html | Berkeley in America; BERKELEY'S AMERICAN SO- JOURN. By Benjamin Rand. Illustrated. 79 pp. Cambridge, Mass.: Harvard University Press. $2. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/seniorubianchard.html | SenioruBianchard. | True | Special to TSB NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/says-germans-want-return-of-monarchy-not-congenial-to-democracy.html | SAYS GERMANS WANT RETURN OF MONARCHY; Not Congenial to Democracy, Bavarian Leader Holds, Be- littling Hitler Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/again-the-tiger-is-challenged-tammany-strongly-entrenched-faces.html | AGAIN THE TIGER IS CHALLENGED; Tammany, Strongly Entrenched, Faces Another Attack on Its System -- A Study of the Methods By Which the Machine Turns Votes Into Political Power and That Power Into Money AGAIN THE TIGER IS CHALLENGED | True | By Joseph McGoldrick. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/assets-to-be-sold-for-gas-companies-auction-is-set-for-july-2-in.html | ASSETS TO BE SOLD FOR GAS COMPANIES; Auction Is Set for July 2 in Cases of the Midland and Twin States Concerns. LEASES TO BE INCLUDED All Salable Property to Be Offered in Receivership Proceedings at Charleston, W. Va. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/staging-mystery-films.html | STAGING MYSTERY FILMS | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/new-yorks-negro-children-suffering-from-overcrowding-survey-made-by.html | NEW YORK'S NEGRO CHILDREN SUFFERING FROM OVERCROWDING; Survey Made by the Children's Aid Society Reveals Evils That Have Increased With Unemployment | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/many-canadians-arrive.html | Many Canadians Arrive. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/holland-the-land-and-people-karl-schefflers-book-offers-an.html | Holland: The Land and People; Karl Scheffler's Book Offers an Excellent Introduction to the Life And Culture of the Netherlands HOLLAND. By Karl Scheffler. Translated from the German by Caroline Frederick. With sixty- five, illustrations in halftone. 313 pp. New York: Alfred A. Knopf. $4. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/student-18-ends-life-in-home-by-hanging-dies-in-cellar-of-queens.html | STUDENT, 18, ENDS LIFE IN HOME BY HANGING; Dies in Cellar of Queens House While Family Is at Movie -- Youth Was Despondent. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/william-mitchell.html | WILLIAM MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/seeks-to-expedite-permits-for-aliens-labor-department-now-coping.html | SEEKS TO EXPEDITE PERMITS FOR ALIENS; Labor Department Now Coping With Task as Rush of Those Going to Dublin Ends. WOMAN DENIED DOCUMENT Mrs. G. Mercer Adam, Here Since 1892, Fails to Get Re-entry Cer- tificate Because of Technicality. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/on-a-gold-standard-the-drama-plans-a-comeback-at-the-historic-old.html | ON A GOLD STANDARD; The Drama Plans a Comeback at the Historic Old Theatre of Central City, In Colorado's Mining Country | True | By Lawrence Martin. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/cessation-of-rains-dips-cotton-prices-forecast-indicates-improved.html | CESSATION OF RAINS DIPS COTTON PRICES; Forecast Indicates Improved Conditions for Crop -- Cov- ering Reduces Loss. DOWNTURNS 2 TO 3 POINTS Week's Operations Result in a Fair Recovery, Largely From Sym- pathy With Stocks. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/former-foes-join-regime-in-nanking-action-of-three-of-the-leaders.html | FORMER FOES JOIN REGIME IN NANKING; Action of Three of the Leaders Likely Seriously to Cripple Southern Secessionist Move. JAPANESE OFFICIALS SHOT Chinese in Hongkong Rushes Into Consulate, Wounds Two and Then Kills Himself. | True | By Hallett Abend.special Cable To the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/chicago-trade-increases-both-wholesale-and-retail-lines-make-good.html | CHICAGO TRADE INCREASES.; Both Wholesale and Retail Lines Make Good Showing. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/fair-summer-activity-in-wholesale-trades-fewer-models-to-feature.html | FAIR SUMMER ACTIVITY IN WHOLESALE TRADES; Fewer Models to Feature Fall Dress Lines -- Coat Industry Unsettled by Fur Tax. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lindbergh-accepts-curtis-subpoena-colonel-to-appear-as-defense.html | LINDBERGH ACCEPTS CURTIS SUBPOENA; Colonel to Appear as Defense Witness in Norfolk Man's Trial for Hoax. BRINKERT TO LEAVE JERSEY New Rochelle Taxi Driver, Who Has Been Questioned in Suicide of Waitress, to Go Home Today. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/wide-reforms-made-on-stock-exchange-new-rule-for-specialists-re.html | WIDE REFORMS MADE ON STOCK EXCHANGE; New Rule for Specialists Re- calls Many Revisions in Last Three Years. CLOSE WATCH ON ABUSES Governing Heads Also Keep in Mind Changing Factors in Security Trading. SOME GO UNANNOUNCED Policy Enunciated by Simmons for Safe Investments Is Goal of Successors. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/fighting-in-the-alps-doomed-battalion-is-an-impressive-pic-ture-a.html | FIGHTING IN THE ALPS; " Doomed Battalion" Is an Impressive Pic- ture -- A Political Satire | True | By Mordaunt Hall. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/a-scandinavian-festival.html | A SCANDINAVIAN FESTIVAL | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/prussian-petroleum-output-gains.html | Prussian Petroleum Output Gains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/maybe-we-are-wrong.html | MAYBE WE ARE WRONG | True | HILDA H. WULLEN. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/clears-way-to-build-utah-cutoff-route-delaware-ruling-upholds-icc.html | CLEARS WAY TO BUILD UTAH CUT-OFF ROUTE; Delaware Ruling Upholds I.C.C. Permit to Denver & Rio Grande Western to Acquire Road. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/baroness-levi-carries-on-despite-injury-and-wins-two-titles-in-new.html | Baroness Levi Carries On Despite Injury And Wins Two Titles in New Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/essex-troop-horses-annex-three-blues-denmark-duc-captures-two-and.html | ESSEX TROOP HORSES ANNEX THREE BLUES; Denmark Duc Captures Two and Topthom the Other in Horse Show at Summit. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/in-receivership-over-bets-mt-watts-gas-station-man-said-to-be.html | IN RECEIVERSHIP OVER BETS; M.T. Watts, Gas Station Man, Said to Be Almost Without Assets Now. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/mrs-ross-in-chicago-exgovernor-opens-democratic-wo-mens.html | MRS. ROSS IN CHICAGO.; Ex-Governor Opens Democratic Wo-men's Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/portugal-holds-french-imports-in-warehouses-as-retaliation.html | Portugal Holds French Imports In Warehouses as Retaliation | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/republicans-pick-chicago-for-campaign-headquarters.html | Republicans Pick Chicago For Campaign Headquarters | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/yale-tops-harvard-to-take-polo-crown-powerful-eli-four-triumphs-by.html | YALE TOPS HARVARD TO TAKE POLO CROWN; Powerful Eli Four Triumphs by 13 to 9 in Intercollegiate Tourney Final. PHIPPS LEADS THE ATTACK Scores 6 Goals for the Victors, With Iglehart Accounting for Trio of Tallies. YALE TOPS HARVARD TO TAKE POLO TITLE | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/heavy-burden-of-war-debts-now-weighing-on-the-nations-a-comparison.html | HEAVY BURDEN OF WAR DEBTS NOW WEIGHING ON THE NATIONS; A Comparison of the Home and Foreign Obligations, National Wealth and Income of Countries Interested in Lausanne Parley | True | By Rodney Bean. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/richmond-reports-mixed-rain-helps-some-crops-but-causes-losses-in.html | RICHMOND REPORTS MIXED.; Rain Helps Some Crops but Causes Losses in Tobacco Fields. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/radio-amateurs-gain-40-w-d-terrell-tells-operators-that-31859-are.html | RADIO AMATEURS GAIN 40%.; W. D. Terrell Tells Operators That 31,859 Are Now Licensed. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/union-elects-cocaptains.html | Union Elects Co-Captains. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/claset-of-royals-blanks-bears-10-allows-only-five-hits-and-fans-six.html | CLASET OF ROYALS BLANKS BEARS, 1-0; Allows Only Five Hits and Fans Six Men in Winning Duel With Brennan. GAME DECIDED IN SEVENTH Hits by Conlan and Thomas, Coupled With Error and Out, Produce Run. | True | Special to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/unsound-banking-methods-have-struck-south-georgia.html | Unsound Banking Methods Have Struck South Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/british-cruiser-going-to-chile.html | British Cruiser Going to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/student-prodigy-is-ordained-at-24-edward-r-hardy-jr-is-ad-vanced-to.html | STUDENT 'PRODIGY' IS ORDAINED AT 24; Edward R. Hardy Jr. Is Ad- vanced to Episcopal Priesthood in St. John's Cathedral. COLUMBIA GRADUATE AT 15 Studied 17 Languages in Boyhood -- Iowa Preacher Urges Clergy to Cling to Faith's Certainties. | True |  | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/in-the-open-rustic-styles-meet-practical-needs.html | IN THE OPEN; Rustic Styles Meet Practical Needs | True | By Virginia Pope. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/robbers-get-8500-in-bakery-holdup-four-cow-eleven-employes-in.html | ROBBERS GET $8,500 IN BAKERY HOLD-UP; Four Cow Eleven Employes in Brooklyn Office of Drake's and Take Day's Receipts. RUSE USED ON WATCHMAN He Is Overpowered and Forced to Lead Thugs Past Fifty Drivers to Cashier's Quarters. | True | | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/lively-fight-looms-in-maine-primaries-interest-in-tomorrows-voting.html | LIVELY FIGHT LOOMS IN MAINE PRIMARIES; Interest in Tomorrow's Voting Centres on Candidates for Governorship. ELEVEN SEEK PREFERENCE Republicans and Democrats Each Have Five Aspirants and Socialists One. PROHIBITION IS AN ISSUE Contest in First Congressional District Hinges Almost Solely on the Dry Law. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-19 | 1932-06-19 | https://www.nytimes.com/1932/06/19/archives/blenheim-41-wins-brooklyn-handicap-beats-parimutuel-with-mate-third.html | BLENHEIM, 4-1, WINS BROOKLYN HANDICAP; Beats Pari-Mutuel, With Mate Third, in $10,000 Added Feature at Aqueduct. SANDY BILL TAKES HUDSON Sets Mark for Stake as 10,000 Look On -- Winfield Chase to Jack Anthony by Head. BLENHEIM, 4-1, WINS BROOKLYN HANDICAP | True | By Bryan Field.by Bryan Field. | C1B 157895,C1B 157896,C1B 157897,C1B 157898,C1B 157899,C1B 157900,C1B 157901 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/stock-average-higher-fisher-index-is-raised-for-second-successive.html | STOCK AVERAGE HIGHER.; " Fisher Index" Is Raised for Second Successive Week. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/latest-realty-dealings-house-sales-lead-in-suburban-area-brokers.html | Latest Realty Dealings; HOUSE SALES LEAD IN SUBURBAN AREA Brokers' Week-End Reports Indicate a Good Demand for Dwellings. NEW JERSEY MOST ACTIVE Housing Deals in Jersey City, Bayonne, North Bergen and Union City Comprise Bulk of Market. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/commodity-average-for-week-is-lower-decline-is-fractional-british.html | COMMODITY AVERAGE FOR WEEK IS LOWER; Decline Is Fractional -- British and Italian Averages Are Both Reduced. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/garner-reported-better-speakers-physician-however-says-he-will-not.html | GARNER REPORTED BETTER.; Speaker's Physician, However, Says He Will Not Go to Office Today. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/reading-prevails-twice-downs-rochester-82-and-20-to-sweep-sixgame.html | READING PREVAILS TWICE.; Downs Rochester, 8-2 and 2-0, to Sweep Six-Game Series. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/sons-of-zion-to-end-publication.html | Sons of Zion to End Publication. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/holds-god-alone-can-cure-slump-dr-macon-predicts-failure-for-all.html | HOLDS GOD ALONE CAN CURE SLUMP; Dr. Macon Predicts Failure for All Plans That Are Not Based on Turning to Deity. URGES END OF MATERIALISM It Must Give Way to Idealism and Love of God's Glory, Says Preacher at St. Bartholomew's. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/beverley-bogerts-hosts-in-newport-others-giving-dinners-are-mm-van.html | BEVERLEY BOGERTS HOSTS IN NEWPORT; Others Giving Dinners Are M.M. van Beurens, A.H. Rices, K. S. Safes and Mrs. Van Alen. A.C. JAMES ENTERTAINS Has a Tea Aboard His Yacht, the Aloha -- Colonel and Mrs. William Hayward Week-End Visitors. | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/two-men-and-a-woman.html | Two Men and a Woman. | True | By Mordaunt Hall. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/orioles-win-two-take-first-place-turn-back-toronto-8-to-2-and-10-to.html | ORIOLES WIN TWO; TAKE FIRST PLACE; Turn Back Toronto, 8 to 2 and 10 to 1, to Gain International League Lead. THREE HOMERS FOR ARLETT Baltimore Star Gets Two in First Game and One in Nightcap to Raise His Total to 31. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/some-in-the-trade-predict-steel-gain-others-in-pittsburgh-expect-no.html | SOME IN THE TRADE PREDICT STEEL GAIN; Others in Pittsburgh Expect No Improved Demand Until September. MANUFACTURERS CHEERFUL Longer Turn In Trend Is Delayed Greater Will Be Upturn, Is Their Contention. SOME IN THE TRADE PREDICT STEEL GAIN | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/elise-willis-married-becomes-the-bride-of-a-r-kirshon-at-the.html | ELISE WILLIS MARRIED.; Becomes the Bride of A. R. Kirshon at the Ambassador. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mmanus-succeeds-collins-of-red-sox-second-baseman-named-to-lead.html | M'MANUS SUCCEEDS COLLINS OF RED SOX; Second Baseman Named to Lead Boston Club in Place of Old White Sox Player. TEAM HAS BEEN IN SLUMP Finished Sixth Last Year After Collins Took Charge at Start of the Season. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mccawufrench.html | McCawuFrench. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/anton-weisrock-i-_-_-1-once-neighbor-of-abraham-lincoln-in.html | ANTON WEISROCK. i ._,_; 1 Once Neighbor of Abraham Lincoln in Springfield, HI. | True | Special to THB NEW TORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/proposing-a-fiveday-week.html | Proposing a Five-Day Week. | True | F.W. WEILBACHER. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/big-field-contests-maine-democrats-to-make-fight-in-todays-primary.html | BIG FIELD CONTESTS MAINE.; Democrats to Make Fight in Today's Primary for First Time in Years. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/farmers-report-profits-on-steers-with-cost-of-feed-reduced-they-are.html | FARMERS REPORT PROFITS ON STEERS; With Cost of Feed Reduced, They Are Making $1 to $2 on Beef Cattle. DEMAND FOR HOGS RISES Prices Up Slightly as Lards, Hams and Side Meats Are Taken Up -- Lamb Average $6.05. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/movement-considered-ended.html | Movement Considered Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/gottlob-j-treffinger.html | GOTTLOB J. TREFFINGER. | True | Special to THE KEW YORK. TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/an-englishman-asks-why.html | An Englishman Asks Why. | True | C. GILL. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | -- | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/herriot-backed-in-france-blum-says-he-should-go-further-in.html | HERRIOT BACKED IN FRANCE.; Blum Says He Should Go Further in Involving Us in Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/new-quake-alarms-colima-city-mexico-two-dead-are-reported-there-and.html | NEW QUAKE ALARMS COLIMA CITY, MEXICO; Two Dead Are Reported There and Several Elsewhere After Saturday's Tremors. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/holding-company-abuses.html | HOLDING COMPANY ABUSES. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/city-will-welcome-mrs-putnam-today-ocean-flier-will-be-greeted-by.html | CITY WILL WELCOME MRS. PUTNAM TODAY; Ocean Flier Will Be Greeted by Famous Aviators When She Arrives on Liner. WILL RIDE UP BROADWAY Walker and Free State Envoy to Receive Her at City Hall, Where She Will Get Medal. THREE DAYS OF HONORS Tomorrow She Will Fly to the Capital to Be Decorated by President Hoover. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/7000000-jobless-in-germany.html | 7,000,000 Jobless in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/ny-central-shows-decline-in-traffic-road-moved-113945000-tons-of.html | N.Y. CENTRAL SHOWS DECLINE IN TRAFFIC; Road Moved 113,945,000 Tons of Freight in 1931, Against 150,046,000 in 1930. PASSENGER TRAFFIC DOWN Expenditures Cut Heavily to Offset Decrease in the Operating Revenues. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/deaths-in-montreal-fire-up-to-27.html | Deaths in Montreal Fire Up to 27. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/j-bronx-hospital-moves-i-baby-is-born-and-boy-is-operated-on-while.html | j BRONX HOSPITAL MOVES.; i Baby Is Born and Boy Is Operated ' On While 100 Cases Are Transferred. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/new-loan-market-quieting.html | New Loan Market Quieting. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/misguided-veterans.html | MISGUIDED VETERANS. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/british-and-french-seek-unity-on-debts-macdonald-and-herriot-will.html | BRITISH AND FRENCH SEEK UNITY ON DEBTS; MacDonald and Herriot Will Try Today to Reconcile Their Divergent Views. TENSE FIGHT IS FORECAST London Contends Europe Must Get Rid of Bad Debts if Business Is to Revive. PARIS FOR CURBING BERLIN Wants Check on Potential Power of Recovery -- Lausanne Watches Our Attitude Closely. | True | By P.j. Philip.wireless To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/london-explanation-of-smaller-exports-foreign-barriers-and.html | LONDON EXPLANATION OF SMALLER EXPORTS; Foreign Barriers and Uncertain Prices Are Cited -- Doubt Exists Over Full Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mccauliff-victor-twice-scores-for-american-stare-in-net-series-at.html | McCAULIFF VICTOR TWICE.; Scores for American Stare in Net Series at Briarcliff Manor. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/offers-stock-in-2-trusts-bullock-puts-out-nationwide-and-us.html | OFFERS STOCK IN 2 TRUSTS.; Bullock Puts Out Nation-Wide and U.S. Electric Shares at $7.50. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-turn-in-the-foreign-exchanges-some-aspects-of-the-recalled.html | The Turn in the Foreign Exchanges -- Some Aspects of the Recalled European Reserves. | True | By Alexander D. Noyes. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/new-rules-given-for-admission-tax-complimentary-tickets-fall-under.html | NEW RULES GIVEN FOR ADMISSION TAX; Complimentary Tickets Fall Under General Levy of 1 Cent Per 10 Cents Over 40 Cents. COVER CHARGE IS SUBJECT 10 Per Cent Tax Is Applied to Excess Charged by Ticket Brokers. | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/pirates-triumph-over-robins-2-to-1-rally-against-clark-for-both.html | PIRATES TRIUMPH OVER ROBINS, 2 TO 1; Rally Against Clark for Both Their Runs in Eighth as 18,000 Look On. TRAYNOR'S SINGLE DECIDES Meine Holds Brooklyn to Five Hits in Seven Frames -- Losers Drop to Fifth Place. | True | By Roscoe McGowen. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/survey-to-fix-value-of-property-in-city-research-institute-will.html | SURVEY TO FIX VALUE OF PROPERTY IN CITY; Research Institute Will Study Tax Structure for Owners Protesting Their Burden. FAIR ASSESSMENT SOUGHT Association Proposes to Force Adoption of True Worth as Basis for Levies. STUDY TO FIX VALUE OF PROPERTY IN CITY | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dry-law-a-failure-says-mconaughy-president-of-wesleyan-urges-some.html | DRY LAW A FAILURE, SAYS M'CONAUGHY; President of Wesleyan Urges 'Some Other Method Be Tried' in Place of Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/communists-name-ticket-amter-is-state-partys-choice-for-governor.html | COMMUNISTS NAME TICKET.; Amter Is State Party's Choice for Governor -- Negro Running Mate. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/fair-play-in-business-is-plea-of-garvan-alumnus-gives-yale.html | FAIR PLAY IN BUSINESS IS PLEA OF GARVAN; Alumnus Gives Yale Collection of Sporting Art Typifying Honest Competition. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/declares-america-must-cooperate-president-rhees-tells-seniors-at.html | DECLARES AMERICA MUST COOPERATE; President Rhees Tells Seniors at Rochester That National Self-Will Must Cease. URGES PURSUIT OF TRUTH University Will Confer Honorary Degrees Today on Premier Bennett, Daniel Willard and Others. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/merchants-here-ask-big-cut-in-veteran-aid-association-in-letter-to.html | MERCHANTS HERE ASK BIG CUT IN VETERAN AID; Association, in Letter to Hoover, Urges $400,000,000 Slash by Law Revision. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/interest-in-england.html | Interest in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/comments-on-an-editorial-a-few-of-the-letters-which-have-reached.html | COMMENTS ON AN EDITORIAL; A Few of the Letters Which Have Reached This Office. | True | CHARLES F. GALLAGHER. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/roosevelt-forces-ledbyfarleyopen-chicago-quarters-smith-garner-byrd.html | ROOSEVELT FORCES, LEDBYFARLEY,OPEN CHICAGO QUARTERS; Smith, Garner, Byrd, Ritchie and Murray Pitch Their Camps in Same Hotel. REPEAL MOVE IS CERTAIN Maryland Delegate Will Also Propose Volstead Act Modi-fication on Floor. MACK TO NAME ROOSEVELT Arthur F. Mullen of Nebraska Will Direct the Governor's Contin- gent on the Floor. ROOSEVELT FORCES MOVE TO CHICAGO | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/locality-mayors-let-brooklynite-in-morrison-of-borough-park-first.html | LOCALITY 'MAYORS' LET BROOKLYNITE IN; Morrison of Borough Park First From Kings to Win Badge of Office. PARADE IS HELD FOR HIM 10,000 Followers Cheer as 7,000 March and Bands Strive to Drown Out One Another. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/liquor-arrests-and-poisonings-continue-decline-in-finland.html | Liquor Arrests and Poisonings Continue Decline in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/think-smith-favors-baker-tammany-men-believe-exgovernor-doesnt.html | THINK SMITH FAVORS BAKER.; Tammany Men Believe Ex-Governor Doesn't Expect Nomination. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-road-revival.html | THE "ROAD" REVIVAL | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/montclair-bonds-on-market-today-1453000-6-improvement-loan-to-be.html | MONTCLAIR BONDS ON MARKET TODAY; $1,453,000 6% Improvement Loan to Be Offered at-Prices to Yield 5 to 5.7% $1,000,000 ISSUE AWARDED Hamilton County (Ohio) Financing for Poor Relief Goes to Cincinnati Banking Syndicate. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dr-silver-says-political-parties-hurt-nation-by-blackguarding-each.html | Dr. Silver Says Political Parties Hurt Nation By Blackguarding Each Other at Conventions | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/neilson-addresses-seniors-at-smith-in-accord-with-tradition.html | NEILSON ADDRESSES SENIORS AT SMITH; In Accord With Tradition, Baccalaureate Services Are for Them Alone. DEGREES AWARDED TODAY 339 Bachelors of Arts and 21 Mas- ters of Arts Will Get Diplomas at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/french-prices-down-slightly-last-month-decline-less-than-1-food.html | FRENCH PRICES DOWN SLIGHTLY LAST MONTH; Decline Less Than 1% -- Food-staffs Higher, Imported Products Averaged 2 3/8 % Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/plan-dedication-at-camp-for-blind.html | Plan Dedication at Camp for Blind. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/unfavorable-week-for-the-reichsbank-loss-of-reserve-accompanied-by.html | UNFAVORABLE WEEK FOR THE REICHSBANK; Loss of Reserve Accompanied by Heavy Rediscounting, Due to Special Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/corn-export-stirs-trade-95000bushel-order-starts-rally-but-gains.html | CORN EXPORT STIRS TRADE.; 95,000-Bushel Order Starts Rally, but Gains Are Not Held. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/young-victor-in-auto-grind.html | Young Victor in Auto Grind. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/sharkey-arrives-for-title-fight-challenger-in-happy-mood-reaches.html | SHARKEY ARRIVES FOR TITLE FIGHT; Challenger, in Happy Mood, Reaches City After Completing Training at Orangeburg. 500 POLICE TO BE ON DUTY Complete Details Announced for Handling Crowd at Heavyweight Bout Tomorrow Night. | True | By James P. Dawson. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/a-ridiculous-situation.html | A Ridiculous Situation. | True | THOMAS F. DALY. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dr-stetson-eulogized-by-bishop-creighton-late-rector-of-trinity.html | DR. STETSON EULOGIZED BY BISHOP CREIGHTON; Late Rector of Trinity Praised for Courage and Conviction, and "Unforgettable" Sermons. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/miss-lenore-cawker-humanitarian-dead-befriended-many-animals-of-mil.html | MISS LENORE CAWKER, HUMANITARIAN, DEAD; Befriended Many Animals of Mil- waukee, Spending $250,000 on Their Care. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lott-wins-tristate-net-title.html | Lott Wins Tri-State Net Title. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/schmeling-holds-his-final-workout-leonard-britton-and-canzoneri.html | SCHMELING HOLDS HIS FINAL WORKOUT; Leonard, Britton and Canzoneri Among 3,000 Who See the Champion End Training. STARS SAY HE IS READY Find Him in the Best Possible Con- dition for Fight With Sharkey -- Breaks Camp Today. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/german-girl-sets-record-breaks-world-discus-standard-polish-star.html | GERMAN GIRL SETS RECORD.; Breaks World Discus Standard -- Polish Star Also Betters Mark. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/56-athletes-named-for-final-tryouts-eastern-olympic-group-recom.html | 56 ATHLETES NAMED FOR FINAL TRYOUTS; Eastern Olympic Group Recom- mends They Be Sent to the Coast Track Trials. 16 N.Y.A.C. STARS PICKED Selections, Based on Performances at Harvard Stadium, Subject to Vote of National Committee. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/prices-in-germany-recover-slightly.html | Prices In Germany Recover Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/urges-real-arms-cuts-lord-howard-of-penrith-says-only-this-will.html | URGES REAL ARMS CUTS.; Lord Howard of Penrith Says Only This Will Bring Debt Action by Us. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/bondholders-to-run-big-fifth-av-hotel-committee-announces-cut-in.html | BONDHOLDERS TO RUN BIG FIFTH AV. HOTEL; Committee Announces Cut in Ground Rental as Part of Plan to Operate the Pierre. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/12000-pilgrims-visit-shrine-of-st-anthony-catholic-worshipers.html | 12,000 PILGRIMS VISIT SHRINE OF ST. ANTHONY; Catholic Worshipers Parade to Ceremony at Nanaet, N.Y., Where Relic Is Exposed. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/athleticsbrowns-divide-double-bill-st-louis-captures-first-game-in.html | ATHLETICS-BROWNS DIVIDE DOUBLE BILL; St. Louis Captures First Game in Tenth, 3-2, When Mahaffey Makes Fumble. MACKMEN WIN SECOND, 6-3 Foxx Hitt 26th Homer of Season as Philadelphia Captures Series, 3 to 2. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/walker-51-plays-it-orphans-party-eats-cake-bestows-kiss-and.html | WALKER, 51, PLAYS IT ORPHANS PARTY; Eats Cake, Bestows Kiss and Entertains at Piano -- But He Refuses to Sing His Song HAD MEANT TO FORGET DAY Children Present Tableau in Which Mayor's Heart Is Shown Unhurt by "Grindstone of Life." | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/puerto-rico-jurist-hit-chief-justice-drives-assailant-out-of-office.html | PUERTO RICO JURIST HIT.; Chief Justice Drives Assailant Out of Office. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-ninth-crosssection.html | THE NINTH CROSS-SECTION. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/hope-is-reviving-on-londons-market-belief-is-growing-that-some.html | HOPE IS REVIVING ON LONDON'S MARKET; Belief Is Growing That Some- thing May Be Accomplished at Lausanne. GOVERNMENT BONDS STRONG Economic Policy of Public Authori- ties Considered to Have Encour- aged Revival of Confidence. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-bill-at-loews-state.html | The Bill at Loew's State. | True | J.B. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/chicago-sales-rose-during-convention-visitors-buying-seasonal-goods.html | Chicago Sales Rose During Convention, Visitors Buying Seasonal Goods Liberally | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/construction-outlay-increased-in-may-rise-of-24-per-cent-over-april.html | CONSTRUCTION OUTLAY INCREASED IN MAY; Rise of 24 Per Cent Over April, Contrary to Usual Trend, Is Held Significant. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/i-mrs-charles-merritt-newburgh-woman-and-sisterin-law-victims-of.html | I MRS. CHARLES MERRITT.; Newburgh Woman and Sister-in-Law Victims of Auto Crash. | True | Encial to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/trade-leaders-urge-world-parley-act-on-debts-and-tariff-majority-of.html | TRADE LEADERS URGE WORLD PARLEY ACT ON DEBTS AND TARIFF; Majority of Replies to Butler Questionnaire Hold Success Depends on These Issues. APPEAL TO PUBLIC PLANNED League of Nations Association Will Seek to Rouse Opinion to Alter Congress Stand. COLLECTIVE ACTION ASKED Financiers and Business Men Say Consideration of Trade Barriers Is Needed to Aid Recovery. TRADE LEADERS ASK DEBT-TARIFF ACTION | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/killed-in-hj-menjous-car-girl-is-crushed-as-actors-adopted-son.html | KILLED IN H.J. MENJOU'S CAR; Girl Is Crushed as Actor's Adopted Son Races Los Angeles Police. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/steel-output-holds-at-20-at-youngstown-operating-rate-compares-with.html | STEEL OUTPUT HOLDS AT 20% AT YOUNGSTOWN; Operating Rate Compares With 40% a Year Ago -- Tinplate Demand Improving. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/canada-ships-more-cheese.html | Canada Ships More Cheese. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mdermott-gains-in-tennis-tourney-ats-backe-to-reach-fourth-round-of.html | M'DERMOTT GAINS IN TENNIS TOURNEY; ats, Backe to Reach Fourth Round of Eastern Clay Court Title Play. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/washington-profile-rock-dedicated.html | Washington Profile Rock Dedicated | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/italian-unemployment-declines.html | Italian Unemployment Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/position-of-france-is-likely-to-change-with-foreign-credits.html | POSITION OF FRANCE IS LIKELY TO CHANGE; With Foreign Credits Liquidated, Influence of Adverse Trade Balance Will Be Felt. MAY "REDISTRIBUTE" COLD Paris Believes, However, That Ship- ments Would Be Made Only to Financially Strong Countries. | True | By Fernand Maroni.wireless To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/race-committee-named-jd-reilly-heads-group-in-charge-of-lifeboat.html | RACE COMMITTEE NAMED.; J.D. Reilly Heads Group in Charge of Lifeboat Contest. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/doris-humphrey-weds-ncfwmrkdancerinchicas-of-mamage-to-c-f.html | DORIS HUMPHREY WEDS.; NcfWMrkDanCer'inChicxr^^"s of Mamage to C. F. Woodfnrrf | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/einstein-is-terse-in-rule-for-success-only-life-lived-for-others-is.html | EINSTEIN IS TERSE IN RULE FOR SUCCESS; " Only Life Lived for Others Is Worth While," He Writes to Brooklyn Young Men. FIVE NOTABLES GIVE ADVICE Luck, Industry and Ability Figure in Huxley Formula -- Brandeis Says "Work, Be Honorable and Helpful." | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/brinkert-leaves-jersey-taxi-man-who-figured-in-lindbergh-case.html | BRINKERT LEAVES JERSEY.; Taxi Man Who Figured in Lindbergh Case Returns to His Home. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/concert-by-fjola-marine.html | Concert by Fjola Marine. | True | H.H. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rockaway-bungalows-rented.html | Rockaway Bungalows Rented. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/miss-priscilla-place-is-engaged-to-marry-parents-announce-betrothal.html | MISS PRISCILLA PLACE IS ENGAGED TO MARRY; Parents Announce Betrothal to E. C. Nickerson 2d of Harvard Graduating Class. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/westinghouse-personnel-changes.html | Westinghouse Personnel Changes. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/phillies-triumph-at-camden.html | Phillies Triumph at Camden. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/european-steel-output-may-production-declined-in-eng-land-rose-in.html | EUROPEAN STEEL OUTPUT.; May Production Declined In England, Rose in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/melba-career-in-drama-edith-evans-to-appear-in-even-song-in-london.html | MELBA CAREER IN DRAMA.; Edith Evans to Appear in "Even-song" In London Next Week. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/jewish-world-ties-demanded-by-wise-defends-proposal-for-congress-of.html | JEWISH WORLD TIES DEMANDED BY WISE; Defends Proposal for Congress of All Nations at Meeting of Brith Sholom Members. 2,000 DELEGATES ATTEND Rabbi, Assailing Foes of Plan, Says Anti-Semitism in Other Nations Calls for United Action. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/chicago-100mile-auto-race-is-captured-by-stubblefield.html | Chicago 100-Mile Auto Race Is Captured by Stubblefield | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lays-cowardice-to-mayor-seabury-aide-says-he-struck-the-people-when.html | LAYS COWARDICE TO MAYOR.; Seabury Aide Says He Struck the People When They Were Down. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/antisaloon-leader-praises-dry-plank-victor-backs-parts-hitting-at.html | ANTI-SALOON LEADER PRAISES DRY PLANK; Victor Backs Parts Hitting at Nullification, Illegal Polls and Coercion of Congressmen. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/find-ancient-tomb-murals.html | Find Ancient Tomb Murals. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/-c-william-spiess-i.html | ! C. WILLIAM SPIESS. I | True | i Spen:al to TH* K1/2w YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/meadows-of-bears-hurls-nohit-game-blanks-montreal-8-to-0-in.html | MEADOWS OF BEARS HURLS NO-HIT GAME; Blanks Montreal, 8 to 0, in Seven-Inning Second Contest of Double-Header. NEWARK ALSO WINS OPENER 15,000 See Home Club Rally Against Brown to Triumph by Score of 4 to 2. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/vannie-higgins-dies-silent-on-slayers-police-mystified-brooklyn.html | VANNIE HIGGINS DIES, SILENT ON SLAYERS; POLICE MYSTIFIED; Brooklyn Gang Head Succumbs 15 Hours After Being Shot in Street in Family's Presence. BLOOD TRANSFUSIONS FAIL Racketeer, Dying of 3 Wounds, Vowed He Would Recover and "Get" His Assailants. REVENGE BELIEVED MOTIVE Attack Based Only on Underworld Feud Would Not Jeopardize Others, Authorities Hold. VANNIE HIGGINS DIES, SILENT ON SLAYERS | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/church-helps-foil-plot-to-burn-hotel-7-men-and-woman-held-firemen.html | CHURCH HELPS FOIL PLOT TO BURN HOTEL; 7 MEN AND WOMAN HELD Firemen Stationed in Belfry Across Street in Rockaway Cause Arrest of Gang. Owner of Frame Structure Among Them -- Group Suspected of 25 Incendiary Fires Since 1919. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lambert-says-fear-delays-recovery-new-pastor-of-bronx-lutheran.html | LAMBERT SAYS FEAR DELAYS RECOVERY; New Pastor of Bronx Lutheran Church Holds Anxiety Has Sapped Our Aggressiveness. CITES MESSAGE TO PAUL " Voice From the Infinite Said 'Fear Not' and World Since Has Mar- veled at His Courage." | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/simplifying-the-platform.html | Simplifying the Platform. | True | CHARLES A. WEIL. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | M.A. LIPPMAN. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/hosts-to-tennis-players-cd-steeles-entertain-brazilian-team-at.html | HOSTS TO TENNIS PLAYERS.; C.D Steeles Entertain Brazilian Team at Briarcliff Lodge | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/puerto-ricans-hail-republican-platform-recognition-of-island-as.html | PUERTO RICANS HAIL REPUBLICAN PLATFORM; Recognition of Island as Part of United States Is Seen, With Statehood as Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/indiana-democrats-will-convene-today-repeal-plank-in-platform-to-be.html | INDIANA DEMOCRATS WILL CONVENE TODAY; Repeal Plank in Platform, to Be Pressed at Chicago, Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/charges-imperialism-exsenator-wadsworth-sees-trend-in-partys-dry.html | CHARGES "IMPERIALISM."; Ex-Senator Wadsworth Sees Trend in Party's Dry Plank. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/broaca-bettered-four-league-marks-yale-pitcher-also-equaled-two.html | BROACA BETTERED FOUR LEAGUE MARKS; Yale Pitcher Also Equaled Two Others During Baseball Cam- paign Just Concluded. BARBER BATTING CHAMPION Dartmouth Star Finished With .500 Average -- First Formal Title for Elis Since 1889. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/assails-rail-deal-of-associated-gas-public-service-commission-says.html | ASSAILS RAIL DEAL OF ASSOCIATED GAS; Public Service Commission Says Sale of New York State Rail- ways Stock Was Illegal. SERVICE CONTRACTS CITED Report Declares Net Result Was to Divert Revenues to Utility's Subsidiaries. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/begins-2d-link-today-on-west-side-drive-levy-will-set-in-place.html | BEGINS 2D LINK TODAY ON WEST SIDE DRIVE; Levy Will Set in Place First Girder on Section Between 22d and 38th Streets. PUSHES PLAN TO GIVE JOBS Expects to Finish Work in Six Months With $1,000,000 Saving on Construction. STARTS OTHER LINKS SOON Borough President Hopes to Have Entire Motor-Express Highway Completed This Year. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/exchange-lacking-reich-turns-to-barter-krupp-paid-in-cattle-dye.html | Exchange Lacking, Reich Turns to Barter; Krupp Paid in Cattle, Dye Trust Takes Wheat; Special to THE NEW YORK TIMES. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/havemeyer-craft-is-victor-by-352-cantitoe-second-has-big-lead-until.html | HAVEMEYER CRAFT IS VICTOR BY 3:52; Cantitoe, Second, Has Big Lead Until Forced to Veer Off Course by a Tow. STEWART'S PHANTOM WINS Sails Home First in the 30-Foot Class -- Pellegrina Scores in First Handicap Division. | True | By James Robbins.special To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/ship-lines-put-off-lederer-induction-new-czar-is-now-expected-to.html | SHIP LINES PUT OFF LEDERER INDUCTION; New "Czar" Is Now Expected to Take Office July 1 -- Com- pact Nearly Ready. BOOKINGS HEARTEN TRADE Travel to Eucharistic Congress Exceeds Expectations -- Summer Tours Drawing Well. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dr-coffin-declares-adversity-a-test-making-address-to-wellesley.html | Dr. Coffin Declares Adversity a Test, Making Address to Wellesley Seniors | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/captured-in-slaying-of-long-island-youth-owner-of-resort-near-sag.html | CAPTURED IN SLAYING OF LONG ISLAND YOUTH; Owner of Resort Near Sag Har- bor Seized in House Near Scene of Shot-Gun Killing. | True | Special to THE NW YORK TIMES. | C1B 157710 |