Exhibit A101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/trahan-rogers-and-company.html | Trahan, Rogers and Company. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/oshea-says-schools-must-aid-pupils-during-the-summer.html | O'Shea Says Schools Must Aid Pupils During the Summer | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/red-barn-players-plan-3-premieres-locust-valley-group-to-present.html | RED BARN PLAYERS PLAN 3 PREMIERES; Locust Valley Group to Present "Postscript," "Market Value" and "The Bride Confesses." SEASON TO LAST 10 WEEKS Louise Galloway Players of Brook- field, Mass., Will Begin Produc- tion on June 28. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/envied-or-angels.html | Envied or Angels. | True | EDWARD PEALE. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lieut-comm-gromer-navignting-offoer-of-the-saratoga-and-world-war.html | LIEUT. COMM. GROMER.; Navignting off.oer of the Saratoga and World War Veteran * | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/eunice-chapin-to-wed-john-larkin-i.html | Eunice Chapin to Wed John Larkin. I | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/munich-police-rout-invasion-by-nazis-arrest-470-and-confiscate-uni.html | MUNICH POLICE ROUT INVASION BY NAZIS; Arrest 470 and Confiscate Uni- forms Worn Under Coats in March Into the City. HITLERITES GAIN IN HESSE Increase Seats in Diet From 27 to 32, but Fail to Get Majority - - Scores Wounded in Clashes. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/ace-sails-home-first-takes-manhasset-bay-yacht-clubs-star-class.html | ACE SAILS HOME FIRST.; Takes Manhasset Bay Yacht Club's Star Class Event. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/6-of-princeton-alumni-burned-by-explosion-of-toy-balloons.html | 6 of Princeton Alumni Burned By Explosion of Toy Balloons | True | Special to THE-NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lafayette-airmen-meet-commemorate-escadrilles-forma-tion-in-luxeuil.html | LAFAYETTE AIRMEN MEET.; Commemorate Escadrille's Forma- tion in Luxeuil in 1916. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/indians-win-twice-from-the-red-sox-triumph-93-then-rally-to-take.html | INDIANS WIN TWICE FROM THE RED SOX; Triumph, 9-3, Then Rally to Take Second Game, 6-3 -- Advance to Third Place. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/aliens-going-home-show-big-increase-difficulty-of-getting-work-here.html | ALIENS GOING HOME SHOW BIG INCREASE; Difficulty of Getting Work Here Leads Many to Return -- 35% Rise on Anchor Line Alone. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rice-play-ends-long-run-counselloratlaw-equals-chicago-record-of.html | RICE PLAY ENDS LONG RUN.; " Counsellor-at-Law" Equals Chicago Record of "Green Pastures." | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/moving-to-protect-loans-made-abroad-action-at-london-designed-to.html | MOVING TO PROTECT LOANS MADE ABROAD; Action at London Designed to Safeguard Expected Future Foreign Lending. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/opinion-is-divided-on-reich-program-business-circles-favor-pro.html | OPINION IS DIVIDED ON REICH PROGRAM; Business Circles Favor Pro- posals, Others Criticize Them as Based on Overoptimism STABILITY OF THE MARK July Payments on Germany's For- eign Debt Will, However, Be Unusually Large. | True | By Robert Cbozier Long.special Cable To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/london-is-now-drawing-gold-from-4-separate-continents.html | London Is Now Drawing Gold From 4 Separate Continents | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/amherst-graduates-124-president-pease-delivers-the-bac-calaureate.html | AMHERST GRADUATES 124.; President Pease Delivers the Bac-calaureate Sermon. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mrs-putnam-eager-to-get-home.html | Mrs. Putnam Eager to Get Home. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/europe-considers-gold-drain-over-practically-all-important-dol-lar.html | EUROPE CONSIDERS GOLD DRAIN OVER; Practically All Important "Dol- lar Credits" of European Banks Have Been Liquidated. EXCHANGE SHOULD FAVOR US Paris Expects "Bears on the Dollar" Will Be Forced to Cover. SENTIMENT IS IMPROVED London Comments on Absence of Foreign Alarm Last Week, Even Over the "Bonus Vote." | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/viking-ship-leaves-brooklyn-for-home-the-roald-amundsen-will-sail.html | VIKING SHIP LEAVES BROOKLYN FOR HOME; The Roald Amundsen Will Sail Over Ancient Route Via Iceland to Norway. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/french-production-index-figures-for-april-show-heavy-de-cline-in.html | FRENCH PRODUCTION INDEX.; Figures for April Show Heavy De- cline in Month and Year. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/federal-loan-agent-here-for-mortgage-conference.html | Federal Loan Agent Here For Mortgage Conference | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/jobless-estimated-at-9-to-11-millions-washington-lacks-official.html | JOBLESS ESTIMATED AT 9 TO 11 MILLIONS; Washington Lacks Official Total but Generally Backs Up Green's 10,634,000. INDEX AGAIN FELL IN MAY Drop to 59.7 From 62.2 in April Was the Sharpest for Any Recent Month. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/-work-and-worship-galled-mans-needs-exclusion-of-either-results-in-.html | ' WORK AND WORSHIP' GALLED MAN'S NEEDS; Exclusion of Either Results in 'Atrophy of the Soul,' Gavin Tells Cornell Seniors. HE SEES ETERNAL QUEST Search for Spiritual Maturity Always Task of the Spirit, Says Baccalaureate Speaker. 985 TO GET DEGREES TODAY Commencement Exercises Will Be Held Outdoors for First Time In University's History. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dublin-now-vast-shrine.html | Dublin Now Vast Shrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/new-goals-of-life-urged-by-dr-hibben-princeton-head-in-his-farewell.html | NEW GOALS OF LIFE URGED BY DR. HIBBEN; Princeton Head, in His Farewell Sermon, Points to Collapse of Prosperity as Lesson. ADVISES MORAL STRIVING Asks Graduates to Value Character Above Gain in Philosophy for an Uncertain World. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lebrun-sees-duc-danjon-win-grand-steeplechase-of-paris.html | Lebrun Sees Duc d'Anjon Win Grand Steeplechase of Paris | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/italys-balance-of-trade-fivemonth-import-excess-50000-000-less-than.html | ITALY'S BALANCE OF TRADE.; Five-Month Import Excess $50,000,- 000 Less Than in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/fulleruhall.html | FulleruHall. | True | Snecial to Twv. TCfew VnUTT Tr^rtra. : | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/aborn-pushes-opera-plan-saya-subscriptions-assure-10-weeks-season.html | ABORN PUSHES OPERA PLAN.; Saya Subscriptions Assure 10 Week's Season in Fall. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/track-trophy-won-by-millrose-aa-captures-honors-in-second-an-nual.html | TRACK TROPHY WON BY MILLROSE A.A.; Captures Honors in Second An- nual Title Meet of Manhat- tan Athletic League. TWO TEAMS TIE ON POINTS Salem Crescents and Winning Squad Each Gets 30 Units, Second Places Deciding Victor. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/glbbudutorranc.html | GlbbuduTorranc*. | True | Special to THE HEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/furloughs-passage-indicated-in-house-other-changes-in-economy-bill.html | FURLOUGH'S PASSAGE INDICATED IN HOUSE; Other Changes in Economy Bill, Made by Senate, Are Likely to Pass En Bloc Today. NEW DUPLICATIONS FOUND $26,000,000 Cuts Doubtful, Leaving About $40,000,000 Besides Salary Savings. FURLOUGH PASSAGE INDICATED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | SUMNER GUTMANN. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/325359-received-by-salvation-army-3500-workers-in-the-united-appeal.html | $325,359 RECEIVED BY SALVATION ARMY; 3,500 Workers in the United Appeal Encouraged by the Gains in Fifth Week. ONE GIFT OF $10,000 ADDED Mrs. Helen W. Rivas Is the Donor -- Large Contributions Held Neces- sary for Success of Drive. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/college-athletes-depart-for-coast-eastern-party-leaves-for-the.html | COLLEGE ATHLETES DEPART FOR COAST; Eastern Party Leaves for the I.C.A.A.A. Meet at Berkeley on July 1 and 2. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/says-nation-fails-in-human-relations-prof-luccock-asserts-at-mount.html | SAYS NATION FAILS IN HUMAN RELATIONS; Prof. Luccock Asserts at Mount Holyoke That the American Dream Is Frustrated. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/british-unemployed-increase.html | British Unemployed Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/market-in-cotton-stronger-for-week-slow-but-steady-recovery-is.html | MARKET IN COTTON STRONGER FOR WEEK; Slow but Steady Recovery Is Reported, Largely on Basis of Weather Reports. WEEVIL ALSO IS A FACTOR Added Encouragement Is Seen in Dispatches From Europe -- Vol- ume Continued Light. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/take-new-jersey-title-miss-francis-and-wolf-score-in-mixed-doubles.html | TAKE NEW JERSEY TITLE.; Miss Francis and Wolf Score in Mixed Doubles. | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/lowell-predicts-end-of-depression-harvard-president-tells-class-its.html | LOWELL PREDICTS END OF DEPRESSION; Harvard President Tells Class Its Members Will See Cycle Swing to Better Days. SLUMPS WARS' AFTERMATH Prosperity, Moral Lassitude and Crash Thread History -- Endur- ing Principles the Remedy. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/services-at-camp-smith-guardsmen-attend-field-mass-cavalry-units-at.html | SERVICES AT CAMP SMITH.; Guardsmen Attend Field Mass -- Cavalry Units at Pine Camp. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mr-stimsons-explanation.html | Mr. Stimson's Explanation. | True | HENRY W. JESSUP. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dr-george-e-paul.html | DR. GEORGE E. PAUL. | True | Special to THE NEW YOKK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-4--no-title.html | Article 4 -- No Title | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/soviet-prosecutor-convicted-of-plot-exofficial-sentenced-to-death.html | SOVIET PROSECUTOR CONVICTED OF PLOT; Ex-Official, Sentenced to Death as Counter-Revolutionary, Is Let Off With 10-Year Term. FIVE OTHERS FOUND GUILTY Batredinoff Used the Uzbekistan Tribunals to Punish and Torture Supporters of Government. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rev-justin-e-abbott-exmissionary-dies-spent-30-years-in-indiauhad.html | REV. JUSTIN E. ABBOTT, EX-MISSIONARY, DIES; Spent 30 Years in IndiaUHad Revised a Native Version of the Bible. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/senora-calles-better-wife-of-mexican-expresident-expected-to-reach.html | SENORA CALLES BETTER.; Wife of Mexican Ex-President Ex-pected to Reach Here Today. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rslovettdead-union-pacific-head-k-uuuuuuuuuuuuuuuuuuuuu-j-texas-farm.html | R.S.LOVETT-DEAD; UNION PACIFIC HEAD,; K uuuuuuuuuuuuuuuuuuuuu j .' ' Texas Farm Boy Became Great Lawyer and Chairman of j Harriman Rail Systems. ' PROMINENT AS FINANCIER uuuuuuuu i Administrator of Estate of Harri-man Since Latter's DeathuServed on War Industries Board. | True | | |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/oats-firm-for-week-rally-from-record-low-to-close-unchanged-to-18.html | OATS FIRM FOR WEEK; Rally From Record Low to Close Unchanged to 1/8 Off. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/drop-for-united-fuel-investments.html | Drop for United Fuel Investments. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/paints-new-world-in-television-era-oe-dunlap-jr-in-book-es-timates.html | PAINTS NEW WORLD IN TELEVISION ERA; O.E. Dunlap Jr., in Book, Es- timates the "Incalculable Possibilities" of Its Uses. VIEWS OF OTHERS STATED Colonel Roosevelt, Bishop Freeman, Harbord, De Forest and Byrd Forecast Invention's Effect. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/boy-16-is-champion-of-games-at-fiesta-jimmy-sobella-wins-fifty.html | BOY, 16, IS CHAMPION OF GAMES AT FIESTA; Jimmy Sobella Wins Fifty Half-Dollars in Contests in Eliza- beth Street. SICILIAN SAINT HONORED Celebration in Little Italy Is Being Held for St. Charles the Hermit of Sciacca. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/warns-of-gasoline-law-jersey-official-says-federal-and-state-tax.html | WARNS OF GASOLINE LAW.; Jersey Official Says Federal and State Tax Must Be Displayed. | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/move-hinted-soon-on-walker-charges-roosevelt-holds-long-parley-with.html | MOVE HINTED SOON ON WALKER CHARGES; Roosevelt Holds Long Parley With Legal Aides on Issues Arising From Evidence. MAYOR READY WITH REPLY Defense Will Be a Denial of All Wrongdoing in Line With Testi- mony at Hearings. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/course-of-prices-on-the-paris-bourse-sharp-declines-in-all-classes.html | COURSE OF PRICES ON THE PARIS BOURSE; Sharp Declines in All Classes of Securities During May -- Bonds Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/williams-seniors-warned-of-egotism-rev-svv-holmes-says-that-and.html | WILLIAMS SENIORS WARNED OF EGOTISM; Rev. S.V.V. Holmes Says That and Creed of Gold Threatens Society. NEED OF LEADERS STRESSED Justice Cardozo and Three Others to Get Honorary Degrees at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/money-still-very-easy-12-of-1-at-london-german-treasury-bills-in.html | MONEY STILL VERY EASY.; 1/2 of 1% at London -- German Treasury Bills in Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/yale-oarsmen-enjoy-sail-on-the-migrant-harvard-syuad-taken-for.html | YALE OARSMEN ENJOY SAIL ON THE MIGRANT; Harvard Syuad Taken for Cruise on Vanderbilt's Power Yacht Vara. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/john-g-milburn-jr-dies-in-53d-year-retired-lawyer-is-victim-of.html | JOHN G. MILBURN JR. 'DIES IN 53D YEAR; Retired Lawyer Is Victim of Internal Hemorrhage in Roosevelt Hospital. FATHER WAS LEADER OF BAR His Brother Was Devereux Milburn, Noted Polo PlayeruA Graduate of Oxford. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/old-church-marks-50-years-in-edifice-north-baptist-in-greenwich-vil.html | OLD CHURCH MARKS 50 YEARS IN EDIFICE; North Baptist in Greenwich Vil- lage, Founded in 1826, Keeps Dedication Anniversary. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/baby-show-in-bronx-nearly-a-deadlock-judges-required-extra-session.html | BABY SHOW IN BRONX NEARLY A DEADLOCK; Judges Required Extra Session Before Choosing Theresa Mc- Tigue as Prettiest Girl. SOME PARENTS PROTEST Andrew Spanberger Jr. Adjudged Best Physical Specimen - - Eight Sets of Twins in Pageant. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/halfeducation-is-hit-at-union-bishop-johnson-tells-graduates-lives.html | HALF-EDUCATION' IS HIT AT UNION; Bishop Johnson Tells Graduates Lives Built on Half Truths Are Doomed. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/more-are-jobless-in-france-britain-7000000-men-women-and-minors-are.html | MORE ARE JOBLESS IN FRANCE, BRITAIN; 7,000,000 Men, Women and Minors Are Believed to Be Unemployed in Germany. ITALY FINDS IMPROVEMENT Nearly 12,000,000 Are Out of Work, With Doles or Charity Aid in the Four Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/harvard-07-is-first-class-to-house-families-in-yard.html | Harvard '07 Is First Class To House Families in 'Yard' | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/roosevelt-reveals-his-choice-of-mack-announces-one-of-advisers-in.html | ROOSEVELT REVEALS HIS CHOICE OF MACK; Announces One of Advisers in Walker Case Will Nominate Him at Chicago. LONG GOVERNOR'S FRIEND Former Supreme Court Justice of Poughkeepsie Nominated Him for His First Office. NOT GOING TO CONVENTION Executive Will Be at Hyde Park Home While Chicago Battle Is Being Waged. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/started-by-a-bungstarter.html | Started by a Bung-Starter | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/drys-delay-stand-on-hoover-plank-allied-forces-will-give-policy.html | DRYS DELAY STAND ON HOOVER PLANK; Allied Forces Will Give Policy Statement After Democrats Act, Poling Says. THOROUGH STUDY URGED Adverse Comments of Butler and Bingham Show Wets Suffered Defeat, Leader Declares. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/liner-sights-two-25foot-maneating-sharks-type-rarely-seen-north-of.html | Liner Sights Two 25-Foot Man-Eating Sharks; Type Rarely Seen North of Tropic Seas | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | E.W.R. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/six-european-nations-move-to-reduce-tariffs-oslo-protocol-signers.html | Six European Nations Move to Reduce Tariffs; Oslo Protocol Signers Plan to Widen 'Truce' | True | By the Canadian Press. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/exkaiser-urges-reconstruction-of-germany-on-old-foundations-in.html | Ex-Kaiser Urges Reconstruction of Germany On 'Old Foundations' in Appeal to His Cavalry | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/imports-of-germany-undergo-drastic-cut-only-onefourth-1927-average.html | IMPORTS OF GERMANY UNDERGO DRASTIC CUT; Only One-fourth 1927 Average -- Exports Also Less, but Export Surplus Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/alien-shuts-out-white-sox-1-to-0-yankees-young-star-allows-only.html | ALIEN SHUTS OUT WHITE SOX, 1 TO 0; Yankees' Young Star Allows Only Three Hits in Duel With Jones Before 28,000. COMBS SCORES IN FIRST Walks, Advances on Pass to Ruth and Tallies Only Run of Game on Chapman's Hit. | True | By William E. Brandt.special To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/reds-blank-braves-5-to-0-johnson-holds-boston-to-five-hits-asby.html | REDS BLANK BRAVES, 5 TO 0; Johnson Holds Boston to Five Hits -- Asby, Grantham Drive Homers. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rev-dr-robert-norwood-better.html | Rev. Dr. Robert Norwood Better. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rev-dr-b-j-gilman-clergyman-editor-biographer-and-i-writer-of.html | REV. DR. B. J. GILMAN.; Clergyman, Editor, Biographer and i Writer of Fiction. " | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/doing-what-we-asked.html | DOING WHAT WE ASKED. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/hakoah-eleven-is-beaten-loses-to-germanamericans-in-a-close-game-3.html | HAKOAH ELEVEN IS BEATEN.; Loses to German-Americans in a Close Game, 3 to 2. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rosita-forbes-macgrath-in-la-paz.html | Rosita Forbes MacGrath in La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/coast-star-clips-record-mrs-obrien-betters-worlds-80meter-hurdles.html | COAST STAR CLIPS RECORD.; Mrs. OBrien Betters World's 80-Meter Hurdles Standard. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/spain-directs-bank-to-seek-foreign-trade-by-barter.html | Spain Directs Bank to Seek Foreign Trade by Barter | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/many-in-east-hampton-at-beach-club-opening-aw-browns-among-hosts-to.html | MANY IN EAST HAMPTON AT BEACH CLUB OPENING; A.W. Browns Among Hosts to Week-End Guests in the Maidstone Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/sands-point-four-triumphs-13-to-12-downs-templeton-as-latters.html | SANDS POINT FOUR TRIUMPHS, 13 TO 12; Downs Templeton as Latter's Four-Goal Rally in Last Period Falls Short. POST'S SAVE PREVENTS TIE Back Turns Aside Bostwick's Shot in Closing Minute of Play -- Raymond Guest High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/structural-steel-leads-federal-and-state-projects-help-the-industry.html | STRUCTURAL STEEL LEADS.; Federal and State Projects Help the Industry, Says Journal. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/negro-gold-star-mothers-in-france.html | Negro Gold Star Mothers in France. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/angell-urges-curb-on-threats-of-war-yale-president-tells-seniors-it.html | ANGELL URGES CURB ON THREATS OF WAR; Yale President Tells Seniors It is the Duty of Their Generation to Work for Continued Peace. ECONOMIC BURDEN CITED World Has Been Drawn Together by Modern Developments, He Says, Scoring Isolation Policy. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/to-fight-new-check-tax-albany-county-will-contend-it-does-not-apply.html | TO FIGHT NEW CHECK TAX.; Albany County Will Contend It Does Not Apply on Its Funds. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/jersey-city-splits-two-with-buffalo-captures-the-first-contest-1-to.html | JERSEY CITY SPLITS TWO WITH BUFFALO; Captures the First Contest, 1 to 0, Cascarella Yielding Only One Safety. BISONS WIN THE NIGHTCAP Triumph Behind Gould's Pitching by 5-to-0 Count -- Carnegie Hits Home Run. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/boys-thwart-plot-to-kill-lord-lloyd-find-device-resembling-time.html | BOYS THWART PLOT TO KILL LORD LLOYD; Find Device Resembling Time- Bomb Hidden Under Platform at English School Exercises. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/drop-for-argentine-grain-weeks-shipments-and-prices-de-cline-bolsa.html | DROP FOR ARGENTINE GRAIN.; Week's Shipments and Prices De- cline -- Bolsa Trading Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/i-john-oshea-i.html | I JOHN O'SHEA. I | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/role-for-ellen-pollock-she-will-play-the-nurse-in-english.html | ROLE FOR ELLEN POLLOCK.; She Will Play the Nurse in English Production of Shaw Play. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/discuss-testing-of-materials-today.html | Discuss Testing of Materials Today. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/3-held-in-arizona-in-newark-theft.html | 3 Held in Arizona In Newark Theft. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/italian-stocks-lower-production-declines-unemployment-slightly-less.html | ITALIAN STOCKS LOWER, PRODUCTION DECLINES; Unemployment Slightly Less, Due to Beginning of Agricul- tural Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/home-relief-staff-praised-for-work-delinquency-among-the-2300.html | HOME RELIEF STAFF PRAISED FOR WORK; Delinquency Among the 2,300 Employes Is Found to Be "Gratifyingly Limited." RED PROPAGANDA ASSAILED Investigation Division Keeping Close Watch on Communist Efforts -- Clothing Gifts Asked. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/tigers-subdue-senators-collect-fourteen-hits-to-turn-back-rivals-8.html | TIGERS SUBDUE SENATORS.; Collect Fourteen Hits to Turn Back Rivals, 8 to 5. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/robert-d-peck-i-uuuuu-j-allamerican-football-player-of-i-pittsburgh.html | ROBERT D. PECK.; I uuuuu j All-American Football Player of I Pittsburgh in 1915 and 1916. | True | I Special to THE NEW Tonic TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/baccalaureate-at-lawrenceville.html | Baccalaureate at Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/huge-crowd-greets-legate-in-london-men-and-women-pray-in-sta-tion.html | HUGE CROWD GREETS LEGATE IN LONDON; Men and Women Pray in Sta- tion as Cardinal Arrives on Way to Dublin. IRISH, WELCOME HIM TODAY President de Valera Will Escort Representative of Pope to the Eucharistic Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/zoenig-the-philosopher.html | ZOENIG THE PHILOSOPHER. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/5000-attend-fete-of-german-society-brooklyn-plattdeutsche-group.html | 5,000 ATTEND FETE OF GERMAN SOCIETY; Brooklyn Plattdeutsche Group Opens Volkfest With Traditional Farm Wedding Festival. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | (Rev.) WILLIAM H. FOULKES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/wimbledon-tennis-will-start-today-vines-shields-van-ryn-wood.html | WIMBLEDON TENNIS WILL START TODAY; Vines, Shields, Van Ryn, Wood Allison and Mangin Are U.S. Stars Entered. MRS. MOODY TO COMPETE Misses Jacobs and Palfrey, Mrs. Harper, Mrs. Burke Also Will Seek Women's Crown. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/hope-in-the-democrats.html | Hope in the Democrats. | True | JOHN H. STRASBOURGER. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/new-tax-spurs-oil-trade-franklin-pa-producers-rushed-with-gasoline.html | NEW TAX SPURS OIL TRADE.; Franklin (Pa.) Producers Rushed With Gasoline and Other Orders. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/reich-fears-papen-made-a-bad-start-germans-see-possibility-that-the.html | REICH FEARS PAPEN MADE A BAD START; Germans See Possibility That the Lausanne Parley Will Resort to Haggling. HERRIOT POSITION DOUBTED German Delegation Urged to Show Firmness Lest It Forfeit Friendly Opinion. | True | By Guido Enderis.special Cable To the New York Times. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/cottage-for-negro-boys-city-facilities-lacking-aid-society-to-house.html | COTTAGE FOR NEGRO BOYS.; City Facilities Lacking, Aid Society to House and Train Dependents. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/luther-m-dey-dies-pioneer-weather-man-rstired-forecaster-at.html | LUTHER M. DEY DIES; PIONEER WEATHER MAN; Rstired Forecaster at Rochester Studied Upper Air Currents at Pike's Peak for Government. | True | uuuuuuuu I Special to THE NEW TORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/jurado-wood-held-even-finish-all-square-with-hagen-and-miyamoto-in.html | JURADO-WOOD HELD EVEN.; Finish All Square With Hagen and Miyamoto in Golf Exhibition. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/herbert-dward-dead-writer-and-exeditor-for-years-directed-the.html | HERBERT D.WARD DEAD; WRITER AND EX-EDITOR; For Years Directed The Youth's CompanionuOnce Bay Stats Prisons Commissioner. | True | Special to THE NEW TOHK T,MK.,. ! | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/union-county-victor-at-cricket.html | Union County Victor at Cricket. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/franklin-p-coons.html | FRANKLIN P. COONS. | True | Special to THI XtKV YORK TIMES. i | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mrs-w-g-chambers.html | MRS. W. G. CHAMBERS. | True | Special to THE Ifsw YORK TIMES. ' , | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JAMES McCORMACK. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/threshing-of-wheat-proceeds-normally-texas-yields-exceed-early-ex.html | THRESHING OF WHEAT PROCEEDS NORMALLY; Texas Yields Exceed Early Ex- pectations -- Fair Average Output in Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/resident-offices-report-on-trade-calls-for-summer-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Calls for Summer Merchandise Feature Week's Activities in Wholesale Markets. BEACH ACCESSORIES LEAD Bathing Suits Reordered for July Fourth Trade -- Stores Buy Fur Coats Early to Escape Tax. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/course-of-paris-exchange-london-foresees-probable-move-against.html | COURSE OF PARIS EXCHANGE; London Foresees Probable Move- ment Against France Shortly. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-web-to-open-june-27-herendeen-drama-will-be-produced-at-the.html | THE WEB TO OPEN JUNE 27.; Herendeen Drama Will Be Produced at the Morosco Theatre. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/deweys-committee-to-plead-at-capital-group-representing-6000000.html | DEWEY'S COMMITTEE TO PLEAD AT CAPITAL; Group Representing 6,000,000 Will Ask Senators' Aid in Relief Program. SENATE PUSHES ON TODAY Action on the $2,000,000,000 Wagner Plan Expected Soon -- Bonds the Chief Issue. HOUSE IS MARKING TIME Wants to See What Senate Does -- No Assurance to Hoover on the Loans-to-States Measure. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/stunt-fliers-thrill-7500-at-air-show-army-police-and-speed-planes.html | STUNT FLIERS THRILL 7,500 AT AIR SHOW; Army, Police and Speed Planes Appear at Meet for Benefit of Bellevue Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/hurls-70-shutout-as-15000-look-on-bottomley-leads-visitors-thir.html | HURLS 7-0 SHUTOUT AS 15,000 LOOK ON; Bottomley Leads Visitors' Thir- teen-Hit Attack With Two Home Runs. WALKER ROUTED IN THIRD Mooney Also Pounded in Fourth - - Losers Again Fall Back to Seventh Place. | True | By John Drebinger. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/eight-to-compete-in-fourmile-test-penn-navy-washington-cali-fornia.html | EIGHT TO COMPETE IN FOUR-MILE TEST; Penn, Navy, Washington, Cali- fornia Regarded as Dark Horses in Classic Race. FRESHMEN WILL ROW FIRST Seven Crews to Vie for Honors, Followed by Six Eights in Contest for Jayvees. | True | By Robert F. Kelley.special To the New York Times. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rose-dayis-to-ied-henry-sanford-jr-mr-and-mrs-dudley-davis-b.html | ROSE DAYIS TO IED HENRY SANFORD JR.; Mr. and Mrs. Dudley Davis B Announce the Betrothal of Their Daughter. JUNIOR LEAGUE MEMBER Bride-to-Be Descendant of Colonial FamiliesuMr. Sanford Grandson of Newbold Edgars. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/speaks-at-jersey-normal-school.html | Speaks at Jersey Normal School. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/keller-among-stars-in-paris-track-meet-excels-in-800-meters-in.html | KELLER AMONG STARS IN PARIS TRACK MEET; Excels in 800 Meters in Title Games -- Olympic Team Will Be Selected Next Week. | True | Special Cable to THE NEW YOKE TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/the-wetdry-plank-republican-stand-on-prohibition-rouses-no.html | THE WET-DRY PLANK.; Republican Stand on Prohibition Rouses No Particular Enthusiasm. | True | ALBERT J. ADAMS. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dartmouth-curtails-sports.html | Dartmouth Curtails Sports. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/brother-of-al-capone-arrested-in-bombing-explosion-fails-to-damage.html | BROTHER OF AL CAPONE ARRESTED IN BOMBING; Explosion Fails to Damage the Home of Reform Mayor of Cicero, a Chicago Suburb. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/free-interchange-britisher-urges-commercia-alliance-of.html | FREE INTERCHANGE.; Britisher Urges Commercia Alliance of English-Speaking Peoples. | True | ROWLAND ALLAN BRANGWIN. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/orthodox-jews-of-nation-unite-convention-endorses-plan-to-form.html | ORTHODOX JEWS OF NATION UNITE; Convention Endorses Plan to Form Federation to Embrace 4,000 Congregations. DETAILS COME UP TODAY H.L. Selig in Appeal for Aid Says Yeshiva College is in Peril of Disintegration. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/denies-bay-state-bolt-fitzgerald-says-delegation-to-chi-cago-is.html | DENIES BAY STATE BOLT.; Fitzgerald Says Delegation to Chi-cago Is Solidly Behind Smith. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/market-inquiry-to-wait-norbeck-says-legislation-will-in-terrupt-may.html | MARKET INQUIRY TO WAIT.; Norbeck Says Legislation Will In-terrupt -- May Not Call Fox. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/faith-is-great-need-dr-hopkins-says-dartmouth-head-in-baccalau.html | FAITH IS GREAT NEED, DR. HOPKINS SAYS; Dartmouth Head, in Baccalau- reate, Scores American People for Its Want of Courage. INTELLECTUALS CRITICIZED Awards to 29 Students Announced, With H.H. Sargeant Getting the Coveted John Barrett Medal. | True | Special to THE NEW YORK TIMES. | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/borah-plans-speech-on-wet-plank-today-question-of-party-regularity.html | BORAH PLANS SPEECH ON WET PLANK TODAY; Question of Party Regularity Is Likely to Figure in the Senator's Address. SANDERS WILL SEE HOOVER Cabinet Officers Will Join White House Conference on Campaign Strategy. BORAH WILL SPEAK ON WET PLANK TODAY | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/berlin-market-uncertain-trend-irregular-reichsbank-shares-at-last.html | BERLIN MARKET UNCERTAIN.; Trend Irregular -- Reichsbank Shares at Last September's Price. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/investors-acquire-manhattan-realty-new-conveyances-in-borough.html | INVESTORS ACQUIRE MANHATTAN REALTY; New Conveyances in Borough Featured by Sale of a First Avenue Corner. WEST SIDE HOUSES LEASED Cushman Estate Leases Out Dwellings in Chelsea Area -- Standard Oil Takes Title to Filling Stations. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/swanson-stresses-debts-at-arms-talk-says-we-will-not-easily-drop.html | SWANSON STRESSES DEBTS AT ARMS TALK; Says We Will Not Easily Drop Disarmament Plan While Cancellation Is Asked. GIBSON PHONES TO HOOVER Three Powers Seek Basis for Geneva Adjournment With Something Accomplished. WAR DEBT STRESSED AT PARLEY ON ARMS | True | By Clarence K. Strekit.wireless To the New York Times.by Clarence K. Streit. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rise-in-german-dollar-bonds-ascribed-to-undervaluation.html | Rise in German Dollar Bonds Ascribed to "Undervaluation" | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/motors-cannot-oust-rails-says-ripley-harvard-professors-data-show.html | MOTORS CANNOT OUST RAILS, SAYS RIPLEY; Harvard Professor's Data Show Highways Would Fail in Traffic Test. PREDICTS SURE COME-BACK Transportation Chaos Foreseen if Steam Carriers Were Allowed to Lapse. WARNS ON DILAPIDATION 6,250,000 Trucks, Constantly Busy, Would Be Required for Nation's Freight, It Is Said. | True | By Prof. William Z. Ripley, | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/wheat-prices-lag-and-trade-is-light-prospect-of-profit-on-advance.html | WHEAT PRICES LAG AND TRADE IS LIGHT; Prospect of Profit on Advance in Near Future Is Too Dim to Invite Buying. TAX ADDS NEW HANDICAP Levy Likely to Curb Speculation -- Uncertainty In Situation Keeps Exports at a Minimum. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/dry-law-a-menace-amendment-held-to-violate-funda-mentals-of.html | DRY LAW A MENACE.; Amendment Held to Violate Funda- mentals of Constitution. | True | RUDOLPH SPRECKELS. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/french-foreign-trade-heavily-decreased-exports-in-five-months-down.html | FRENCH FOREIGN TRADE HEAVILY DECREASED; Exports in Five Months Down $333,000,000 From 1931, Imports $258,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/receivership-to-be-asked-lake-superior-corporation-will-not-oppose.html | RECEIVERSHIP TO BE ASKED.; Lake Superior Corporation Will Not Oppose Petition In Toronto Court | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/binetti-wins-bike-race-century-road-club-cyclist-scores-in-50mile.html | BINETTI WINS BIKE RACE.; Century Road Club Cyclist Scores in 50-Mile Open Event. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/troop-train-plan-for-bonus-exodus-evolved-at-capital-wartime.html | TROOP TRAIN PLAN FOR BONUS EXODUS EVOLVED AT CAPITAL; Wartime Specials With Cook Cars Would Take Veterans to Homes Over the Country. PROVIDED BY BLACK'S BILL His $125,000 Measure, Backed by Garner and Rainey, May Be Put Through House. ARMY" TURNS TO POLITICS Council Rejects Republicans, Decides to Query Democrats and Talks of Third Party. PLAN TROOP TRAINS FOR BONUS EXODUS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/young-israel-elects-frombert-again-named-president-fiveday-working.html | YOUNG ISRAEL ELECTS.; Frombert Again Named President - - Five-Day Working Week Urged. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/german-trade-declining-turnover-in-department-stores-18-per-cent.html | GERMAN TRADE DECLINING.; Turnover in Department Stores 18 Per Cent Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/trepidation.html | Trepidation. | True | DAVID GROSSER. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/chicago-futures-down-168976000-bushels-last-week-218342000-in.html | CHICAGO FUTURES DOWN.; 168,976,000 Bushels Last Week -- 218,342,000 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/finnish-uprising-crushed-rebels-flee-into-forests-when-troops.html | FINNISH UPRISING CRUSHED.; Rebels Flee Into Forests When Troops Surround Mantsala. | True | Special Cable to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/mr-rogers-back-in-california-seems-a-little-pessimistic.html | Mr. Rogers, Back in California, Seems a Little Pessimistic | True | WILL ROGERS. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/paris-sees-error-in-big-foreign-reserves-citing-credit-inflation.html | Paris Sees Error in Big Foreign Reserves, Citing Credit Inflation and Speculation | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rb-mellon-lays-church-stone.html | R.B. Mellon Lays Church Stone. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/manchukuo-warns-of-action-at-dairen-said-to-plan-its-own-customs.html | MANCHUKUO WARNS OF ACTION AT DAIREN; Said to Plan Its Own Customs Houses to Collect Duties in Japanese Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/forman-proposes-curb-on-democracy-asserts-day-has-arrived-when.html | FORMAN PROPOSES CURB ON DEMOCRACY; Asserts Day Has Arrived When Government for People Need Not Be by Them. WOULD END JURY SYSTEM Also Favors Abolition of Political Parties, Revision of Law and Teaching of Citizenship. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/golden-and-mclean-win-beat-burke-and-moore-4-and-3-in-golf-match.html | GOLDEN AND McLEAN WIN.; Beat Burke and Moore, 4 and 3, in Golf Match fop Unemployed. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/our-need-of-youth-told-at-radcliffe-the-rev-fm-eliot-in-bacca.html | OUR NEED OF YOUTH TOLD AT RADCLIFFE; The Rev. F.M. Eliot, in Bacca- laureate, Cites Opportunity for Changing Morale by Enthusiasm. | True | | C1B 157710 |
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/music-week-group-presents-awards-youth-17-wins-highest-rating-of-97.html | MUSIC WEEK GROUP PRESENTS AWARDS; Youth, 17, Wins Highest Rating of 97 1/2 in Annual Event in Which 15,000 Took Part. YOUNGEST MEDALIST IS 7 Ceremony at Carnegie Hall Includes Musical Program by Winners of the Gold and Sliver Prizes. | True | | C1B 157710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-20 | 1932-06-20 | https://www.nytimes.com/1932/06/20/archives/rotary-convenes-today-6000-delegates-of-international-to-open-5day.html | ROTARY CONVENES TODAY.; 6,000 Delegates of International to Open 5-Day Seattle Session. | True | Special to THE NEW YORK TIMES. | C1B 157710 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gomez-of-yankees-wins-10th-in-row-holds-browns-to-three-singles-as.html | GOMEZ OF YANKEES WINS 10TH IN ROW; Holds Browns to Three Singles as McCarthymen Take Opener of Series, 3 to 1. GAINS HIS 13TH VICTORY Dickey's Single in 7th Scoring Ruth and Gehrig Provides Margin of Triumph. | True | By William E. Brandt.special To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/boy-avoids-murder-trial-accused-slayer-of-girl-5-to-face-court-as-a.html | BOY AVOIDS MURDER TRIAL.; Accused Slayer of Girl, 5, to Face Court as a Juvenile Delinquent. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rh-towner-weds-again-new-yorker-marries-in-reno-day-after-his.html | R.H. TOWNER WEDS AGAIN.; New Yorker Marries in Reno Day After His Divorce. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/poland-opposes-visit-of-germans-to-danzig-strong-objections-are.html | POLAND OPPOSES VISIT OF GERMANS TO DANZIG; Strong Objections Are Raised to Naval Project Celebrating Anniversary of Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/burning-up-money.html | Burning Up Money. | True | BLOCK AIDER. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/moore-not-to-attend-chicago-convention-jersey-governor-mentioned.html | MOORE NOT TO ATTEND CHICAGO CONVENTION; Jersey Governor, Mentioned for Vice Presidential Nomination, Works on Lindbergh Case. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-walker-undergoes-operation-todays-mayor-delays-chicago-trip-to.html | Mrs. Walker Undergoes Operation Todays; Mayor Delays Chicago Trip to Be Near Her | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bill-bailey-held-at-canal-zone-police-say-he-is-wanted-in.html | BILL BAILEY HELD AT CANAL.; Zone Police Say He Is Wanted in California In Kidnapping. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/roosevelt-views-college-regatta-governor-and-guests-watch-annual.html | ROOSEVELT VIEWS COLLEGE REGATTA; Governor and Guests Watch Annual Event at Poughkeepsie From State Yacht. WALKER ACTION DUE SOON Protracted Conference With Mack and Conboy Is Held to Indicate Movo in a Few Days. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/apeman-pictures-arrive-in-holland-hunter-reported-to-have-shot.html | APE-MAN PICTURES ARRIVE IN HOLLAND; Hunter Reported to Have Shot Orang Letjo Mother and Baby in Sumatra. HUMAN FORM IS DESCRIBED But London Authority Is Skeptical, Saying Marco Polo Told of Similar Creatures 700 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/one-killed-in-mexican-riot.html | One Killed in Mexican Riot. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/george-v-w-stearns.html | GEORGE V. W. STEARNS. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/in-one-bundle.html | IN ONE BUNDLE. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/butter-cheapest-since-98-wholesale-price-drops-to-16-cents-owing-to.html | BUTTER CHEAPEST SINCE '98; Wholesale Price Drops to 16 Cents Owing to Uncertainty. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dr-edwin-e-higgins-eye-specialist-dead-uuuuu-i-practicing-physician.html | DR. EDWIN E. HIGGINS, EYE SPECIALIST, DEAD; uuuuu I Practicing Physician and Surgeon for 45 YearsuOn Staffs of Several Hospitals. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/henriquez-pins-benkert.html | HENRIQUEZ PINS BENKERT. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gair-company-reformed-delaware-corporation-succeeds-one-chartered.html | GAIR COMPANY RE-FORMED.; Delaware Corporation Succeeds One Chartered in This Stock. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/athletics-subdue-white-sox-18-to-11-philadelphians-attack-includes.html | ATHLETICS SUBDUE WHITE SOX, 18 TO 11; Philadelphians' Attack Includes Twenty-seventh Homer of Season for Foxx. CRAMER TIES HITTING MARK Connects for Six Safeties In Six Times at Bat to Equal American League Standard. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/wide-radio-hookup-to-carry-the-fight-canada-germany-and-south.html | WIDE RADIO HOOK-UP TO CARRY THE FIGHT; Canada, Germany and South America Will Get Details as Well as U.S. 3 LANGUAGES TO BE USED German, for Benefit of Schmeling's Countrymen,' Spanish and English to Be Utilized. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/british-attache-flies-to-peru.html | British Attache Flies to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/woman-holds-up-office-cows-manager-with-enormous-revolver-and.html | WOMAN HOLDS UP OFFICE.; Cows Manager With "Enormous Revolver" and Escapes With $400. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/arms-accord-nearer-as-3-powers-yield-france-gives-way-on-the-world.html | ARMS ACCORD NEARER AS 3 POWERS YIELD; France Gives Way on the World Police Plan In Talks With the United States and Britain. CONFEREES PHONE HOOVER Americans Said to Lean Toward Consultation, British Toward International Aviation. ARMS GOAL NEARER AS 3 POWERS YIELD | True | By Clarence K. Streit.wireless To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/three-carriers-get-harriman-medals-chicago-north-western-ann-arbor.html | THREE CARRIERS GET HARRIMAN MEDALS; Chicago & North Western, Ann Arbor, Green Bay & Western Honored for Few Accidents. R.H. AISHTON COMMENDED Cited for Fifty Years of Safety Work -- Resolution Expresses Appreciation to Donor. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dr-betten-made-cornell-dean.html | Dr. Betten Made Cornell Dean. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/south-carolina-textile-mill-opens.html | South Carolina Textile Mill Opens. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/republican-recipe.html | Republican Recipe. | True | ARTHUR I. FONDA. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dr-joseph-c-taylor-surgeon-dies-at-52-member-of-womans-hospital.html | DR. JOSEPH C. TAYLOR, SURGEON, DIES AT 52; Member of" Woman's Hospital Staff and a Consultant at Other Hospitals. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/not-cloistered.html | NOT CLOISTERED. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-bernard-flcke-i.html | MRS. BERNARD FL&CKE. I | True | Special to THI New YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/designer-and-industry-show.html | Designer and Industry" Show. | True | By Edward Alden Jewell. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/anesthetic-fatal-to-war-chaplain.html | Anesthetic Fatal to War Chaplain. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/pinchot-summons-session-for-relief-pennsylvania-legislature-will.html | PINCHOT SUMMONS SESSION FOR RELIEF; Pennsylvania Legislature Will Meet Monday to Take Up 14-Point Program of Leaders. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/warns-of-airmail-cut-at-dinner-to-the-flier-glover-urges-industry.html | WARNS OF AIRMAIL CUT AT DINNER TO THE FLIER; Glover Urges Industry to Fight Slash in Appropriations -- Mrs. Putnam Tells of Hop. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-joachim-davis.html | MRS. JOACHIM DAVIS. | True | special to THE Nsw YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/light-drills-staged-for-rowing-classic-yale-and-harvard-crews-cat.html | LIGHT DRILLS STAGED FOR ROWING CLASSIC; Yale and Harvard Crews Cat Down on Work for Test at New London Friday. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bank-receipts-held-not-taxable.html | Bank "Receipts" Held Not Taxable. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/farley-brands-it-ridiculous.html | Farley Brands It "Ridiculous." | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/300000-infirmary-is-given-to-brown-gift-by-unnamed-alumnus-is.html | $300,000 INFIRMARY IS GIVEN TO BROWN; Gift by Unnamed Alumnus Is Memorial to Dr. Andrews, Former President. YEAR'S GIFTS $1,000,000 University Confers Six Honorary Degrees and 370 Bachelor Degrees to Men and Women. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/jean-harlow-to-marry-star-and-paul-bern-film-executive-file-intent.html | JEAN HARLOW TO MARRY.; Star and Paul Bern, Film Executive, File Intent on the Coast. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/manchuria-parley-urged-by-nanking-offering-autonomy-china-asks.html | MANCHURIA PARLEY URGED BY NANKING; Offering Autonomy, China Asks League to Initiate Direct Chino-Japanese Discussion. WOULD RETAIN SOVEREIGNTY But Proposes That Japan Pass on New Officials -- Powers Are Concerned Over Customs. | True | By Hallett Abend.special Cable To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/martin-is-victor-in-amateur-bout-national-118pound-champion-beats.html | MARTIN IS VICTOR IN AMATEUR BOUT; National 118-Pound Champion Beats Whittier in Contest at Travers Island. STIPO CONQUERS CIELLO Scores Over Rival to Gain Honors In the 128-Pound Class of New York A.C. Tourney. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/baltimore-wins-in-ninth-beats-rochester-87-packards-hit-providing.html | BALTIMORE WINS IN NINTH.; Beats Rochester, 8-7, Packard's Hit Providing Margin. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/to-fly-to-meet-hausner-wife-of-aviator-and-two-friends-take-plane.html | TO FLY TO MEET HAUSNER.; Wife of Aviator and Two Friends Take Plane to Miami Today. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/child-aid-groups-plan-westchester-merger-proposal-announced-as-in.html | CHILD AID GROUPS PLAN WESTCHESTER MERGER; Proposal Announced as in Line 'With Modern Trend' and to 'Effect an Economy.' | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/charge-girl-was-tortured-parents-say-jersey-police-were-brutal.html | CHARGE GIRL WAS TORTURED; Parents Say Jersey Police Were "Brutal" After Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/a-pioneer-countey-club.html | A PIONEER COUNTEY CLUB. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/senate-asks-cost-inquiry-orders-tariff-commission-report-on-leather.html | SENATE ASKS COST INQUIRY.; Orders Tariff Commission Report on Leather Gloves and Other Articles. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/roosevelts-attitude-on-tammany-watched-wa-warn-says-over-radio-that.html | ROOSEVELT'S ATTITUDE ON TAMMANY WATCHED; W.A. Warn Says Over Radio That Question Holds Foremost Position at Chicago. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/two-groups-at-yale-observe-class-day-college-and-sheffield-seniors.html | TWO GROUPS AT YALE OBSERVE CLASS DAY; College and Sheffield Seniors Celebrate -- Promenade and Glee Club Concert Held. ALUMNI MEET IN REUNIONS Members of 22 Classes Wear Bizarre Garb -- Oldest Living Graduate to Be Present. PHI BETA KAPPA ELECTS 16 Five From New York State Honored -- 704 Will Receive Degrees at College Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-w-h-diffenderfer.html | MRS. W. H. DIFFENDERFER. | True | Special to THE NEW YORK TIMES. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/miss-butler-hits-at-drywet-plank-tells-women-republicans-it-has-put.html | MISS BUTLER HITS AT DRY-WET PLANK; Tells Women Republicans It Has Put an Added Burden on State Party Workers. OTHERS HAIL HOOVER STAND Miss Farrar, a New York Alternate, Says Drys Could Defeat Straight Repeal Amendment. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dr-solomon-mintz.html | DR. SOLOMON MINTZ, | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lewis-seeks-coal-parley-urges-indiana-and-illinois-miners-and.html | LEWIS SEEKS COAL PARLEY.; Urges Indiana and Illinois Miners and Operators to Agree. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/two-army-fliers-killed-in-texas.html | Two Army Fliers Killed In Texas. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/yale-harvard-play-today-broaca-to-oppose-devens-on-the-mound-in.html | YALE, HARVARD PLAY TODAY; Broaca to Oppose Devens on the Mound in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/schmeling-serene-awaiting-battle-certain-he-will-beat-sharkey-but.html | SCHMELING SERENE AWAITING BATTLE; Certain He Will Beat Sharkey, but Refuses to Predict How Fight Will End. TO RELY ON HIS STAMINA Questions Whether Rival's Muscles Will Be Able to Stand Pressure of 15-Round Contest. | True | By Max Schmeling, Heavyweight Champion of the World. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/philip-schmidt.html | PHILIP SCHMIDT. | True | Eptcmi 10 TBB NEW YORK TIMES. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/tickets-to-olympics-subject-to-the-new-admissions-taxes.html | Tickets to Olympics Subject To the New Admissions Taxes | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mt-holyoke-hears-talk-from-geneva-commencement-address-of-president.html | MT. HOLYOKE HEARS TALK FROM GENEVA; Commencement Address of President Woolley Comes by Transoceanic Telephone. STRESSES DUTY OF SENIORS Dr. G.E. Vincent Predicts Reaction In Higher Education From Extreme Specialization. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-deviation-limit-effective-wednesday-radio-board-announces-it.html | NEW DEVIATION LIMIT EFFECTIVE WEDNESDAY; Radio Board Announces It Will Rigidly Enforce 50-Cycle Frequency Order. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/herbert-c-rood-buried-services-held-at-arlington-for-naval-officer.html | HERBERT C. ROOD BURIED.; Services Held at Arlington for Naval Officer Killed in Air Crash. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/clothing-bill-approved-house-group-advances-plan-to-donate-surplus.html | CLOTHING BILL APPROVED.; House Group Advances plan to Donate Surplus Federal Stocks. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/cowdrey-scores-71-to-set-pace-at-golf-leads-for-first-half-of.html | COWDREY SCORES 71 TO SET PACE AT GOLF; Leads for First Half of 36-Hole Qualifying Round in Trans - Mississippi Play. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/yacht-sinks-off-mexico-crew-of-american-craft-escapes-storm-damages.html | YACHT SINKS OFF MEXICO.; Crew of American Craft Escapes -- Storm Damages Manzanillo. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/prohibition-plank-defended-by-burke-republican-counsel-holds-that.html | PROHIBITION PLANK DEFENDED BY BURKE; Republican Counsel Holds That Wets' Plea for a Vote on the Issue Is Met. PROTECTION FOR THE DRYS " No One Wants" the Present Deplorable Conditions, He Declares at Pittsburgh. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/nurse-faces-hutton-in-broken-troth-suit-miss-st-pierre-tells-los.html | NURSE FACES HUTTON IN BROKEN TROTH SUIT; Miss St. Pierre Tells Los Angeles Jury of First Wooing by Man Who Wed Aimee McPherson. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/icc-reverses-ruling-on-california-rates-commission-holds-tariffs-on.html | I.C.C. REVERSES RULING ON CALIFORNIA RATES; Commission Holds Tariffs on Deciduous Fruits, Other Than Apples, Are Not Too High. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/curtis-makes-plea-for-selfreliance-it-is-the-most-important-factor.html | CURTIS MAKES PLEA FOR SELF-RELIANCE; It Is the Most Important Factor in Success, Vice President Tells Vermont Class. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-charles-e-jacobs.html | MRS. CHARLES E. JACOBS. | True | Special to THE NEW YORK TUIES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/store-chain-bankrupt-receivership-is-granted-for-f-w-grandsilver.html | STORE CHAIN BANKRUPT.; Receivership Is Granted for F. & W. Grand-Silver Stores, Inc. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/newark-set-back-by-buffalo-5-to-2-gets-only-six-hits-off-brewer-and.html | NEWARK SET BACK BY BUFFALO, 5 TO 2; Gets Only Six Hits Off Brewer and Drops First of Five-Game Series on Home Grounds. WINSETT COLLECTS HOMER Puts Bisons In the Lead In Sixth -- Errors Help Victors Tally Twice In the First. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/two-tie-for-medal-in-title-golf-play-miss-singer-miss-pietsch-lead.html | TWO TIE FOR MEDAL IN TITLE GOLF PLAY; Miss Singer, Miss Pietsch Lead Westchester-Fairfield Qualifiers With 86s. BOTH HAVE CARDS OF 44-42 Miss Evans, Defending Champion, Returns Score of 87 to Finish Third at Tamarack. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/cardozo-bids-class-to-find-miracles-jurist-says-in-commencement.html | CARDOZO BIDS CLASS TO FIND 'MIRACLES'; Jurist Says in Commencement Address at Williams That They Lie Only in the Soul. GETS HONORARY DECREE 12 Others Also Receive Awards -- 3 Master's and 181 Bachelor's Degrees Are Conferred. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/toe-dance-is-first-in-feature-sprint-triumphs-over-roselys-over.html | TOE DANCE IS FIRST IN FEATURE SPRINT; Triumphs Over Roselys Over Six-Furlong Route at Blue Bonnets Track. DOUBLE FOR JOCKEY SMITH Scores With Black Flash In First Event, Then Pilots Lord Norkviile to Victory. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-englanders-plan-stopoff-at-albany-roosevelt-to-deliver.html | NEW ENGLANDERS PLAN STOP-OFF AT ALBANY; Roosevelt to Deliver Last-Minute Message Saturday to Supporters Bound for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/work-of-dr-hibben-praised-by-leaders-tributes-to-princetons.html | WORK OF DR. HIBBEN PRAISED BY LEADERS; Tributes to Princeton's Retiring Head Printed by Campus Paper in Special Supplement. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/wiping-out-debts-balked-by-herriot-he-resists-macdonalds-urging.html | WIPING OUT DEBTS BALKED BY HERRIOT; He Resists MacDonald's Urging Three Hours With Plea His Parliament Will Not Agree. SAID TO HAVE ALTERNATIVE Premier Reported to Propose a Three-Year Suspension and Then Decision by a Board. PRIVATE TALKS ARE PUSHED Government Heads to Negotiate on Issues, Giving the Experts Subordinate Roles. | True | By P.j. Philip.special Cable To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/alexander-g-sutherland.html | ALEXANDER G. SUTHERLAND. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/manchurians-kill-3-in-japanese-hospital-soldiers-slain-in-raid-by.html | MANCHURIANS KILL 3 IN JAPANESE HOSPITAL; Soldiers Slain in Raid by 60 Rebels -- Troops Rout and Pursue the Attackers. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/house-votes-service-medal.html | House Votes Service Medal. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/schurman-urges-end-of-war-debts-depression-is-a-moral-one-he-tells.html | SCHURMAN URGES END OF WAR DEBTS; Depression Is a Moral One, He Tells Cornell Class, Asking World Cooperation. DEGREES GIVEN TO 925 Provost Mann, at Open-Air Commencement, Scores Betrayal of Trust by Officials. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/schmelinggains-bout-likely.html | Schmeling-Gains Bout Likely. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/miss-hickss-81-wins-golf-medal-national-champion-leads-field-in.html | MISS HICKS'S 81 WINS GOLF MEDAL; National Champion Leads Field in Qualifying Round of Long Island Title Play. MRS. FEDERMAN SCORES 83 Mrs. Andersen, Miss Gottlieb, Miss Knapp and Mrs. Pike Tie With Cards of 86. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/margaret-brooks-engaged-to-marry-member-of-the-junior-league-will.html | MARGARET BROOKS ENGAGED TO MARRY; Member of the Junior League Will Become Bride of John C. Juhring Jr. BOTH OF PIONEER FAMILIES Bride-Elect's Father, Henry S. i Brooks, a Former Chairman of Yale Alumni Fund. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/limits-protection-of-taxicab-policy-state-bureau-rules-driver.html | LIMITS PROTECTION OF TAXICAB POLICY; State Bureau Rules Driver Cannot Claim It Unless He Is Specifically Insured. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/markets-in-london-paris-and-berlin-trend-upward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Upward on the English Exchange -- Traders Hopeful of Lausanne Meeting. FRENCH LIST MOVES DOWN Sterling Loses Ground, While the Dollar Improves -- Gains Recorded in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/alumnae-dominate-wellesley-campus-annual-parade-precedes.html | ALUMNAE DOMINATE WELLESLEY CAMPUS; Annual Parade Precedes Moving-Picture Version of Graduates' Fund Drive. 11 CLASSES IN REUNIONS President Pendleton and Dean Coolidge Will Award Degrees at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/repeal-move-gains-among-democrates-smith-leads-in-it-farley.html | REPEAL MOVE GAINS AMONG DEMOCRATES; SMITH LEADS IN IT; Farley Indicates Hope That 90 of 94 New York Votes Will Go to Roosevelt. SHOUSE CONCEDES CONTROL Admits New York Governor Will Rule Committees, but Not Convention. ILLINOIS WEIGHS ITS VOTES Drive for 58 for Roosevelt Begun -- Smith Leaves Here Today for Chicago Talks. REPEAL MOVE GAINS AMONG DEMOCRATS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/sonnenberg-wins-at-pittsfield.html | Sonnenberg Wins at Pittsfield. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/trust-formed-here-in-bondholding-plan-corporation-organized-by.html | TRUST FORMED HERE IN BOND-HOLDING PLAN; Corporation Organized by Wellington Ball & Co. Will Issue Obligations Against Collateral. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/line-from-baltimore-to-bermuda-is-ready-clydemauory-vessel-leaves.html | LINE FROM BALTIMORE TO BERMUDA IS READY; Clyde-MaUory Vessel Leaves Here to Start a Year-Round Weekly Service Saturday. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/b-o-explosion-kills-2-engineer-and-fireman-victims-in-boiler-blast.html | B. & O. EXPLOSION KILLS 2.; Engineer and Fireman Victims In Boiler Blast Near Pittsburgh. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/milburn-funeral-today-private-services-for-lawyer-will-be-held-at.html | MILBURN FUNERAL TODAY.; Private Services for Lawyer Will Be Held at Westbury, L. I. | True | Special to THE NEW YORK TIMES. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/a-decaying-landmark.html | A Decaying Landmark. | True | FLORENCE ROMAINE. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/coggeshall-scores-in-western-tennis-defending-champion-draws-a-bye.html | COGGESHALL SCORES IN WESTERN TENNIS; Defending Champion Draws a Bye and Defeats Silverman, 6-1, 6-1, in Chicago Play. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dr-butler-attacks-our-policy-on-debts-officials-with-candidatitis.html | DR. BUTLER ATTACKS OUR POLICY ON DEBTS; Officials With "Candidatitis" Block World Recovery, He Tells Advertising Men. CALLS ON VOTERS TO ACT Would Give 1,000 Politicians for One Statesman, He Says in Plea for End of War Debts. DR. BUTLER ATTACKS OUR POLICY ON DEBTS | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mr-rogers-is-looking-forward-to-a-great-show-next-week.html | Mr. Rogers Is Looking Forward To a Great Show Next Week | True | WILL ROGERS. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/plan-refining-plant-for-rhodesian-copper-in-england-3000ton-monthly.html | Plan Refining Plant for Rhodesian Copper In England; 3,000-Ton Monthly Capacity | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/tone-firmer-in-berlin.html | Tone Firmer in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/jury-split-in-city-ouster-suit.html | Jury Split in City Ouster Suit. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/philadelphia-chief-tells-of-smith-bid-odonnell-says-hague-offered.html | PHILADELPHIA CHIEF TELLS OF SMITH BID; O'Donnell Says Hague Offered "Anything You Want" if He Would Desert Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bmt-cuts-salaries-and-omits-dividend-stops-payment-on-the-common.html | B.M.T. CUTS SALARIES AND OMITS DIVIDEND,; Stops Payment on the Common Stock but Maintains Regular Rate on Preferred. EMPLOYES TO LOSE 10 P.C. Some Reductions Set for Aug. 1, With Others to Follow New Wage Compacts. REFINANCING PLAN WAITS Dahl Says Arrangements for Meeting $13,500,000 Notes Are Not Complete. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/other-weddings-watrousuhickey.html | Other Weddings; WatrousuHickey. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Wekden. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/william-stephenson.html | WILLIAM STEPHENSON. | True | Special to THE NEW YORK TIMES. i | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/hoover-asks-ad-men-to-look-for-courage-they-must-pick-enterprising.html | HOOVER ASKS AD MEN TO LOOK FOR COURAGE; They Must Pick Enterprising Leaders, He Says in Message to Convention Here. HAILS 'VITAL' TRADE FORCE G.T. Hodges Sees Advertising as 'the Way Out' of Crisis -- Stresses Need for Truth. TEAM-WORK' IS CALLED FOR ' Let's All Try to Live,' L.H. Bristol Urges -- Newspaper Best Medium, K.M. Goode Holds. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/wylie-lauds-rhodes-at-union-college-twelve-receive-honorary-degrees.html | WYLIE LAUDS RHODES AT UNION COLLEGE; Twelve Receive Honorary Degrees, Including Dr. Norwood, of St. Bartholomew's Church. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/object-to-accounting-in-erlanger-estate-claimants-protest-payments.html | OBJECT TO ACCOUNTING IN ERLANGER ESTATE; Claimants Protest Payments by Administrator -- Hearing Is Set for Today. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/redistributing-gold.html | REDISTRIBUTING " GOLD. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/harvard-speaker-criticizes-borah-his-objection-to-world-court-was.html | HARVARD SPEAKER CRITICIZES BORAH; His Objection to World Court Was Raised 100 Years Ago at Supreme Court, Says Warren. SENIOR SPREAD IS HELD Dean G.S. Chase Is Elected President of Phi Beta Kappa Society -- Class of 1907 Gathers. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/martinez-boxer-sails-for-us.html | Martinez, Boxer, Sails for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/pianos-for-virgin-islands-governor-person-wants-two-to-help.html | PIANOS FOR VIRGIN ISLANDS.; Governor Person wants Two to Help Musicians in the Schools. | True | PAUL M. PEARSON. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/preventive-remedy-for-typhus-is-claimed-in-vaccine-obtained-by-dr.html | Preventive Remedy for Typhus Is Claimed In Vaccine Obtained by Dr. Dyer From Fleas | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/maskilieson-to-lead-dartmouth.html | Maskilieson to Lead Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/163d-class-leaves-dartmouth-today-secretary-wilbur-among-those-upon.html | 163D CLASS LEAVES DARTMOUTH TODAY; Secretary Wilbur Among Those Upon Whom Honorary Degrees Will Be Bestowed. EXERCISES IN THE OPEN Outdoor Commencement in the Vale of Tempe Will Be First in College's History. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/movies-call-chaplin-sons-comedians-young-children-and-his-exwife.html | MOVIES CALL CHAPLIN SONS; Comedian's Young Children and His Ex-Wife Get Fox Contract. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/west-side-drive-pressed-work-is-started-on-second-section-of.html | WEST SIDE DRIVE PRESSED.; Work is Started on Second Section of Express Highway. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/closed-bank-to-pay-half-57000-depositors-in-philadelphia.html | CLOSED BANK TO PAY HALF.; 57,000 Depositors in Philadelphia Institution Which Shut Doors Oct. 6 | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/league-group-meets-tomorrow.html | League Group Meets Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/puerto-rican-judges-attacker-held.html | Puerto Rican Judge's Attacker Held. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/tigers-vanquish-red-sox-capture-series-opener-by-6-to-4_-mcmanus.html | TIGERS VANQUISH RED SOX.; Capture Series Opener by 6 to 4_ McManus Ordered Off Field | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/playdale-is-first-in-feature-race-leads-all-the-way-to-triumph-at.html | PLAYDALE IS FIRST IN FEATURE RACE; Leads All the Way to Triumph at Washington Park, With Swift and True Next. CROWD OF 14,000 PRESENT Many Are Women Delegates to the Recent Republican Convention -- Bub McFarland, Favorite, Third. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/plans-for-new-bank-in-pittsburgh.html | Plans for New Bank in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/americans-safe-in-china-rebels-flee-from-tamingfu-area-where.html | AMERICANS SAFE IN CHINA.; Rebels Flee From Tamingfu Area, Where Missionaries Reside. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/says-schwab-urged-pay-or-end-big-deal-agent-testifies-steel-man.html | SAYS SCHWAB URGED PAY OR END BIG DEAL; Agent Testifies Steel Man Threatened to Call Off Pneumatic Tool Sale. $5,000,000 LOAN SPURNED Witness In Promoters' Suit Against Bankers Asserts $16,000,000 Settlement Was Delayed. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dallinger-gets-judgeship-massachusetts-representative-is-named-to.html | DALLINGER GETS JUDGESHIP; Massachusetts Representative Is Named to Customs Court Here. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/burned-to-death-in-jersey-crash.html | Burned to Death in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-putnam-home-gets-citys-homage-greeted-down-bay-by-swooping.html | MRS. PUTNAM HOME; GETS CITY'S HOMAGE; Greeted Down Bay by Swooping Planes, Cheered by Throngs and Decorated by Mayor. ESCAPED SPIN IN STORM But She Belittles Hazards and Calls Hop 'Personal Gesture' -- Hoover Welcome Today. Flier Smiling and Modest in Round of Greetings | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/sovietpolish-treaty-ready-to-be-signed-rumanian-negotiations-will.html | SOVIET-POLISH TREATY READY TO BE SIGNED; Rumanian Negotiations Will Be Ignored in Warsaw in Closing New Russian Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/sharpe-case-in-commons-suicide-of-morrow-maid-starts-new-demand-for.html | SHARPE CASE IN COMMONS.; Suicide of Morrow Maid Starts New Demand for Inquiry. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/harriet-cohens-recital-pianist-plays-at-sir-john-simons-reception.html | HARRIET COHEN'S RECITAL.; Pianist Plays at Sir John Simon's Reception In Geneva. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/japans-team-feted-by-us-ambassador-grew-at-party-for-olympic-squad.html | JAPAN'S TEAM FETED BY U.S. AMBASSADOR; Grew, at Party for Olympic Squad in Tokyo, Hails Nation's Rise in Athletics. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/consolidated-gas-leads-list-of-management-trust-holdings.html | Consolidated Gas Leads List Of Management Trust Holdings | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rates-100-per-cent-in-navy-test.html | Rates 100 Per Cent in Navy Test. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/miss-virginia-roberts-gives-wedding-plans-marries-p-h-rhinelander.html | MISS VIRGINIA ROBERTS GIVES WEDDING PLANS; Marries P. H. Rhinelander on July 9uHis Brothers Coming From England to Attend. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/living-almost-as-usual-we-are-advised-to-carry-on-and-overcome-the.html | LIVING ALMOST AS USUAL.; We Are Advised to Carry On and Overcome the Crisis. | True | CURTISS GROVE. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/beck-finds-capital-map-hatters-home-representatives-book-depicts-a.html | BECK FINDS CAPITAL MAP HATTER'S HOME; Representative's Book Depicts a Fantastic 'Wonderland of Bureaucracy' There. HOLDS DRY POLICY 'FOLLY' Alice Never Experienced Vagaries More Absurd Than the Confusions of Government, He Writes. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/golfers-practice-at-scene-of-open-hagen-jurado-macdonald-smith.html | GOLFERS PRACTICE AT SCENE OF OPEN; Hagen, Jurado, Macdonald Smith, Armour and Other Stars Drill at Fresh Meadow. JONES VISITOR AT LINKS Atlantan to Be Greeted by Mayor at City Hall Today -- Plays Charity Match Sunday. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/aida-presented-in-rain-economy-reduces-scale-of-giant-opera.html | AIDA" PRESENTED IN RAIN.; Economy Reduces Scale of "Giant Opera Spectacle" in Washington. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/pretax-evening-up-puts-grains-higher-traders-go-out-of-their-lines.html | PRE-TAX EVENING UP PUTS GRAINS HIGHER; Traders Go Out of Their Lines Before Increased Levy Becomes Effective Today. STORM DAMAGE IS FEARED Wheat Gains 7/8 to 1 3/8c, Corn 3/4 to 1c, Oats 3/8 to 1/2c and Rye 3/8 to 1/2c in Limited Trading. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/election-judge-a-refugee-arosemena-flees-to-canal-zone-from-panama.html | ELECTION JUDGE A REFUGEE.; Arosemena Flees to Canal Zone From Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/anxiety-shown-on-customs.html | Anxiety Shown on Customs. | True | By Hugh Byas.special Cable To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/syracuse-sweeps-minor-crew-rages-takes-thrilling-junior-varsity.html | SYRACUSE SWEEPS MINOR CREW RAGES; Takes Thrilling Junior Varsity Event, Defeating California by Length and an Eighth. TIME FOR 3 MILES 15:41 Orange Leads Navy in Freshman Test by 1 1/2 Lengths, Covering Two Miles in 10: 59. | True | By Arthur J. Daley.special To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/educated-leaders-held-need-of-today-wr-castle-calls-them-best.html | EDUCATED LEADERS HELD NEED OF TODAY; W.R. Castle Calls Them Best Weapons to Drive Demagoguery Out of Government. PREMIER BENNETT HONORED The University of Rochester Also Confers Degrees on Daniel Willard and Eight Others. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/vote-for-smith-asked-by-forest-hills-group-open-letter-sent-to.html | VOTE FOR SMITH ASKED BY FOREST HILLS GROUP; Open Letter Sent to Theofel by Non - Partisan Committee Opposing Roosevelt. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/hp-charlesworth-named-telephone-official-heads-institute-of.html | H.P. CHARLESWORTH NAMED; Telephone Official Heads Institute of Electrical Engineers. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/capt-afinlng-j-smith-steamboat-mafl-dies-i-12uuuuu_uuuuu-prominent.html | CAPT. AfiNING J. SMITH, STEAMBOAT MAfl, DIES; I 1/2uuuuu_uuuuu. Prominent in Long Island Sound ' Shipping Circles for Half a Century. | True | I Special to THE NEW YORK Tmea. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lost-flier-found-in-peru-terry-forced-down-saturday-by-fuel.html | LOST FLIER FOUND IN PERU.; Terry Forced Down Saturday by Fuel Shortage on Lima-Nazoa Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/japanese-accuse-american-in-harbin-at-steele-correspondent-of-the.html | JAPANESE ACCUSE AMERICAN IN HARBIN; A.T. Steele, Correspondent of The Times, Charged With Being Messenger for General Ma. EARL OF LYTTON DENIES IT Newspaper Man Finds Refuge In Our Consulate -- Swiss Correspondent Taken In Custody With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/defeats-waterway-by-a-half-length-mills-rides-9to5-shot-to-victory.html | DEFEATS WATERWAY BY A HALF LENGTH; Mills Rides 9-to-5 Shot to Victory, Covering the Mile Route in 1:38 2-5. REVEILLE BOY IS THIRD Coucci Gets Double, Winning on Mrs. Whitney's Semaphore and Runyon's Sun Shadow. | True | By Bryan Field. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/washington-in-touch-with-geneva.html | Washington in Touch With Geneva. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gunmens-threats-free-a-gangster-chicago-prosecutor-confesses.html | GUNMEN'S THREATS FREE A GANGSTER; Chicago Prosecutor Confesses Inability to Protect Witnesses in $60,000 Bank Robbery. THEY REQUESTED ACTION Weapon With Which Barker Was Slain Traced to Ex-Head of Machinery Company. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/urges-congress-aid-for-the-bonus-army-gen-glassford-says-the.html | URGES CONGRESS AID FOR THE BONUS ARMY; Gen. Glassford Says the Federal Government Should Care for Its Former Employes. CONVINCED MEN WILL STAY Capital Police Chief Declares as Many Recruits Are Arriving as There Are Defections. THIRD PARTY THREAT DENIED Commander Waters Repudiates Legislative Committee Statement -- Still Against Hoover. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/special-session-for-puerto-rico.html | Special Session for Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/i-sister-marie-mcdonald.html | I SISTER MARIE McDONALD. | True | Special to THE HEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-moody-plays-today.html | Mrs. Moody Plays Today. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/beard-scout-leader-82-today.html | Beard, Scout Leader, 82 Today. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lewis-pins-pinetzki-in-2326.html | Lewis Pins Pinetzki in 23:26. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/monroe-ny-national-bank-closes.html | Monroe (N.Y.) National Bank Closes | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/edward-warby.html | EDWARD WARBY. | True | I Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rb-eaton-lawyer-dies-in-court.html | R.B. Eaton, Lawyer, Dies In Court. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/seniors-break-pipes-on-campus-cannon-princeton-ceremony-follows-ivy.html | SENIORS BREAK PIPES ON CAMPUS CANNON; Princeton Ceremony Follows Ivy Planting and Reading of History and Poem. HIBBEN PRESENTS THE KEYS Gathering on Commencement Eve Featured by Songs and Distribution of Gifts. 461 TO GET DEGREES TODAY List of the Graduates and Honors, Including 78 Commissions in Reserve Corps, Announced. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/carnera-picks-schmeling-italian-ring-giant-on-return-favors.html | CARNERA PICKS SCHMELING.; Italian Ring Giant, on Return, Favors Champion Tonight. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/argentina-hears-all-is-calm.html | Argentina Hears All Is Calm. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/man-who-stowed-bullion-found.html | Man Who Stowed Bullion Found. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-william-moooy.html | MRS. WILLIAM MOOOY. | True | Special to TUB N1/2W YORK Tines. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-elliott-gives-tea-at-newport-honors-miss-rosamond-pierce-who.html | MRS. ELLIOTT GIVES TEA AT NEWPORT; Honors Miss Rosamond Pierce, Who Will Assist at Swanhurst School of Arts. MALCOLM K. SMITHS ARRIVE Mrs. Stuart Duncan in Residence -- H.S. Vanderbilt Will Bring Guests After Yale-Harvard Race. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/nazis-clash-with-police-gendarme-killed-in-conflict-on-the.html | NAZIS CLASH WITH POLICE.; Gendarme Killed in Conflict on the Czechoslovakian - Saxon Border. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/warming-up-for-the-big-bout.html | Warming Up for the Big Bout. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gives-six-safeties-in-2tol-triumph-brooklyn-hurlers-single-in-the.html | GIVES SIX SAFETIES IN 2-TO-l TRIUMPH; Brooklyn Hurler's Single in the Seventh Paves Way for the Winning Marker. STRIPP'S HIT DECIDES GAME Lopez'a Homer Accounts for Home Team's Other Run -- Visitors Tie Count in Seventh. | True | By Roscoe McGowen. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/indians-rout-dartmouth-onondaga-lacrosse-team-scores-142-at.html | INDIANS ROUT DARTMOUTH.; Onondaga Lacrosse Team Scores, 14-2, at Commencement Game. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/house-votes-32645-for-furlough-plan-victory-for-hoover-the-economy.html | HOUSE VOTES, 326-45, FOR FURLOUGH PLAN; VICTORY FOR HOOVER; The Economy Bill Now Saves $150,000,000 -- The Senate's Approval Is Expected. FLAT PAY CUT IS REJECTED Democrats Then Push Payless Vacation Proposal to Stop Attack by La Guardia. EXEMPTION IS SET AT $1,000 Congressmen Get 10% Cut, Speaker and Vice President 15 and the Legislative Employes 8 1-3. HOUSE VOTES, 326-45, FOR FURLOUGH PLAN | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/roosevelt-assails-hoover-debt-policy-administration-lacks-courage.html | ROOSEVELT ASSAILS HOOVER DEBT POLICY; Administration Lacks Courage to Bring Europe to Terms, He Charges in Magazine. SAYS TARIFF BLOCKS TRADE Also Declares Neglect of Farmer Blights Buying Power and That "Pride" Prevents Remedy. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/loan-to-austria-pushed-league-committee-asks-4-nations-to-decide-by.html | LOAN TO AUSTRIA PUSHED.; League Committee Asks 4 Nations to Decide by Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lieut-james-t-roche.html | LIEUT. JAMES T. ROCHE. | True | special to TUB NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gets-contract-on-court-house-work.html | Gets Contract on Court House Work | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/farley-not-to-be-at-bout-commission-chairman-too-busy-with.html | FARLEY NOT TO BE AT BOUT.; Commission Chairman Too Busy With Political Duties in Chicago. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bill-to-buy-silver-favored-in-senate-committee-6-to-4-commends.html | BILL TO BUY SILVER FAVORED IN SENATE; Committee, 6 to 4, Commends Pittman Measure in Report and Passage Is Expected. WORLD STABILIZING SOUGHT Treasury Purchase p to 5,000,000 Ounces a Month Held Vital to Reducing Metal's Oversupply. BILL TO BUY SILVER FAVORED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lebrun-opens-nurses-school.html | Lebrun Opens Nurses' School. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/seeded-stars-gain-in-college-tennis-cliff-sutter-wins-two-matches.html | SEEDED STARS GAIN IN COLLEGE TENNIS; Cliff Sutter Wins Two Matches as National Tourney Starts at Merion Cricket Club. JONES IS DOUBLE VICTOR Columbia Star Halts Smyth and Carter -- Grant, Murphy and Gledhill Also Score. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dickey-party-sails-amazon-with-zoo-explorers-party-shares-ship-with.html | DICKEY PARTY SAILS AMAZON WITH 'ZOO'; Explorer's Party Shares Ship With 100 Strange Pets Crew Would Sell. STUNNED BY RIVER'S SIZE Also by $30 Fare for 2,000 Miles -- Natives Going Back to the Farms to Forget Slump. | True | By Dr. Herbert S. Dickey. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/predicts-republican-bolt-new-jersey-delegate-holds-dry-plank-will.html | PREDICTS REPUBLICAN BOLT.; New Jersey Delegate Holds Dry Plank Will Defeat Party. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/brown-ahead-in-minnesota.html | Brown Ahead in Minnesota. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/v-james-s-murphy-was-a-pioneer-in-the-spice-industry-in-new-england.html | v JAMES S. MURPHY.; Was a Pioneer In the Spice Industry In New England. | True | Special to THE NEW TORK TIMES. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/riggs-worships-great-spirit.html | Riggs Worships Great Spirit. | True | By J. Brooks Atkinson.special To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/soong-sees-major-calamity.html | Soong Sees Major Calamity. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/getzein-baseball-veteran-dies.html | Getzein, Baseball Veteran, Dies. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/to-halt-saturday-trading-rubber-exchange-votes-closing-in-july-and.html | TO HALT SATURDAY TRADING; Rubber Exchange Votes Closing in July and August. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/jersey-city-loses-52-parmelee-hurts-montreal-to-victory-hippie.html | JERSEY CITY LOSES, 5-2.; Parmelee Hurts Montreal to Victory -- Hippie Connects for Circuit. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bressler-released-by-phillies.html | Bressler Released by Phillies. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/california-eight-victor-on-hudson-as-50000-look-on-golden-bears.html | CALIFORNIA EIGHT VICTOR ON HUDSON AS 50,000 LOOK ON; Golden Bears Hold Lead From the Start and Beat Cornell Varsity by 2 1/2 Lengths. WASHINGTON TAKES THIRD Columbia Finishes Sixth Among Eight Crews in 4-Mile Race at Poughkeepsie. SYRACUSE TRIUMPHS TWICE Orange Rows Home First In Both the Freshman and Junior Varsity Contests. California Crew Wins Varsity Race at Poughkeepsie Before Crowd of 50,000 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lorenzo-dow-ault.html | LORENZO DOW AULT. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/expert-made-lloyd-bomb-official-puts-a-graver-aspect-on-attempt.html | EXPERT MADE LLOYD BOMB.; Official Puts a Graver Aspect on Attempt Against British Peer. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/us-net-champion-victor-in-3-sets-10000-see-californian-in-bow-on.html | U.S. NET CHAMPION VICTOR IN 3 SETS; 10,000 See Californian, in Bow on English Courts, Defeat du Plaix, 7-5, 6-3, 6-4. WOOD TRIUMPHS OVER WEDD Title Defender Scores by 6-2, 6-2, 8-6 -- Mangin Tops Hecht, 6-1, 6-0, 6-3. BOROTRA CLOSE TO UPSET Extended to Five Sets to Subdue Merlin -- Cochet, Perry and Austin Advance. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/160-are-graduated-at-utility-school-gb-cortelyou-is-chief-speaker.html | 160 ARE GRADUATED AT UTILITY SCHOOL; G.B. Cortelyou Is Chief Speaker at New York Edison Educational Bureau Exercises. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/senate-democrats-act-to-avoid-liquor-row-repeal-plank-not.html | Senate Democrats Act to Avoid Liquor Row; Repeal Plank Not Committing Party Favored | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/to-ask-loan-for-chicago-delegation-will-appeal-to-congress-for.html | TO ASK LOAN FOR CHICAGO.; Delegation Will Appeal to Congress for $81,500,000. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/text-of-borahs-speech-denouncing-the-republican-wet-plank.html | Text of Borah's Speech Denouncing the Republican Wet Plank | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/brussels-welcomes-accord.html | Brussels Welcomes Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/to-return-50000-jersey-fund.html | To Return $50,000 Jersey Fund. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/madoo-is-entered-in-race-for-senate-filing-of-first-declaration.html | M'ADOO IS ENTERED IN RACE FOR SENATE; Filing of First Declaration Makes Him a Candidate for Seat Held by Shortridge. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/quitting-explained-by-furtwaengler-orchestra-conductor-attacks-frau.html | QUITTING EXPLAINED BY FURTWAENGLER; Orchestra Conductor Attacks Frau Wagner's Interference in Baireuth Program. TIETJEN DELAYED BREACH Karl Elmendorf Is Expected to Get Post as General Musical Director at Festspielhaus. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dudley-g-gimber-construction-company-head-was-j-retired.html | DUDLEY G. GIMBER.; Construction Company Head Was j Retired Philadelphia Crew Coach. | True | i Special to THE Nbw YORK TIMEB. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/grudging-economies.html | GRUDGING ECONOMIES. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-economists-needed-they-and-the-rest-of-us-fail-to-comprehend.html | NEW ECONOMISTS NEEDED.; They and the Rest of Us Fail to Comprehend Basic Facts. | True | CHARLES WOOD. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/finds-much-illness-in-needy-families-study-on-cost-of-medical-care.html | FINDS MUCH ILLNESS IN NEEDY FAMILIES; Study on Cost of Medical Care Also Reveals Ailments Are of Long Duration. LOSS OF PAY CHIEF BURDEN National Committee Is Told Doctor Bills Are Not Prime Factor In Average Economic Distress. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/long-denounces-garsaud-opens-fight-in-the-senate-against-renaming.html | LONG DENOUNCES GARSAUD.; Opens Fight in the Senate Against Renaming Power Commission. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/many-apply-in-vain-to-salvation-army-with-relief-funds-exhausted-it.html | MANY APPLY IN VAIN TO SALVATION ARMY; With Relief Funds Exhausted, It Is Forced to Turn Away Thousands of Needy. REDS IN "HUNGER" PARADE Demand More Adequate Homo Relief at Downtown Bureau -- 225 Jobless Teachers May Get Work. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/cermak-predicts-plank-for-repeal-chicago-mayor-says-democrats-also.html | CERMAK PREDICTS PLANK FOR REPEAL; Chicago Mayor Says Democrats Also Will Urge Immediate Change in Volstead Act. ILLINOIS TO BACK SHOUSE Delegates Feel Pledged to Him, the Visitor Declares -- To Split Vote for Nominee After Early Ballots. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/guard-roads-into-capital-police-warned-from-new-york-of-car-on-way.html | GUARD ROADS INTO CAPITAL; Police Warned From New York of Car on Way With Explosives. | True | WASHINGTON, June 20 | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/stocks-steady-and-firm-in-extremely-dull-trading-bonds-irregularly.html | Stocks Steady and Firm in Extremely Dull Trading -- Bonds Irregularly Higher -- Wheat Gains. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/platform-is-denounced-senator-says-substitute-proposed-will-mean.html | PLATFORM IS DENOUNCED; Senator Says Substitute Proposed Will Mean the Return of Saloon. SENATE LISTENS TENSELY Mills and Brown Are Charged With Backing Repeal at Chicago Convention. BOTH CHALLENGE VERSION Third Party Threat Is Seen, but Senator Denies He Had It in Mind. PRESIDENT BOLTED BY SENATOR BORAH | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/artiglio-off-today-on-last-gold-trip-crew-hopes-to-complete-the.html | ARTIGLIO OFF TODAY ON 'LAST' GOLD TRIP; Crew Hopes to Complete the Salvage of $5,000,000 From the Sunken Egypt. THIRD SUMMER AT TASK A Previous Artiglio Was Blown Up In 1930 -- New Ship Tried for Treasure Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/andrew-zintle.html | ANDREW ZINTLE. | True | ! Special to THE Nsw YORK TIMES. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/asks-chilean-guard-for-american-mine-our-envoy-says-braden-copper.html | ASKS CHILEAN GUARD FOR AMERICAN MINE; Our Envoy Says Braden Copper Company Fears Anti-Foreign Disorders at Teniente. MARTIAL LAW IS WIDENED Now Takes in Entire Republic -- British Naval Attache Flies to Confer With Cruiser at Caliao, Peru. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/thought-destitute-has-23625-in-bank-miss-magdalena-kline-92-is-a.html | THOUGHT DESTITUTE, HAS $23,625 IN BANK; Miss Magdalena Kline, 92, Is a Victim of Amnesia in Subway Station. FINDS SPEECH IN HOSPITAL Interviewers Suppose She Is Penniless Until She Produces Four Books Showing Savings. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/end-march-to-historic-spots.html | End March to Historic Spots. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dublin-hails-legate-of-pope-with-pomp-guns-boom-the-royal-salute.html | DUBLIN HAILS LEGATE OF POPE WITH POMP; Guns Boom the Royal Salute and Planes Dip in Welcome as He Arrives in Ireland. GREETED BY DE VALERA Huge Crowds Line the Eight - Mile Route From the Port -- Impressive Service Held. HAYES ARRIVES TOMORROW New York Cardinal to Be Guest of American Minister and Will Christen Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/labor-leader-asks-quick-federal-aid-cry-next-winter-may-be-for.html | LABOR LEADER ASKS QUICK FEDERAL AID; Cry Next Winter May Be for 'Something to Save Government,' E.F. McGrady Warns. RELIEF MEASURE IS PUSHED But Controversial Bond Issue Part of Wagner $2,000,000,000 Bill is Still Unreached. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/california-coach-praises-his-crew-the-boys-obeyed-instructions.html | CALIFORNIA COACH PRAISES HIS CREW; " The Boys Obeyed Instructions Explicitly," Ebright Asserts After the Race. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/passes-veterans-bill-senate-sends-measure-for-insurance-extension.html | PASSES VETERANS' BILL; Senate Sends Measure for Insurance Extension to White House. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/diana-wet-plank-platform-makers-debate-proposal-to-put-ultimate.html | DIANA WET PLANK; Platform Makers Debate Proposal to Put "Ultimate Control in Sovereign States." MAINE FIGHTS ARE CLOSE Brewster Leads Stetson in Congress Race -- Martin Ahead of Barrows for Governor. BROWN LEADS IN MINNESOTA He Is Well Ahead in the Republican Gubernatorial Contest -- Democratic Vote Close. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rolland-sends-plea-for-antiwar-action-french-author-urges-naming-of.html | ROLLAND SENDS PLEA FOR ANTI-WAR ACTION; French Author Urges Naming of Delegates to World Congress for Peace in Paris. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dollfuss-leaves-for-lausanne.html | Dollfuss Leaves for Lausanne. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/brewer-ends-life-in-boiling-mash.html | Brewer Ends Life in Boiling Mash. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/holdings-of-government-securities-increase-in-all-reserve-bank.html | Holdings of Government Securities Increase in All Reserve Bank Districts | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/charles-brunk.html | CHARLES BRUNK. | True | Special to THE New TOBK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dollar-will-aids-charity-110000-is-left-to-institutions-in-document.html | DOLLAR WILL AIDS CHARITY.; $110,000 Is Left to Institutions in Document Filed on Coast. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/600-dealers-here-sold-kreuger-issue-durant-of-lee-higginson-co.html | 600 DEALERS HERE SOLD KREUGER ISSUE; Durant of Lee, Higginson & Co. Testifies Also to Absence From Board Meetings. OBSERVER TELLS OF SALARY Says Also at Bankruptcy Hearings He Settled Promoter's Bills With Company's Funds. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/smith-class-urged-to-resist-ballyhoo-professor-perry-of-harvard.html | SMITH CLASS URGED TO RESIST 'BALLYHOO'; Professor Perry of Harvard Warns That Demagogues Are "Parasites" of Democracy. DECREES CONFERRED ON 363 Graduating Class Numbers 360 -- Women Honored in Fields of Labor, Medicine and Penology. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rumania-seizes-fifty-in-red-revolt-plot-german-held-as-alleged.html | RUMANIA SEIZES FIFTY IN RED REVOLT PLOT; German Held as Alleged Leader -- Inflammatory Leaflets Addressed to Army Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/coal-dust-and-oil-mixed-as-ship-fuel-cunarder-scythia-arrives-here.html | COAL DUST AND OIL MIXED AS SHIP FUEL; Cunarder Scythia Arrives Here Testing New Combination, With Observers Aboard. BIG SAVINGS ARE FORESEEN Pulverized Mine Product Said to Flow Freely in Fire-Jet Nozzles of Boilers. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/exercises-at-radcliffe-seniors-hold-meeting-luncheon-and-class.html | EXERCISES AT RADCLIFFE.; Seniors Hold Meeting, Luncheon and Class Night. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/germany-foresees-schmeling-victory-experts-point-to-fact-that.html | GERMANY FORESEES SCHMELING VICTORY; Experts Point to Fact That Champion Is Younger Than Sharkey and Is at Peak. MOTHER TO HEAR ON RADIO Son Is Sure to Keep Title, She Says -- One Writer Thinks Challenger Will Be "Annihilated." | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/senators-conquer-indians-by-3-to-2-crowder-scores-over-ferrell-in.html | SENATORS CONQUER INDIANS BY 3 TO 2; Crowder Scores Over Ferrell in Pitching Duel and Team Cains Third Place. MYER GETS CIRCUIT DRIVE Blow Follows Pass to Judge In the Fifth -- 20,000 School Children View the Contest. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/champion-and-rival-ready-for-the-bell-both-at-peak-of-form-for.html | CHAMPION AND RIVAL READY FOR THE BELL; Both at Peak of Form for Fight in New Garden Bowl, Their Second Duel in Two Years. 55,000 FANS ARE EXPECTED Carey Estimates Gate Receipts, in Which the Milk Fund Will Share, at $400,000. NOTABLES TO BE PRESENT Schmeling's Whereabouts Secret on Eve of Long Island City Battle -- Sharkey Rests at Hotel. | True | By James P. Dawson. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/report-doubted-in-london.html | Report Doubted in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/congress-race-to-fore-in-maine.html | Congress Race to Fore in Maine. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mullen-off-for-chicago-nebraska-democratic-leader-is-confident.html | MULLEN OFF FOR CHICAGO.; Nebraska Democratic Leader Is Confident Roosevelt Will Win. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/fleming-victor-at-tennis-repulses-bender-in-third-round-of-essex.html | FLEMING VICTOR AT TENNIS.; Repulses Bender in Third Round of Essex County Junior Tourney | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/7700000-bags-of-coffee-destroyed.html | 7,700,000 Bags of Coffee Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/bishops-honored-at-trinity-college-rt-rev-j-de-w-perry-and-rt-rev.html | BISHOPS HONORED AT TRINITY COLLEGE; Rt. Rev. J. De W. Perry and Rt. Rev. F.B. Bartlett Among Eight Receiving Degrees. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/democratic-women-brighten-chicago-greater-number-expected-as.html | DEMOCRATIC WOMEN BRIGHTEN CHICAGO; Greater Number Expected as Participants Than in Any Other National Convention. REPUBLICAN A RECRUIT Many Social Functions Planned by Local Organizations for Delegates and Alternates. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/greentree-riders-beat-aiken-knights-triumph-13-to-5-in-westbury.html | GREENTREE RIDERS BEAT AIKEN KNIGHTS; Triumph, 13 to 5, in Westbury Challenge Cup Polo Match at Meadow Brook. WHITNEY TALLIES 7 TIMES Hitchcock Follows Mate With Four -- Sheiburne Scores Over Texas Quartet by 11 to 5. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/miss-cottman-advances-defending-champion-wins-two-matches-in.html | MISS COTTMAN ADVANCES.; Defending Champion Wins Two Matches in Maryland Tennis. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/crew-complacent-after-its-victory-backslapping-and-shouting-are.html | CREW COMPLACENT AFTER ITS VICTORY; Back-Slapping and Shouting Are Absent in the California Boathouse. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/75000000-issue-by-hyc-approved-refunding-and-improvement-mortgage.html | $75,000,000 ISSUE BY H.Y.C. APPROVED; Refunding and Improvement Mortgage Bonds Not to Be Sold at This Time. FOR USE AS COLLATERAL Securities Will Be Dated Oct. 1, 1921, and Mature in 2013, Bearing 5 Per Cent Interest. | True | Special to THE NEW FORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/cummings-urges-end-of-twothird-rule-connecticut-delegate-preparing.html | CUMMINGS URGES END OF TWO-THIRD RULE; Connecticut Delegate, Preparing to Leave for Chicago, Says Convention Should Act. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/confirms-oconnor-as-ship-board-head-senate-approves-renomination-by.html | CONFIRMS O'CONNOR AS SHIP BOARD HEAD; Senate Approves Renomination by 35 to 16 Despite Fight Waged by McKellar. WASTE" DENIED BY WHITE He Declares Chairman Made Loans at Low Interest Because the Regulations So Required. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-tariff-union-rises-at-lausanne-belgium-holland-luxemburg-agree.html | NEW TARIFF UNION RISES AT LAUSANNE; Belgium, Holland, Luxemburg Agree to Reduce Customs and Invite Others to Join. GERMANS WELCOME PLAN Advocates Contend Barriers Delay World Recovery -- Most-Favored Nation Treaties Endangered. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-federal-taxes-take-effect-today-how-levies-on-messages.html | NEW FEDERAL TAXES TAKE EFFECT TODAY; How Levies on Messages, Electricity, Checks, Deposit Boxes and Pipe Lines Are Fixed. $148,000,000 IS EXPECTED Admission and Club Imposts Are Counted On for an Additional $42,000,000. NEW FEDERAL TAXES TAKE EFFECT TODAY | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/braves-quell-reds-in-eleventh-3-to-2-zachary-has-edge-on-lucas-as.html | BRAVES QUELL REDS IN ELEVENTH, 3 TO 2; Zachary Has Edge on Lucas as Boston Gains First Victory of Year Over Rivals. SHIRES CARRIED OFF FIELD First Baseman Spiked Sliding Into Second In Fifth --Winners Move Closer to Leading Cubs. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rosenbloom-wins-easily-takes-eight-of-ten-rounds-in-beating-weiss.html | ROSENBLOOM WINS EASILY.; Takes Eight of Ten Rounds in Beating Weiss at Allentown. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-harry-r-van-staagen.html | MRS. HARRY R. VAN STAAGEN. | True | Special Ic THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/c-j-mepherson.html | C. J. McPHERSON. | True | I Special to THB NEW YOBK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-john-p-tait.html | MRS. JOHN P. TAIT. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-inquiry-sought-in-pathe-fire-deaths-judge-levine-takes-under.html | NEW INQUIRY SOUGHT IN PATHE FIRE DEATHS; Judge Levine Takes Under Advisement Plea for Resubmission of Manslaughter Charges. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-hugh-f-munro-known-as-mother-munro-because-of-charitable.html | MRS. HUGH F. MUNRO.; Known as Mother Munro Because of Charitable Activities. | True | I Special to THE NBW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/tries-to-bring-klan-into-the-campaign-wisconsin-smith-supporter.html | TRIES TO BRING KLAN INTO THE CAMPAIGN; Wisconsin Smith Supporter Sends Letters to Delegates at Chicago. FARLEY DENIES INFERENCE Correspondence Alleges Atlanta Men Had Enlisted Organization in Roosevelt Cause. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/four-brazilians-lose-in-net-play-aranha-simoni-costa-whatley.html | FOUR BRAZILIANS LOSE IN NET PLAY; Aranha, Simoni, Costa, Whatley Eliminated in Eastern Clay Court Title Tennis. U.S. SEEDED STARS SURVIVE Bell, Bowden, Feibleman, McCauliff, Burns, McDermott, Tarangioll and Jenkins Win Matches. | True | By Allison Danzig | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/railway-and-motor-truck.html | RAILWAY AND MOTOR TRUCK. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-edison-rates-cut-bills-6495722-retail-electricity-consumers.html | NEW EDISON RATES CUT BILLS $6,495,722; Retail Electricity Consumers' Saving in 8 Months Reported at Commission Hearing. HILLY AND MALTBIE CLASH Corporation Counsel Argues Lower Operating Costs Are Factor In Equableness of Charges. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-miahon-dies-party-coleader-___-i-aide-for-16-years-in.html | MRS. MIAHON DIES; PARTY CO-LEADER / ___-; I . Aide for 16 Years in Democratic Work of Coney Island, Where She Was a Pioneer. MADE CHICAGO DELEGATE Was to Hav1/2 Attended Convention Next WeekuLong Active in Civic and Social Enterprises. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/pair-admit-bank-thefts-two-of-four-accused-of-stealing-170000-plead.html | PAIR ADMIT BANK THEFTS.; Two of Four Accused of Stealing $170,000 Plead Guilty. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/howard-c-joyce.html | HOWARD C. JOYCE. | True | Special to THE NEW TbRK Tares. I | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/i-stephen-berchtold.html | I STEPHEN BERCHTOLD. | True | Special to THE NEW TORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-prescott-entertains-she-is-hostess-to-greenwich-women-aiding-in.html | MRS. PRESCOTT ENTERTAINS; She Is Hostess to Greenwich Women Aiding in Work on "County Fair." | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/grimm-to-supervise-city-budget-survey-is-made-chairman-of-board-of.html | GRIMM TO SUPERVISE CITY BUDGET SURVEY; Is Made Chairman of Board of Citizens' Commission Seeking Governmental Economy. DR. BUTLER IS PRESIDENT J.W. Davis, Prof. Seligman and Speyer Are Among Officers -- Nine Trustees Named. HOME OWNERS' AID ASKED Project Is Widely Commended -- Berry Says It Should Promote Confidence In City's Credit. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-frederick-8-bunce.html | MRS. FREDERICK 8. BUNCE. | True | Special to THE NEW YOBK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/municipal-loans-offerings-of-new-issues-of-notes-and-bonds-to.html | MUNICIPAL LOANS.; Offerings of New Issues of Notes and Bonds to Investment Bankers Announced. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/americans-share-in-loans-many-of-these-as-well-as-boxer-fund-are.html | AMERICANS SHARE IN LOANS.; Many of These, as Well as Boxer Fund, Are Secured by Customs. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-susan-steele.html | MRS. SUSAN STEELE. | True | I Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/washington-gets-reports.html | Washington Gets Reports. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/says-cut-in-waste-could-end-depression-hh-heimann-tells-credit-men.html | SAYS CUT IN WASTE COULD END DEPRESSION; H.H. Heimann Tells Credit Men at Detroit Fraud Loss Is $3,860,000,000 in a Year. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/refuses-to-release-fox-from-subpoena-senate-committee-decides-to.html | REFUSES TO RELEASE FOX FROM SUBPOENA; Senate Committee Decides to Await Recovery of Motion-Picture Producer. BEDSIDE HEARING DROPPED Chairman Norbeck Announces That "the Testimony of a Few Lambs" Will Be Taken Thursday. | True | Special to THE NEW YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/borah-step-a-blow-to-hoovers-forces-concern-evident-as-sanders-pays.html | BORAH STEP A BLOW TO HOOVER'S FORCES; Concern Evident as Sanders Pays White House First Visit as National Chairman. PRESIDENT TO STAY AT POST Campaign to Be Run at Chicago to Leave Him Free for Duties -- Fort to Lead Dry Fight. BORAH BOLT A BLOW TO HOOVER FORCES | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/fire-fails-to-stop-marathon-dance-18-couples-trip-into-street-at.html | FIRE FAILS TO STOP MARATHON DANCE; 18 Couples Trip Into Street at Coney Island and Return When Blaze Is Under Control. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/fox-quits-washington.html | Fox Quits Washington. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/killed-as-bomb-wrecks-plane-in-air.html | Killed as Bomb Wrecks Plane in Air | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/approves-tariff-change-hoover-approves-report-on-silicon-aluminum.html | APPROVES TARIFF CHANGE.; Hoover Approves Report on Silicon Aluminum Duties. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/elmer-e-carl1le-overseer-of-poor-of-red-bank-n-and-idle-relief.html | ELMER E. CARL1LE.; Overseer of Poor of Red Bank) N and, idle Relief Director | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/hampton-players-open-season-july-6-theatre-group-will-present.html | HAMPTON PLAYERS OPEN SEASON JULY 6; Theatre Group Will Present "Good-Bye Again" for Week in Southampton. H.C. POTTER IS DIRECTOR Productions Will Also Be Given in East and West Hampton and Quogue During Summer. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/frillies-down-cubs-75-register-six-times-in-opening-two-frames-to.html | FRILLIES DOWN CUBS, 7-5.; Register Six Times in Opening Two Frames to Halt League Leader. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/rally-lifts-cotton-6-to-8-points-net-spot-houses-cover-hedges-as.html | RALLY LIFTS COTTON 6 TO 8 POINTS NET; Spot Houses Cover Hedges as Obligations in New Crop Positions Increase. DRY GOODS TRADE BETTER Favorable Crop Growth Offset in Part by Increase in Boll-Weevil Activity. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/says-constitution-failed-us-in-crisis-exsolicitor-beck-tells-london.html | SAYS CONSTITUTION FAILED US IN CRISIS; Ex-Solicitor Beck Tells London Students It Did Not Block Congress in Spending. DECLARES CHANGE URGENT Representatives Have Extended Their Original Grant of Powers, Due to Limitations of Written Word. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/wesleyan-grants-degree-to-cross-connecticut-governor-is-among-eight.html | WESLEYAN GRANTS DEGREE TO CROSS; Connecticut Governor Is Among Eight Honored at University's 100th Commencement. 114 IN GRADUATING CLASS President McConnaughy Uses Gov. Winthrop's Chair -- Prizes Are Awarded to students. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/new-bridge-lights-on-illumination-doubled-in-roadways-of-manhattan.html | NEW BRIDGE LIGHTS ON.; Illumination Doubled In Roadways of Manhattan Span. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/thats-him-jim.html | THAT'S HIM -- "JIM"! | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/faccioli-gets-lamme-medal.html | Faccioli Gets Lamme Medal. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/elihu-e-dickerman-was-secretary-of-sheffield-class-of-1909-yale.html | ELIHU E. DICKERMAN.; Was Secretary of Sheffield Class of 1909, Yale University. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/10000-see-display-of-new-plumbing-exposition-at-madison-square.html | 10,000 SEE DISPLAY OF NEW PLUMBING; Exposition at Madison Square Garden Opens on Eve of Convention There. MANY DEVICES EXHIBITED 619,000 Homes In the Metropolitan Area Are Said to Be in Actual Need of Modern Fixtures. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-howard-0-newman-cousin-of-chief-justice-hughes-and-wife-of-a.html | MRS. HOWARD 0. NEWMAN.; Cousin of Chief Justice Hughes and Wife of a Florida Mayor. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/oliver-p-baldwin-journalist-dead-was-on-the-editorial-staff-of-the.html | OLIVER P. BALDWIN, JOURNALIST, DEAD; Was on the Editorial Staff of The Baltimore Sun for Almost 50 Years. OPPONENT OF THE DRY LAW A Champion #1 Individual Liberty, He Fought ProhibitionuFormerly Practiced Law in Maryland. | True | Special to TH* NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/butlers-attack-on-our-policy-on-debts.html | Butlers Attack on Our Policy on Debts | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/secretary-adams-gets-degree-from-amherst-rainey-house-leader-and.html | SECRETARY ADAMS GETS DEGREE FROM AMHERST; Rainey, House Leader, and Six Others Also Honored at Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/2400-in-chicago-strike-employes-in-street-department-unpaid-since.html | 2,400 IN CHICAGO STRIKE.; Employes In Street Department Unpaid Since April 1. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/testing-materials-group-meets.html | Testing Materials Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/daniel-s-berry.html | DANIEL S. BERRY. | True | Special to THE New YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/t-frank-j-kunle.html | t FRANK J. KUNLE. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/hits-shotgun-auto-taxes-association-head-urges-car-owners-to-fight.html | HITS 'SHOTGUN' AUTO TAXES; Association Head Urges Car Owners to Fight Federal Levy. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/reich-may-control-huge-steel-trust-big-step-in-socialization-is.html | REICH MAY CONTROL HUGE STEEL TRUST; Big Step in Socialization Is Expected by Buying Stock in Vereinigte Stahlwerke. $23,710,000 IS INVOLVED Germany Is Forced to Act to Prevent Flick Holdings From Going Into Foreign Hands. PRIVATE BANKS MAY AID Deal Would Put Two-fifths of the Nation's Pig Iron Output in Control of the State. | True | Special Cable to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/backs-tax-evasion-curb-senate-committee-favors-proposal-to-check.html | BACKS TAX EVASION CURB.; Senate Committee Favors Proposal to Check Oil Dealers. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/democratic-opportunity-success-and-prosperity-seen-in-definite.html | DEMOCRATIC OPPORTUNITY.; Success and Prosperity Seen in Definite Action by That Party. | True | JOHN CARDELL | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/impressive-service-is-held.html | Impressive Service Is Held. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/reading-wins-two-increases-streak-triumphs-64-and-113-over-toronto.html | READING WINS TWO; INCREASES STREAK; Triumphs, 6-4 and 11-3, Over Toronto for Eight Victories in a Row. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/heflin-not-backing-smith-he-denies-saying-he-would-do-so-under.html | HEFLIN NOT BACKING SMITH; He Denies Saying He Would Do So Under Certain Conditions. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/acerno-first-in-run-millrose-harrier-leads-field-in-harlem-race-in.html | ACERNO FIRST IN RUN.; Millrose Harrier Leads Field In Harlem Race in 32:19.6. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/keep-the-parks-clean.html | Keep the Parks Clean. | True | AMANDA SHAW HIRSCH. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/charles-s-wood.html | CHARLES S. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/fields-in-title-bout-aug-27.html | Fields In Title Bout Aug. 27. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/brazilian-inventor-tests-glider.html | Brazilian Inventor Tests Glider. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/police-guard-golf-links-from-racketeers-as-bookmaking-at.html | Police Guard Golf Links From Racketeers As Bookmaking at Championship Is Barred | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/a-luncheon-for-miss-emma-mills.html | A Luncheon for Miss Emma Mills. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/money-and-credit-monday-june-20-1932.html | MONEY AND CREDIT Monday, June 20, 1932. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/associates-gas-hits-commissions-report-charges-attempt-to-usurp.html | ASSOCIATES GAS HITS COMMISSION'S REPORT; Charges Attempt to Usurp Power in New York State Railways Case. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/7-seabury-aides-going-to-chicago-speculation-aroused-as-to-whether.html | 7 SEABURY AIDES GOING TO CHICAGO; Speculation Aroused as to Whether Counsel Will Put City Graft Up to Convention. IRVING B. COOPER RESIGNS His Work Praised by Chief -- Roosevelt Expected to Act Soon on Walker Charges. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/german-bonds-rise-on-exchange-here-some-of-the-buying-reported-as.html | GERMAN BONDS RISE ON EXCHANGE HERE; Some of the Buying Reported as Coming From London and Amsterdam. DOMESTIC LIST IRREGULAR Rails and Utilities Advance Slightly -- Gains and Losses in Federal Group. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/slays-wife-4-babies-self-georgia-farmer-crazed-by-brooding-over.html | SLAYS WIFE, 4 BABIES, SELF.; Georgia Farmer Crazed by Brooding Over Liquor Arrest. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/col-welsh-is-dead-2d-division-officer-chief-of-staff-at-fort-sam.html | COL. WELSH IS DEAD; 2D DIVISION OFFICER; Chief of Staff at Fort Sam Houston Succurribs at 59 in Walter Reed Hospital. CITED FOR WAR SERVICES He Won Silver Star for Gallantry in Cuba and Cross for Bravery In the World War. r | True | Special to THB NBW YORK Tntt1/2. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/police-find-higgins-had-a-host-of-foes-their-number-was-so-great.html | POLICE FIND HIGGINS HAD A HOST OF FOES; Their Number Was So Great That Detectives Do Not Know Whom to Hunt as Murderers. SPITALE AND BITZ SOUGHT Former Is Said to Have Been With Racketeer Just Before Slaying -- New Jersey Gangs Suspected. | True | | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/ripley-says-order-is-transports-need-urges-traffic-apportionment.html | RIPLEY SAYS ORDER IS TRANSPORT'S NEED; Urges Traffic Apportionment Among Highways, Rails and Waterways. SEES CHAOS OTHERWISE Commercial Users Should Help Pay for Concrete Roads, He Holds. REGULATION IS ALTERNATIVE Harvard Economist Asserts Many Big Water Projects Are Provincial in Aim. | True | By Prof. William Z. Ripley. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/up-to-the-states-suggestion-is-made-for-controlling-liquor-after.html | UP TO THE STATES.; Suggestion Is Made for Controlling Liquor After Repeal. | True | FREDERIC B. BARD. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/race-degeneration-seen-for-america-sterilization-of-our-18000000.html | RACE DEGENERATION SEEN FOR AMERICA; Sterilization of Our 18,000,000 Mental Defectives Urged on Scientists at Syracuse. ROLE OF CAPITAL DISCUSSED Professor Thorndike of Columbia Says Its Direction Is Needed for Projects of Labor. TURES TAKEN UNDER SKIN Stereoscopic Camera Employed -- New Heart Muscles Charted -- Light Shed on Leukemia. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/two-clashes-in-nicaragua-two-rebels-are-slain-and-several-wounded.html | TWO CLASHES IN NICARAGUA.; Two Rebels Are Slain and Several Wounded by Guardsmen. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/ideal-plan-not-in-sight-and-we-seem-to-be-unwilling-to-adopt-any.html | IDEAL PLAN NOT IN SIGHT; And We seem to Be Unwilling to Adopt Any Other. | True | ALEXANDER GRAHAM. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/mrs-crawford-h-ellis.html | MRS. CRAWFORD H. ELLIS. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/karolyi-may-keep-post-he-is-urged-to-stay-as-hungarian-premier.html | KAROLYI MAY KEEP POST.; He Is Urged to Stay as Hungarian Premier During Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/city-college-lists-graduation-prizes-awards-are-to-be-conferred-at.html | CITY COLLEGE LISTS GRADUATION PRIZES; Awards Are to Be Conferred at Commencement Exercises Tomorrow Night. SENIORS PRESENT A REVUE Tonight They Will Burn Their Books In Bonfire at a Traditional Ceremony on the Campus. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/fflarjorie-parsons-wedinmaplewood-becomes-the-bride-of-richard-cham.html | fflARJORIE PARSONS WEDINMAPLEWOOD; Becomes the Bride of Richard Chamberlain in Gown Worn by His Grandmother in 1870. ATTENDANTS ARE IN PERIOD Josephine Hutchinson Is Maid of Honor and James F. Cham- berlain Is Best Man. | True | Special to THB NEW TORS TIMES. o | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/carl-g-amend-to-wed-will-marry-miss-princella-c-schindel-today-i.html | CARL G. AMEND TO WED.; Will Marry Miss Princella C. \| Schindel Today. I | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/43263871-brought-by-canadian-liquor-last-years-revenue-was-13000000.html | $43,263,871 BROUGHT BY CANADIAN LIQUOR; Last Year's Revenue Was $13,000,000 Below 1930 and $16,000,000 Under 1929 Receipts. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/film-farce-in-german.html | Film Farce in German. | True | H.T.S. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/stephen-v-albro.html | STEPHEN V. ALBRO. | True | Special to Tax N1/2w YORK TIMES. | C1B 158247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/roosevelt-nominating-speeches-are-expected-to-take-3-hours.html | Roosevelt Nominating Speeches Are Expected to Take 3 Hours | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/lee-mcdonough-former-member-of-the-illinois-state-legislature-and.html | LEE McDONOUGH.; Former Member of the Illinois State Legislature and Republican Leader. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/er-burnetts-feted-at-east-hampton-mr-and-mrs-earl-w-sinclair-have-a.html | E.R. BURNETTS FETED AT EAST HAMPTON; Mr. and Mrs. Earl W. Sinclair Have a Dinner for 14 Persons in Their Honor -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/heads-continental-supply-co.html | Heads Continental Supply Co. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/princeton-elects-purnell-catcher-chosen-captain-of-baseball-team-by.html | PRINCETON ELECTS PURNELL; Catcher Chosen Captain of Baseball Team by Letter Men. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/gold-stocks-show-no-change-for-day-confirming-view-foreign-drain-is.html | Gold Stocks Show No Change for Day, Confirming View Foreign Drain Is Ended | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/urges-veterans-to-act-commander-tells-convention-of-disabled-to.html | URGES VETERANS TO ACT.; Commander Tells Convention of Disabled to Demand Work or Money. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/dartmouth-nine-prevails-stages-strong-finish-to-overpower-vermont.html | DARTMOUTH NINE PREVAILS.; Stages Strong Finish to Overpower Vermont at Hanover, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/menjous-son-accused-charged-with-murder-after-girls-death-in-car.html | MENJOU'S SON ACCUSED.; Charged With Murder After Girl's Death in Car in Los Angeles. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/violet-bernstein-married-in-albania-daughter-of-american-envoy-wed.html | VIOLET BERNSTEIN MARRIED IN ALBANIA; Daughter of American Envoy Wed to Arpad Willheim in Legation Garden. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/calles-and-ill-wife-here-former-president-of-mexico-takes-room-near.html | CALLES AND ILL WIFE HERE.; Former President of Mexico Takes Room Near Senora at Hospital. | True | | C1B 158247 |
| 1932-06-21 | 1932-06-21 | https://www.nytimes.com/1932/06/21/archives/koslan-is-victor-in-junior-net-play-eliminates-antignat-to-reach.html | KOSLAN IS VICTOR IN JUNIOR NET PLAY; Eliminates Antignat to Reach Quarter-Finals in Eastern Title Tournament. DEGRAY CONQUERS RERICHS Triumphs, 6-0, 6-2, While Kahn Beats Michaels, 6-3, 6-3 -- Freudenheim Other Third-Round Winner. | True | | C1B 158247 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/pernambuco-wins-in-clay-court-play-brazilian-star-triumphs-over.html | PERNAMBUCO WINS IN CLAY COURT PLAY; Brazilian Star Triumphs Over Watt, 7-9, 6-1, 6-3, to Gain Quarter-Final Round. NOGUERIA IS TURNED BACK Bows to Law, N.Y.U. Freshmans 6-0, 6-0, in Fourth Round -- Bell and Bowden Among Victors. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/morrow-estate-is-sued-three-jewish-newspapers-in-jersey-say-11838.html | MORROW ESTATE IS SUED.; Three Jewish Newspapers in Jersey Say $11,838 ,Is Due for Services. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gov-white-favors-liquor-law-repeal-ohio-executive-authorizes.html | GOV. WHITE FAVORS LIQUOR LAW REPEAL; Ohio Executive Authorizes Pomerene to State His Position at Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mexican-slain-in-riot-seven-others-are-hurt-in-anti-church.html | MEXICAN SLAIN IN RIOT.; Seven Others Are Hurt In Anti-Church Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/nhvan-sicklen-dead-motor-trade-pioneer-was-a-champion-bicycle-rider.html | N.H.VAN SICKLEN DEAD; MOTOR TRADE PIONEER; Was a Champion Bicycle Rider Before the Advent of the Automobile. | True | / Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/wedgemere-first-in-trot-captures-extra-heat-event-at-bay-state.html | WEDGEMERE FIRST IN TROT.; Captures Extra Heat Event at Bay State Circuit Opening. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mcginnies-was-acting-governor-saturday-but-did-not-know-it.html | McGinnies Was Acting Governor Saturday, but Did Not Know It | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/upper-montclair-woman-ends-life.html | Upper Montclair Woman Ends Life. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/john-h-curtis-recants-says-he-was-tricked-into-making-confession-in.html | JOHN H. CURTIS RECANTS.; Says He Was Tricked Into Making "Confession" in Lindbergh Case. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/schuberts-dream-of-spring.html | Schubert's Dream, of Spring" | True | By Mordaunt Hall. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/garner-enters-race-at-chicago-as-wet-never-believed-prohibition-was.html | GARNER ENTERS RACE AT CHICAGO AS WET; Never Believed Prohibition Was Sound, He Says in Stating He Is a Candidate. DEMANDS JOBLESS RELIEF Tariff Reduction and Debt Collection on Capacity to Pay Are Urged. GARNER IN CONTEST AT CHICAGO AS WET | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/change-in-cleveland-bank-jr-kraus-becomes-chairman-of-union-trust.html | CHANGE IN CLEVELAND BANK.; J.R. Kraus Becomes Chairman of Union Trust, Succeeding J.R. Nutt. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/jose-c-hernandez-retired-judge-dies-the-former-chief-justice-of.html | JOSE C. HERNANDEZ, RETIRED JUDGE, DIES; The Former Chief Justice of Supreme Court of Puerto Rico Was in 84th Year. SERVED ALSO UNDER SPAIN Held Posts In Cuba and the Phil- ippines as Well as His Native Island From 1877 to 1922. | True | Wireless to THE Niw YORK TIMES. I | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/meeting-broken-up-by-labor-hecklers-audience-walks-oat-on-appeal-by.html | MEETING BROKEN UP BY LABOR HECKLERS; Audience Walks Oat on Appeal by Maste for Fair Election in Electricians' Local. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/canadians-recover-body-of-danville-french-admiral-who-died-in-1746.html | CANADIANS RECOVER BODY OF D'ANVILLE; French Admiral Who Died in 1746 Is Found Buried Under Ruins of Louisburg Fort. 100-YEAR SEARCH IS ENDED Nova Scotia Excavators Also Discover Coffins of Two Governors Under Altar of Fortress Chapel. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/track-record-set-by-gallant-knight-runs-mile-at-washington-park-in.html | TRACK RECORD SET BY GALLANT KNIGHT; Runs Mile at Washington Park in 1:35 3-5 to Win Great Northern Handicap. SPANISH PLAY IS SECOND Finishes Length and a Half Behind Victor, Third Place Going to Pittsburgher. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/bicycle-skirts-of-90s-vie-with-styles-of-1932-as-advertising-women.html | Bicycle Skirts of '90s Vie With Styles of 1932 As Advertising Women Show Changing Modes | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/exmayor-held-in-plot-pqmoore-accused-as-extortion-accomplice-in.html | EX-MAYOR HELD IN PLOT.; P.Q.Moore Accused as Extortion Accomplice in Wilmington, N.C. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/435-white-trucks-for-postoffices.html | 435 White Trucks for Postoffices. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senate-fight-balks-saturday-windup-chamber-battling-over-relief.html | SENATE FIGHT BALKS SATURDAY WIND-UP; Chamber Battling Over Relief, Rejects Night Session on 'Tired Surgeon' Warning. CHICAGO PLEADS FOR FUNDS Cermak, Picturing Dire Need, Tells House Committee It is a Case of Aid 'or Troops.' | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/seeded-stars-advance-misses-miller-marlowe-sachs-and-chase-win-in.html | SEEDED STARS ADVANCE.; Misses Miller, Marlowe, Sachs and Chase Win in College Tennis. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/colorful-throng-of-varied-makeup-park-avenue-less-conspicuous-than.html | COLORFUL THRONG OF VARIED MAKE-UP; Park Avenue, Less Conspicuous Than in Rickard's Time, at the Scene. BOUT OF "BIG DEPRESSION" Scooped Out Arena Is Transformed Into Cross-Roads of the Sports World. OLD RINGSIDERS ON RIM Many Satisfied to Occupy Cheapest Seats -- All Have Excellent View of Proceedings. | True | By Allison Danzig | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/residences-rented.html | RESIDENCES RENTED | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/car-loadings-rose-to-501760-after-holiday-declines-under-year-ago.html | Car Loadings Rose to 501,760 After Holiday; Declines Under Year Ago Less in Four Groups | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ishii-cites-roosevelt.html | Ishii Cites Roosevelt. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/offers-new-moratorium-france-gives-macdonald-plan-for-suspension.html | OFFERS NEW MORATORIUM; France Gives MacDonald Plan for Suspension for Three or Four Years. BALKS AT EFFECTIVES CUT Herriot's Rejection of American Disarmament Program Not Believed to Be Final. STIMSON DENIES DEBT TALK Gibson Is Reported in Lausanne to Have Bargained With the French on Arms. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/roundbyround-description-of-bout-for-the-worlds-championship.html | Round-by-Round Description of Bout for the World's Championship | True | By Joseph C. Nichols. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/honorary-degrees-to-12-at-dartmouth-dr-ray-l-wilbur-adolph-s-ochs.html | HONORARY DEGREES TO 12 AT DARTMOUTH; Dr. Ray L. Wilbur, Adolph S. Ochs and Stanley King Are Among the Recipients. GRADUATES NUMBER 424 Picturesque Ceremony Is Held Outdoors in the Bema for the First Time in History. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/hamlets-abroad.html | HAMLETS ABROAD. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/named-to-shipping-register-board.html | Named to Shipping Register Board. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/brazil-spends-63000000-maintaining-price-of-coffee.html | Brazil Spends $63,000,000 Maintaining Price of Coffee | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senate-to-continue-its-market-inquiry-votes-extension-to-march-4.html | SENATE TO CONTINUE ITS MARKET INQUIRY; Votes Extension to March 4 and Approves $50,000 Additional Funds for Expenses. HUGE TAX REFUNDS SEEN Norbeck Says Investigation Will Save Government Millions and Robinson Urges Prosecutions. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gov-murray-extends-oil-ban-to-pipe-lines-orders-out-troops-on.html | GOV. MURRAY EXTENDS OIL BAN TO PIPE LINES; Orders Out Troops on Hearing That Crude Is Being Illegally Run in Oklahoma. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senora-calles-taken-to-a-boston-surgeon-train-trip-made-after.html | SENORA CALLES TAKEN TO A BOSTON SURGEON; Train Trip Made After Specialists Definitely Diagnose Illness as a Brain Tumor. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rules-set-for-tax-on-manufactures-producers-are-those-making.html | RULES SET FOR TAX ON MANUFACTURES; " Producers" Are Those Making Taxable Articles by Processing or Changing. FACTORY PRICE IS BASIS Provision Is Made for Adjustments -- Regulations Govern Credits and Leased Produced. RULES SET FOR TAX ON MANUFACTURES | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cardinals-topple-the-giants-5-to-1-dean-limits-new-york-to-six-hits.html | CARDINALS TOPPLE THE GIANTS, 5 TO 1; Dean Limits New York to Six Hits as Club Wins Second Came of Series. VISITORS GET 3 IN SECOND Mancuso Adds to Total With Homer In Fourth -- Joe Moore Makes Debut With Home Team. | True | By John Drebinger. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/french-ace-beaten-in-fourset-match-flashes-best-game-only-once-as.html | FRENCH ACE BEATEN IN FOUR-SET MATCH; Flashes Best Game Only Once as He Bows in Second Round, 6-2, 8-6, 0-6, 6-3. AMERICAN STARS ADVANCE Vines, Wood, Mangin Cain 2d Victories -- Shields, Van Ryn, Allison Win First Tests. MRS. MOODY SCORES EASILY Miss Jacobs Also Triumphs Without Difficulty, but Mrs. Harper Loses to Miss Stammers. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/borah-calls-repeal-aim-of-hoover-aides-he-says-brown-favors-saloon.html | BORAH CALLS REPEAL AIM OF HOOVER AIDES; He Says Brown Favors Saloon and Mills Called Dry Law a "Festering Sore." HIS OWN PLANK REVEALED He Would Leave Any Change to Election of Sufficient Members of Congress. BORAH SAYS REPEAL IS AIM OF LEADERS | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/for-resubmission-glass-says-here-virginia-senator-a-lifelong.html | FOR RESUBMISSION, GLASS SAYS HERE; Virginia Senator, a Life-Long Abstainer, Wants Dry Act Put Up to State Conventions. HOLDS ISSUE NON-PARTISAN The Prohibition Problem Should Be Taken Out of Politics and Settled on Merits, He Says. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/brith-sholom-elects-as-kanenaleser-again-heads-order-as-convention.html | B'RITH SHOLOM ELECTS.; A.S. Kanenaleser Again Heads Order as Convention Ends. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-lucille-edwards.html | MRS. L.UCILLE EDWARDS. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/money-monopoly-assailed-by-hylan-former-mayor-in-book-holds-bankers.html | MONEY MONOPOLY' ASSAILED BY HYLAN; Former Mayor, in Book, Holds Bankers Prevent Recovery by Concentrating Gold. SEES RELIEF IN INFLATION Urges Public Works Bond Issue to Increase Buying Power and to Curb Lenders' Control of Money. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/to-protect-bondholders-committee-named-to-act-in-realty-board.html | TO PROTECT BONDHOLDERS; Committee Named to Act in Realty Board Building Case. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sets-new-swim-record-taris-cuts-listed-world-marks-for-800-meters.html | SETS NEW SWIM RECORD.; Taris Cuts Listed World Marks for 800 Meters in France. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/court-of-appeals-speeds-its-work-promulgates-rules-to-put-cases-on.html | COURT OF APPEALS SPEEDS ITS WORK; Promulgates Rules to Put Cases on the Calendar as the Returns Are Filed. EFFECTIVE AT FALL TERM Under New System Cases Must Be Ready in First Three Months of the Year. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/confer-on-atlantic-lines-representatives-take-up-accountancy.html | CONFER ON ATLANTIC LINES.; Representatives Take Up Accountancy Situation in London. | True | Wirelessw to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/car-crash-kills-three-kiernan-doolan-new-york-patrolman-is-one-of.html | CAR CRASH KILLS THREE.; Kiernan Doolan, New York Patrolman, Is One of Victims. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/i-cmlkshankutrumbull.html | i CmlkshankuTrumbull. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/more-sales-effort-is-urged-by-ad-men-large-volume-of-trade-still-is.html | MORE SALES EFFORT IS URGED BY AD MEN; Large Volume of Trade Still Is Being Done, and It Can Be Increased, They Declare. DEPLORE DESPAIR IN CRISIS F.W. Smith Sees Reason to Be "Optimistic and Hopeful" -- Sisson Cites Buying Power. NAMM DENOUNCES ABUSES But Most Advertising Is Fair and Constructive, He Tells Federation Convention Here. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/georgia-mill-makes-paper-pulp-from-pine-dr-herty-announces-success.html | GEORGIA MILL MAKES PAPER PULP FROM PINE; Dr. Herty Announces Success of State Experiments in Use of South's Forests. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/8-a-perry-dead-dredging-operator-president-of-standard-dredging.html | 8. A. PERRY DEAD; DREDGING OPERATOR; President of Standard Dredging Company and Inventor of Many Processes and Devices. BIDDER ON PANAMA CANAL Directed Wartime Clearing of Ports of Mexico for Oil CargoesuActive In Port of Albany Work. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/reports-wagner-art-duties-bill.html | Reports Wagner Art Duties Bill. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/accept-furlough-plan-senate-conferees-decide-to-endorse-house.html | ACCEPT FURLOUGH PLAN.; Senate Conferees Decide to Endorse House Program. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/728640-is-donated-to-wellesley-funds-gifts-and-bequests-announced.html | $728,640 IS DONATED TO WELLESLEY FUNDS; Gifts and Bequests, Announced at Commencement, Are Mainly for Student Aid. RIDLEY ADDRESSES CLASS Oxford Professor Tells Graduates Destiny of America Is in the Hands of Its Women. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miniature-of-whole-church-irish-archbishop-writes-of-splendors-of.html | MINIATURE OF WHOLE CHURCH; Irish Archbishop Writes of Splendors of Congress. | True | By Cardinal. MacRory, Archbishop of Armagh. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/secret-stock-profit-is-laid-to-fox-in-suit-theatres-corporation.html | SECRET STOCK PROFIT IS LAID TO FOX IN SUIT; Theatres Corporation Demands Accounting in Action Believed to Involve $5,000,000. BROKERAGE DEALS ALLEGED Film Man Accused of Taking Part of Firm's Commission for Sale of Shares. GAIN BY FRAUD IS CHARGED Reputed Voiding of Obligations to Company and Short-Selling Manoeuvres Attacked. L. G. KAUFMAN QUITS AS BANK EXECUTIVE Resigns From Manufacturers Trust Committee, but Stays as a Director. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/retzlaff-triumphs-in-fight-at-bowl-outpoints-birkie-in-fiveround.html | RETZLAFF TRIUMPHS IN FIGHT AT BOWL; Outpoints Birkie in Five-Round Bout -- Barba Gains Verdict Over Pavelec. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/tesla-inventor-75-attacks-dry-law-edisons-former-associate-sees.html | TESLA, INVENTOR, 75, ATTACKS DRY LAW; Edison's Former Associate Sees Fallacy in Restriction on 'Harmless Stimulant.' | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/harvard-class-day-marked-by-gayety-confetti-and-streamers-fly-as.html | HARVARD CLASS DAY MARKED BY GAYETY; Confetti and Streamers Fly as 600 Seniors and 1,000 Alumni Join in the Celebration. LOWELL GETS AN OVATION Parade Contains 2 Men Who Were Graduated in '65 and '69, With 3 From the Class of '81. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/autos-jam-roads-leading-to-bowl-all-means-of-transportation-packed.html | AUTOS JAM ROADS LEADING TO BOWL; All Means of Transportation Packed -- Once Outside, Fans Gain Entrance Quickly. 800 POLICE HANDLE CROWD Control Traffic by Car and Foot -- Throng Arrives in Orderly Fashion. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/the-late-judge-lovett-he-occupied-a-difficult-post-with-great.html | THE LATE JUDGE LOVETT.; He Occupied a Difficult Post With Great Credit During War. | True | G.C. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/two-teams-card-69-in-bestball-golf-mineshole-and-freethfisher-tie.html | TWO TEAMS CARD 69 IN BEST-BALL GOLF; Mines-Hole and Freeth-Fisher Tie in Long Island Tourney at Wheatley Hills. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/w-e-chesterton-cousin-of-english-author-was-long-an-official-of.html | W. E. CHESTERTON.; Cousin of English Author Was Long an Official of Safe Concern. | True | Special to THE NEW TORTC TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-m-s-white-a-bride-wed-to-captain-a-j-m-tuck-at-ridgefield-conn.html | MRS. M. S. WHITE A BRIDE.; Wed to Captain A. J. M. Tuck at Ridgefield, Conn. | True | Special to TEE NBW YOBS TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/britain-completes-largest-war-flying-boat-living-quarters-for-10.html | Britain Completes Largest War Flying Boat; Living Quarters for 10 Permit Long Voyages | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/browning-wins-girls-suit-justice-rules-liability-for-accident-at.html | BROWNING WINS GIRL'S SUIT; Justice Rules Liability for Accident at Party Was Not Proved. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/prince-from-siam-sees-city-incognito-major-svasti-on-visit-alone.html | PRINCE FROM SIAM SEES CITY INCOGNITO; ' Major' Svasti, on Visit Alone, Wants to Walk Up Broadway and Eat at Automat. TO STUDY POLICE METHODS He Will Inspect Headquarters and Academy Today to Get Ideas for His Department at Home. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/vannie-higgins-was-guest-of-prison-warden-at-great-meadows-night.html | Vannie Higgins Was Guest of Prison Warden at Great Meadows Night Before He Was Slain; HIGGINS WAS GUEST OF PRISON WARDEN | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/scores-over-balios-by-margin-of-nose-victor-with-coucci-up-covers.html | SCORES OVER BALIOS BY MARGIN OF NOSE; Victor, With Coucci Up, Covers Five Furlongs in 0:59 2-5 to Take Feature. MARCASITE IS HOME FIRST Mills Wins with Mrs. Phillips's Entry in Second Race -- Make Haste Annexes the Place. | True | By Bkyan Field. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/newsboys-at-baseball-games-exempted-from-tax-payment.html | Newsboys at Baseball Games Exempted From Tax Payment | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/kills-wife-and-her-2-sons-paterson-dyer-also-wounds-stepdaughter-15.html | KILLS WIFE AND HER 2 SONS; Paterson Dyer Also Wounds Stepdaughter, 15, in Pistol Attack. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-oilman-s-moulton.html | MRS. OILMAN S. MOULTON. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/learning-to-speak-french.html | Learning to Speak French. | True | MARIE SHEARMAN. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/republican-drys-hold-own-in-maine-representative-beedy-is.html | REPUBLICAN DRYS HOLD OWN IN MAINE; Representative Beedy Is Renominated Over a Wet by 28,048 to 16,998. BREWSTER ALSO A VICTOR L.J. Brann, Wet Democrat, Will Oppose Burloigh Martin for Governor in September. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/tigers-beat-red-sox-32-rally-in-ninth-to-triumph-when-michaels.html | TIGERS BEAT RED SOX, 3-2.; Rally In Ninth to Triumph When Michaels Weakens. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/thompsonstarrett-earned-578423-report-for-fiftythree-weeks-shows.html | THOMPSON-STARRETT EARNED $578,423; Report for Fifty-three Weeks Shows Net Before Reserves and Write-offs. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/selfridge-declares-democracy-a-failure-predicts-its-end-within-100.html | Selfridge Declares Democracy a Failure; Predicts Its End Within 100 or 200 Years | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/davila-suddenly-taken-ill.html | Davila Suddenly Taken Ill. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/loan-of-6836000-for-san-francisco-water-system-bonds-awarded-at-526.html | LOAN OF $6,836,000 FOR SAN FRANCISCO; Water System Bonds Awarded at 5.26 Per Cent Basis on Market Today. BIDS BY TWO SYNDICATES Securities Will Be Offered at Prices to Yield From 5 to 5.20 Per Cent. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/arms-cuts-demanded.html | Arms Cuts Demanded. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/geographic-society-honors-mrs-putnam-medal-commemorating-her.html | GEOGRAPHIC SOCIETY HONORS MRS. PUTNAM; Medal Commemorating Her Transatlantic Solo Flight Is Presented by Hoover. HE PAYS NATION'S TRIBUTE Courage and Skill of Her Feat Made All America Proud, the President Declares. AWARD FIRST TO A WOMAN Senators Shake Flier's Hand on Floor of Chamber -- House Rises in Midst of Roll-Call to Cheer. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/reds-rout-braves-93-herman-worthington-and-berger-hit-homers-in.html | REDS ROUT BRAVES, 9-3.; Herman, Worthington and Berger Hit Homers in Boston Game. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/prince-jokes-about-bomb-british-heir-appears-at-school-fete-despite.html | PRINCE JOKES ABOUT BOMB.; British Heir Appears at School Fete Despite Recent Terrorism. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/wife-sues-cl-kenzle-at-reno.html | Wife Sues C.L. Kenzle at Reno. | True | Special to TEE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dawes-a-banker-again-forging-vaction-he-tackles-work-in-his-chicago.html | DAWES A BANKER AGAIN.; Forging Vaction He Tackles Work in His Chicago Office. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/wary-marden-plans-for-simple-bridal-will-dispense-with-attendants.html | WARY MARDEN PLANS FOR SIMPLE BRIDAL; Will Dispense With Attendants at Her Marriage Saturday to Arthur H. Dean. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/polish-ship-to-escort-german-fleet.html | Polish Ship to Escort German Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/stops-buying-halibut-cooperative-lets-alaskan-fleet-go-back-to-open.html | STOPS BUYING HALIBUT.; Cooperative Lets Alaskan Fleet Go Back to Open Market. | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/warmers-answer-suit-denying-stock-sales-defendants-in-receivership.html | WARMERS ANSWER SUIT, DENYING STOCK SALES; Defendants in Receivership Admit Film Company Lost $7,918,604 in Fiscal Year of 1931. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/denies-receiver-is-needed-white-sewing-machine-company-files-answer.html | DENIES RECEIVER IS NEEDED; White Sewing Machine Company Files Answer in Delaware Suit. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/greenburgh-protests-filed-mrs-finley-j-shepard-and-other-estate.html | GREENBURGH PROTESTS FILED.; Mrs. Finley J. Shepard and Other Estate Owners Among 3,000. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/texas-drys-held-ready-to-bolt.html | Texas Drys Held Ready to Bolt. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/vital-post-for-walker-curry-will-name-mayor-for-place-on-the.html | VITAL POST FOR WALKER; Curry Will Name Mayor for Place on the Resolutions Committee. WIGWAM TO SEND A HOST More Than a Thousand Will Be on Hand in the Convention Galleries. RASKOB REACHES SCENE Chairman Confident Shouse Will Win Contest -- Smith and Curry Due There Today. MOVE BY TAMMANY BLOW TO ROOSEVELT | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/yankees-overcome-browns-by-11-to-8-kimseys-wild-throw-in-ninth.html | YANKEES OVERCOME BROWNS BY 11 TO 8; Kimsey's Wild Throw in Ninth Opens Three-Run Drive With Score Tied at 8-All. GEHRIG HITS 15TH HOMER Blow Comes in Third With Two On -- Goslin Connects for St. Louis With the Bases Filled. | True | special to THE NEW YORK TIMES.By Wliiam E. Brandt. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/beans-for-the-hungry-park-reservoir-wouldmake-good-bean-hole-for.html | BEANS FOR THE HUNGRY.; Park Reservoir Would,Make Good Bean Hole for Cooking. | True | ETHEL FLAMMA. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/public-rewards-kindness-to-a-dog-subway-motorman-wins-praise-for.html | PUBLIC REWARDS KINDNESS TO A DOG; Subway Motorman Wins Praise for His Refusal to Run Over Animal on Track. COULD NOT DO IT, HE SAYS Stray Pet Was 'Oblivious to Danger,' Joseph Krankoff Declares -- Actress Sends Felicitation. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/public-service-cuts-salaries.html | Public Service Cuts Salaries. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/back-ws-mack-jr-for-state-senator-republicans-of-15th-assembly.html | BACK W.S. MACK JR. FOR STATE SENATOR; Republicans of 15th Assembly District Endorse Him to Hofstadter. APPROVE MRS. PRATT, TOO Also Act Favorably on Moffatt -- Hefstadter Slated for Place on State-Wide Ticket. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sharkeys-career-began-in-us-navy-13round-victory-over-wills-in-1926.html | SHARKEY'S CAREER BEGAN IN U.S. NAVY; 13-Round Victory Over Wills in 1926 Brought Boston Boxer First Real Prominence. EARNED $1,000,000 PURSES Scored a One-Round Knockout in His Professional Debut, for Which He Received $150. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/druggists-head-urges-they-quit-liquor-sale-aa-muench-tells-state.html | DRUGGISTS' HEAD URGES THEY QUIT LIQUOR SALE; A.A. Muench Tells State Body This Harms Trade -- Drug Racketeering Here Alleged. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/c-p-pollard-weds-miss-e-alexander-younger-son-of-the-governor-of.html | C. P. POLLARD WEDS MISS E. ALEXANDER; Younger Son of the Governor of Virginia Takes Charlotte (N. C.) Girl as Bride. BROTHER IS HIS BEST MAN Only Members of the Two Families Are Present at Ceremony Which Is Held Near Richmond. | True | Special to THE NEW TOBK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-eyans-beaten-on-tamarack-links-title-defender-in.html | MISS EYANS BEATEN ON TAMARACK LINKS; Title Defender in Westchester-Fairfield Coif Eliminated by Miss Silleck. VICTOR'S MARGIN IS 1 UP Miss Singer Puts Out Miss Martin, While Miss Pietsch Triumphs Over Mrs. Hucknall. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/alabama-boy-wins-civitan-contest.html | Alabama Boy Wins Civitan Contest. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/willard-now-leans-to-dry-act-revision-b-o-head-favors-a-system-of.html | WILLARD NOW LEANS TO DRY ACT REVISION; B. & O. Head Favors a System of Control of Liquor Traffic to Promote Temperance. FINDS EXISTING LAW FAILS By-Product of Crime Cited as Evil of Present Regime -- Advocates Continuing Moratorium. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/nazi-uniform-riots-cause-two-deaths-showdown-on-issue-expected.html | NAZI UNIFORM RIOTS CAUSE TWO DEATHS; Showdown on Issue Expected Today After New Clashes Throughout Germany. HITLER DEMANDS FREEDOM Calls on Baron von Gayl, Who Will Confer With Interior Ministers of State Governments. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/federal-bonds-rise-in-large-turnover-trend-is-lacking-in-most-of.html | FEDERAL BONDS RISE IN LARGE TURNOVER; Trend Is Lacking in Most of the General List, but Trading Is Increased. GERMAN GROUP IS FIRM Colombian Loans Show Strength as Argentine Issues Decline -- Home Utilities Higher. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/stocks-generally-lower-with-changes-slight-bonds-irregular-but.html | Stocks Generally Lower, With Changes Slight; Bonds Irregular but Steadier. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/new-taxes-in-effect.html | NEW TAXES IN EFFECT. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cloud-of-chlorine-fells-35-workers-100-run-choking-into-street-as.html | CLOUD OF CHLORINE FELLS 35 WORKERS; 100 Run Choking Into Street as Breeze Carries the Gas Into Three Bronx Factories. PIPE FROM TANK BREAKS Seven Victims Taken Unconscious to Hospital, Where Two Remain -- No Negligence Is Found. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/foes-of-roosevelt-sweep-minnesota-rump-smith-forces-hail-primary-as.html | FOES OF ROOSEVELT SWEEP MINNESOTA; " Rump" Smith" Forces Hail Primary as a 'Repudiation' of Instructed Delegation. PLAN A FIGHT AT CHICAGO Republican and Democratic Wets Snap Up the Nominations for Congress, | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/beard-82-recalls-his-artist-days-uncle-dan-in-city-for-a-boy-scout.html | BEARD, 82, RECALLS HIS ARTIST DAYS; ' Uncle Dan' in City for a Boy Scout Meeting, Tells of His Work With Mark Twain. JUST BACK FROM KENTUCKY Says He Keeps Pretty Busy Revising Book on Bugs and Looking After the Wild Life at Suffern Home. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/named-villanova-prior-rev-jj-farrell-heads-monastery-staten-island.html | NAMED VILLANOVA PRIOR.; Rev. J.J. Farrell Heads Monastery -- Staten Island Priests Changed. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/taxes-raise-price-in-chicago.html | Taxes Raise Price in Chicago. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/schmeling-says-he-beat-sharkey-satisfied-that-he-is-rivals-master.html | SCHMELING SAYS HE BEAT SHARKEY; Satisfied That He Is Rival's Master Despite the Decision Against Him. NEVER WAS IN ANY DANCER Declares He Would Have Knocked Out Challenger if Latter "Hadn't Run Away." | True | By Max Schmeling, Former World'S Heavyweight Champion. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/urge-trade-pact-at-ottawa-parley-british-chambers-of-commerce-say.html | URGE TRADE PACT AT OTTAWA PARLEY; British Chambers of Commerce Say Deal With Dominions Is Vital for Imperial Defense. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-boylan-defends-free-city-colleges-says-at-brooklyn-exercises.html | DR. BOYLAN DEFENDS FREE CITY COLLEGES; Says at Brooklyn Exercises Public Is More Than Repaid for Schooling Costs. INAUGURATED AS PRESIDENT Delegates From 227 Universities and Societies at Exercises for 89 In First Graduating Class. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ishii-assails-china-as-treaty-violator-says-manchurian-campaign-is.html | ISHII ASSAILS CHINA AS TREATY VIOLATOR; Says Manchurian Campaign Is Defense From Encroachments Overlooked by the League. BOYCOTT AN "ACT OF WAR" Article XIX Leads to Aggression by Weak Nations, Declares Tokyo Statesman in Magazine. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/air-crash-trial-opens-toy-planes-manoeuvred-in-court-to-trace.html | AIR CRASH TRIAL OPENS.; Toy Planes Manoeuvred In Court to Trace Collision in Mid-Air. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/winning-hit-made-in-opening-inning-thrills-commencement-crowd-of.html | WINNING HIT MADE IN OPENING INNING; Thrills Commencement Crowd of 7,500 as Elis Score at New Haven in 158th Game. WOOD EXCELS FOR CRIMSON Drives Triple to Send Home Thacher in First and Then Tallies on Out. BROACA HURLS THE TRIUMPH Yields Five Safeties and Fans Ten -- Loughlin, Mound Rival, Holds Blue to Three Blows. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/three-will-get-pardons-on-july-4.html | Three Will Get Pardons on July 4. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-olga-f-joffe-a-bride-i_____-had-been-wed-to-staney-goodman.html | MISS OLGA F. JOFFE A BRIDE. i _____; Had Been Wed to Stan,ey Goodman Since Early |n April. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/newark-captures-pair-from-buffalo-manager-mamaux-in-first-home.html | NEWARK CAPTURES PAIR FROM BUFFALO; Manager Mamaux, in First Home Start in Box, Hurls Bears to 6-2 Victory. TAKE NIGHTCAP BY 6 TO 4 Walker and Saltrgaver Help With Homers -- Victors Within Half Game of 2d Place. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/copper-properties-shut-down.html | Copper Properties Shut Down. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-frank-a-hubbard-dean-of-taunton-physicians-had-practiced-for-50.html | DR. FRANK A. HUBBARD.; Dean of Taunton Physicians Had Practiced for 50 Years. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/axe-slips-kills-boy-15-in-jersey.html | Axe Slips, Kills Boy, 15, in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/double-refusal-by-herriot-herriot-bars-plan-to-reduce-armies.html | Double Refusal by Herriot.; HERRIOT BARS PLAN TO REDUCE ARMIES | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/urge-dn-hoover-for-shipping-post-20-marine-croups-ask-lament-to.html | URGE D.N. HOOVER FOR SHIPPING POST; 20 Marine Croups Ask Lament to Appoint Him as Head of Proposed Combined Bureau. CALL HIM BEST FITTED Consolidation of Navigation and Steamboat Inspection Work Also Supported by Leaders. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/named-as-amherst-trustees.html | Named as Amherst Trustees. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/asked-to-accept-pay-cuts-jersey-chancellor-and-justices-get-plea.html | ASKED TO ACCEPT PAY CUTS; Jersey Chancellor and Justices Get Plea From State Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/national-production-control-urged.html | National Production Control Urged. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ingot-capacity-is-up-pig-iron-figures-off-facilities-for-raw-steel.html | INGOT CAPACITY IS UP; PIG IRON FIGURES OFF.; Facilities for Raw Steel Keep. Rising -- Blast Furnace Drop Is First in Years. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rev-george-bowers-retired-new-jersey-pastor-91-be-1-3an-preaching-at.html | REV. GEORGE BOWERS.; Retired New Jersey Pastor, 91, Be-1 3an Preaching at Age of 1fi | True | Special to THB NEW YORK Tuns. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/borden-reduces-dividend-declares-50-cents-for-quarter-against-75.html | BORDEN REDUCES DIVIDEND.; Declares 50 Cents for Quarter, Against 75 Cents Previously. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/wins-flower-show-honor-mrs-eric-thomee-gets-prize-at-home-of-mrs-js.html | WINS FLOWER SHOW HONOR; Mrs. Eric Thomee Gets Prize at Home of Mrs. J.S. Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/beck-praises-britain-for-regard-for-debts-tells-englishspeaking.html | BECK PRAISES BRITAIN FOR REGARD FOR DEBTS; Tells English-Speaking Union in London That Abase of America Will Not Bring Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/templeon-riders-repulse-us-army-winston-guestsfour-scores-147-to.html | TEMPLEON RIDERS REPULSE U.S. ARMY; Winston Guest's-Four Scores, 14-7, to Gain Semi-Finals of Westbury Cup Folo. PHIPPS TALLIES SIX TIMES Yale Star Leads Attack for Victors -- Three Meadow Brook Club Teams in Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/standard-oil-puts-gasoline-up-12-cent-new-jersey-co-announces-new.html | STANDARD OIL PUTS GASOLINE UP 1/2 CENT; New Jersey Co. Announces New Rates - - Sinclair Refining Also Raises Scale. SHIP FUEL OIL ADVANCED Jump in North Atlantic Ports is Expected to Be Extended to Gulf Harbors Soon. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/princeton-honors-retiring-president-dr-jg-hibben-ending-20-years-as.html | PRINCETON HONORS RETIRING PRESIDENT; Dr. J.G. Hibben, Ending 20 Years as University Head, Gets Honorary Degree. JUDGE CARDOZO ALSO CITED Norman Thomas Included In List -- Duffield Sworn as Acting Chief -- 462 Receive Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/lewis-n-bruner.html | LEWIS N. BRUNER. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/move-to-end-debts-denied-by-stimson-secretary-says-question-has-not.html | MOVE TO END DEBTS DENIED BY STIMSON; Secretary Says Question Has Not Been Discussed at Lausanne or Geneva. GIBSON LACKS AUTHORITY Ambassador Reports That Matter Has Never Been Mentioned by Him or His Associates. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rochester-scores-14-to-5-arlett-connects-for-32d-homer-as-baltimore.html | ROCHESTER SCORES, 14 TO 5; Arlett Connects for 32d Homer as Baltimore Is Beaten. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-alfred-armstrong.html | MRS. ALFRED ARMSTRONG. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/husband-annoyed-by-roars-ou-zoo-lion-wife-tries-to-buy-beast-so-he.html | Husband Annoyed by Roars ou Zoo Lion, Wife Tries to Buy Beast So He Can Shoot It | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/thomas-r-cone-edb-pnr-yrk-cnce-o-cd-by-fath-ninety-years-a00.html | THOMAS R. CONE.; ed^b pNr Yrk Cnce^." *>"<o Cd by Fath^ Ninety Years A00. | True | Special to THE NEW YORK TIMES. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-adler-accused-of-disrupting-jews-jewish-congress-attacks-him-for.html | DR. ADLER ACCUSED OF DISRUPTING JEWS; Jewish Congress Attacks Him for 'Autocratic' Opposition to World Conference. WILL PROCEED WITH PLANS Wise, Deutsch and Periman Sign Statement Saying Leaders Here and in Europe Want Meeting. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/argentine-fans-puzzled-disappointed-over-verdict-after-listening-to.html | ARGENTINE FANS PUZZLED.; Disappointed Over Verdict After Listening to Broadcast. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/investments-of-fire-and-casualty-concerns-decried-and-laws-to.html | Investments of Fire and Casualty Concerns Decried and Laws to Protect Assets Urged | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/70000-see-sharkey-outpoint-schmeling-to-win-world-title-boston.html | 70,000 SEE SHARKEY OUTPOINT SCHMELING TO WIN WORLD TITLE; Boston Heavyweight Triumphs Over German in 15 Rounds in New Bowl. OFFICIALS VOTE 2 TO 1 Many in Crowd Voice Disapproval of Decision -- Majority of Experts Favor Loser. $500,000 GATE ESTIMATED Milk Fund to Receive 25 Per Cent of Net Profits -- Many Notables at the Ringside. | True | By James P. Dawson.by James P. Dawson. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/tool-concern-denies-insolvency.html | Tool Concern Denies Insolvency. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senator-borahs-stand.html | SENATOR BORAH'S STAND. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-hicks-victor-over-mrs-taylor-triumphs-by-7-to-5-in-the-first.html | MISS HICKS VICTOR OVER MRS. TAYLOR; Triumphs by 7 to 5 in the First Round of Long Island Title Golf Tournament. MRS. LAKE ALSO SCORES Defending Champion Defeats Miss Amory, 2 Up -- Mrs. Federman Among Survivors. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/declares-palestine-feels-no-depression-emanuel-neumann-on-return.html | DECLARES PALESTINE FEELS NO DEPRESSION; Emanuel Neumann on Return From There Says Export Trade Is Thriving. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rosendahl-to-quit-the-akron-to-day-ordered-to-sea-duty-he-will-turn.html | ROSENDAHL TO QUIT THE AKRON TO DAY; Ordered to Sea Duty, He Will Turn Over Airship's Helm to Commander A. H. Dresel. CEREMONY TO MARK SHIFT New Skipper Has Been in Charge of the Los Angeles, Which is to Be Decommissioned. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cubs-wallop-phils-klein-hits-no-19-malones-steady-hurling-and-heavy.html | CUBS WALLOP PHILS; KLEIN HITS NO. 19; Malones Steady Hurling and Heavy Hitting by Mates Bring 12-3 Triumph. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/three-dividends-reduced-actions-by-empire-trust-lawyers-mortgage.html | THREE DIVIDENDS REDUCED.; Actions by Empire Trust, Lawyers Mortgage and Title Guarantee. DIVIDEND REDUCED BY JERSEY UTILITY | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/japanese-kill-1000-in-manchuria-battle-brigade-also-captures-arms.html | JAPANESE KILL 1,000 IN MANCHURIA BATTLE; Brigade Also Captures Arms and Ammunition From Guerrilla Band North of Hailun. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/textile-conference-vain-canadians-spurn-british-propsals-to-share.html | TEXTILE CONFERENCE VAIN.; Canadians Spurn British Propsals to Share Dominion Market. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/federal-judge-says-dry-law-forbids-brewing-of-near-beer.html | Federal Judge Says Dry Law Forbids Brewing of Near Beer | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/house-votes-10000-to-sift-funds.html | House Votes $10,000 to Sift Funds. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/income-tax-behind-collections-for-month-are-found-to-be-74375101-in.html | INCOME TAX BEHIND.; Collections for Month Are Found to Be $74,375,101 In Arrears. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mr-wilsons-position.html | Mr. Wilson's Position. | True | CHARLES MORROW WILSON. Fayetteville, Ark., June 17, 1932. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/record-output-of-gold-in-ontario.html | Record Output of Gold in Ontario. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-shortliffe-dies-of-auto-injury.html | Mrs. Shortliffe Dies of Auto Injury. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/claims-court-awards-40979-on-leasehold-wrigley-company-asked-257284.html | CLAIMS COURT AWARDS $40,979 ON LEASEHOLD; Wrigley Company Asked $257,284 for Loss of Bush Terminal Quarters in War. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/twenty-women-enter-flag-golf-tourney-first-event-of-season-arranged.html | TWENTY WOMEN ENTER FLAG GOLF TOURNEY; First Event of Season Arranged at East Hampton -- Memorial Art Show to Honor Ruth Dean. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/portrait-of-a-statesman.html | PORTRAIT OF A STATESMAN. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/pruning-the-family-tree.html | PRUNING THE FAMILY TREE. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/declares-hospitals-are-over-expanded-dr-van-etten-tells-catholic.html | DECLARES HOSPITALS ARE OVER EXPANDED; Dr. Van Etten Tells Catholic Group Beds of Poor Are Occupied by Conscienceless Grafters. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-eugene-conley-she-was-a-relative-of-secretary-of-state-henry-l.html | MRS. EUGENE CONLEY.; She Was a Relative of Secretary of State Henry L. Stimson. | True | Special to THE Nfcw YORK TIMES. | C1B 157808 |
| 1932-06-22 | | https://www.nytimes.com/1932/06/22/archives/resales-of-cotton-lmit-price-rise-advance-laid-to-reports-of-poor.html | RESALES OF COTTON LMIT PRICE RISE; Advance Laid to Reports of Poor Crop Weather Is Checked When Securites Recede. FINAL GAINS 3 TO 4 POINTS Many Weevils In Oklahoma Fields -- Estimate of Carry-Over Raised to 13,000,000 Bales. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/curry-goes-west-with-war-board-tammany-chief-is-accompanied-by.html | CURRY GOES WEST WITH 'WAR BOARD'; Tammany Chief Is Accompanied by McCooey, Albany Leaders and Group of Local Figures. SILENT ON THEIR POLICY Leaders Will Make Known Their Choice After Caucus Is Held Sunday Afternoon. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/taxi-board-weighs-insuranse-data-enters-inquiry-to-determine-degree.html | TAXI BOARD WEIGHS INSURANSE DATA; Enters Inquiry to Determine Degree of Protection Offered to Public by Operators. PARMELEE REPORTS HEARD Session Set for Today With State and Company Officials Over Temporary Coverage. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/watercolors-by-sarka.html | Water-Colors by Sarka. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/100000-is-donated-to-salvation-army-markle-gift-increases-total-in.html | $100,000 IS DONATED TO SALVATION ARMY; Markle Gift Increases Total in $1,090,000 Drive to $425,000 -- Public Urged to Help. LEGION PRESSES CAMPAIGN Must Find 48,160 Jobs In Next 9 Days to Reach Its Goal of 1,000,000 by July 1. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/patrick-j-clark.html | PATRICK J. CLARK. | True | Special to THE NKW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/lottery-revenue-declines-argentina-reduces-takings-and-number-of.html | LOTTERY REVENUE DECLINES; Argentina Reduces Takings and Number of Tickets. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cohen-leaves-newark-second-baseman-is-released-to-minneapolis-of.html | COHEN LEAVES NEWARK.; Second Baseman Is Released to Minneapolis of American Association. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/new-arms-session-called-suddenly-notices-rushed-out-at-geneva.html | NEW ARMS SESSION CALLED SUDDENLY; Notices Rushed Out at Geneva Believed to Be Result of American Request. MR EFFECTIVES INVOLVED Our Plan for Reduction Expected to Come Out Today -- Dispute on Terms Is Likely. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-g-g-terbell-wed-to-hiter-king-ceremony-takes-place-in-home-of.html | MRS. G. G. TERBELL WED TO HITER KING; Ceremony Takes Place in Home of the Bride, Who Is Given in Marriage by Her Son. BREAKFAST AFTER WEDDING Mrs. Terbell Is Widow of Joseph B. TerbelluCouple Leave on A Wedding Trip to Europe. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/flat-houses-sold-in-jersey-market-store-structures-also-conveyed-in.html | FLAT HOUSES SOLD IN JERSEY MARKET; Store Structures Also Conveyed in Various Towns of the Metropolitan Area. CHEMICAL FIRM A BUYER Richards Works Get Tenement in Jersey City - Apartment Corner in North Bergen Transferred, | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-norwood-continues-to-improve.html | Dr. Norwood Continues to Improve. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senators-conquer-indians-by-8-to-3-rassell-washingtons-nemesis-as.html | SENATORS CONQUER INDIANS BY 8 TO 3; Rassell, Washington's Nemesis as Member of the Red Sax, Is Shelled From Mound. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/flower-fete-opens-on-pratt-estate-mrs-hl-pratts-entries-lead-in.html | FLOWER FETE OPENS ON PRATT ESTATE; Mrs. H.L. Pratt's Entries Lead in Awards With Fifteen Firsts and Seven Secontis. MARSHALL FIELDS ALSO WIN They Get Four Blue and Five Red Ribbons -- Exhibition Will Be Continued Today. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/record-carloadings-at-oil-city.html | Record Carloadings at Oil City. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/hdroosendies-ink-manufacturer-president-and-founder-of-con-cern-in.html | H.D.ROOSENDIES; INK MANUFACTURER; President and Founder of Con- cern in Manhattan Bearing His Name. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/identified-as-abductor-man-held-in-panama-is-said-to-belong-to.html | IDENTIFIED AS ABDUCTOR.; Man Held in Panama Is Said to Belong to Hollywood Ring. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/j-g-milburw-jr-funeral-private-services-are-held-at-his-brother8.html | J. G. MILBURW JR. FUNERAL; Private Services Are Held at His Brother'8 Westbury Home. | True | Special to THE NKW YORK Tana. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/south-carolina-delegate-for-repeal.html | South Carolina Delegate for Repeal. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/president-hibbens-jubilee.html | PRESIDENT HIBBEN'S JUBILEE. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cautions-swimmers-on-foolhardy-risks-dr-eh-lines-says-most-of-the.html | CAUTIONS SWIMMERS ON 'FOOLHARDY' RISKS; Dr. E.H. Lines Says Most of the Drownings Are a Result of Overconfidence in Ability. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gate-at-radcliffe-will-be-dedicated-exercises-for-the-john-chipman.html | GATE AT RADCLIFFE WILL BE DEDICATED; Exercises for the John Chipman Gray Memorial Will Form Part of Commencement Today. | True | Special to The New YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/500000-in-dublin-will-open-congress-of-eucharist-today-irish.html | 500,000 IN DUBLIN WILL OPEN CONGRESS OF EUCHARIST TODAY; Irish Prelates Are Hosts to 20,000 in Preliminary Fete for Papal Delegates. 100,000 AT LATER RECEPTION President de Valera and Aides Welcome Cardinal Lauri to Dublin Castle. COMMUNION FOR CHILDREN Teachers Take Flocks to Churches All Over Ireland -- Capital is Brilliantly Decorated. IRISH BISHOPS FETE DELEGATE OF POPE | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/3-home-runs-mark-robins-92-victory-pitcher-heimach-aids-in-downing.html | 3 HOME RUNS MARK ROBINS' 9-2 VICTORY; Pitcher Heimach Aids in Downing Pirates With a Circuit Drive and Timely Single. STRIPP, TAYLOR CONNECT Carey's Men Move Into a Tie With Pittsburgh fop Third Place -- 8,000 Attend the Game. | True | By Eoscoe McGowen. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/not-railroad-body-aims-to-help-credit-seeks-to-show-ability-of.html | NOT RAILROAD BODY AIMS TO HELP CREDIT; Seeks to Show Ability of Lines to Improve Methods of Operation. HOPES TO ANSWER CRITICS Reforms Expected to Refute Charges That Carriers Are Not Progressive. AISHTON TO PICK MEMBERS American Railway Association's Merger With Executives' Organization May Result. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/farmers-are-urged-to-plant-charity-tracts-to-feed-needy.html | Farmers Are Urged to Plant 'Charity Tracts' to Feed Needy | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/smith-departing-scoffs-at-farley-off-to-chicago-he-calls-rival.html | SMITH, DEPARTING, SCOFFS AT FARLEY; Off to Chicago, He Calls Rival Claim of 90 New York Votes Just "Ballyhoo." SILENT ON HIS PROGRAM Won't Say Whether He Plans Switch to Baker if He Can't Win Nomination Himself. CHEERED BY 300 AT STATION Receives an Ovation at Albany, Where Crowd of Old Friends Hails Him as the Next President. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/oil-men-go-abroad-to-meet-rumanians-arnott-and-sheets-to-see-them.html | OIL MEN GO ABROAD TO MEET RUMANIANS; Arnott and Sheets to See Them in Paris About Control of Exports. MAY NOT CONSULT SOVIETS Other American Companies, as Well as Socony-Vacuum, to Be Represented. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/lawyer-for-mm-accuses-seabury-letter-to-appellate-justice-lays.html | LAWYER FOR MM ACCUSES SEABURY; Letter to Appellate Justice Lays Falsehood to the Counsel in 'Sweetness and Light' Case. FORD SAID TO BACK CHARGE Note Said to Be From Jurist Cited to Show He Did Not Denounce Affidavits of Official. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/trading-slow-in-berlin.html | Trading Slow In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/league-to-extend-report-limit.html | League to Extend Report Limit. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/seeks-to-make-prince-pay-czech-bank-is-told-that-cyril-is-not-on.html | SEEKS TO MAKE PRINCE PAY.; Czech Bank Is Told That Cyril "Is Not on Bulgarian Soil." | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gold-strike-at-nuka-starts-alaskan-rush-samples-said-to-run-50000.html | GOLD STRIKE AT NUKA STARTS ALASKAN RUSH; Samples Said to Run $50,000 to the Ton Brings Prospectors by Plane, Boat and Trail. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/calls-china-peril-to-cotton-industry-depreciated-currency-helping.html | CALLS CHINA PERIL TO COTTON INDUSTRY; Depreciated Currency Helping Her to Undersell World, J.B. Thomas Holds. PLEA FOR RESTORING SILVER Rene Leon Tells Conference That Cheap Money Has Been Added to Cheap Land and Labor. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mark-anniversary-of-gov-tompkins-staten-islanders-unveil-tablet-to.html | MARK ANNIVERSARY OF GOV. TOMPKINS; Staten Islanders Unveil Tablet to Monroe's Vice President in Park Named for Him. ROOSEVELT SENDS TRIBUTE State Executive From 1807 to 1817 Was Host to Lafayette -- Started First Ferry to Island. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/state-banks-to-ignore-quotations-on-bonds-held-as-loan-collateral.html | State Banks to Ignore Quotations on Bonds Held as Loan Collateral if Under Real Value | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sharkey-promising-return-bout-lauds-loser-his-manager-is-not.html | Sharkey, Promising Return Bout, Lauds Loser; His Manager Is Not Surprised; Jacobs Bitter | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ishii-bids-us-shun-interfering-in-asia-war-might-ensue-if-we-tried.html | ISHII BIDS US SHUN INTERFERING IN ASIA; War Might Ensue if We Tried to Prevent Japan's Expansion, Tokyo Statesman Warns. OVERCROWDING IS PICTURED Ambassador Grew, at Welcome Meeting in Tokyo, Says Our Chief Concern Is Peace. ISHII BIDS US SHUN INTERFERING IN ASIA | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/japanese-demand-papers-of-writer-they-insist-that-steel-and-swiss.html | JAPANESE DEMAND PAPERS OF WRITER; They Insist That Steel and Swiss Correspondent Aided General Ma Chen-shan. PEIPING DIPLOMATS STIRRED French and American Authorities Protest Rifling of Room -- Advise Holding Documents Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/smith-gets-an-ovation-crowd-at-albany-greets-him-as-the-next.html | SMITH GETS AN OVATION.; Crowd at Albany Greets Him as the Next President. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-bragaw-takes-prize-in-golf-play-ties-with-mrs-rudnick-at-89.html | MISS BRAGAW TAKES PRIZE IN GOLF PLAY; Ties With Mrs. Rudnick at 89, But Captures Award en Matching of Cards. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/bridge-factions-join-to-end-long-rivalry-new-organization-is-formed.html | BRIDGE FACTIONS JOIN TO END LONG RIVALRY; New Organization Is Formed by Culbertson and 'Official' Group to Establish Peace. BUT IT IS NOT A MERGER Association Proposes to Act as Governing Body Over All its Member Units. LENZ REFUSES TO JOIN Unanimity of Project Headed by Milton C. Work Already Impaired by Cropping Up of Dissenters. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/harvard-alumnus-finds-name-scratched-on-window-in-1880.html | Harvard Alumnus Finds Name Scratched on Window in 1880 | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/phelps-gets-cup-for-reunion-travel.html | Phelps Gets Cup for Reunion Travel. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/crude-oil-output-up-14100-barrels-countrys-daily-average-was.html | CRUDE OIL OUTPUT UP 14,100 BARRELS; Country's Daily Average Was 2,197,550 Last Week -- Gain in Oklahoma. MOTOR FUEL DECREASED Imports Also Reduced and No Shipments Made to the East From California. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/markets-in-london-paris-and-berlin-quotations-recover-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Recover on the English Exchange After a Weak Opening. TONE FIRMER IN FRANCE Sharp Advance by Young Plan Features Trading -- Trading on the German Boerse Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/barcelona-traction-light-and-power.html | Barcelona Traction, Light and Power. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/canadian-concern-defers-dividend.html | Canadian Concern Defers Dividend. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/city-votes-6000-for-fourth-of-july-fund-for-badges-and-medals-is.html | CITY VOTES $6,000 FOR FOURTH OF JULY; Fund for Badges and Medals Is Approved by Aldermen in Spite of Baldwin Protest. HE CITES ECONOMIC STRESS Ordinances Are Amended to Force Atheist Speakers in the Streets to Get Permits. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-robinson-to-give-awads-to-students-also-will-deliver-address-at.html | DR. ROBINSON TO GIVE AWADS TO STUDENTS; Also Will Deliver Address at 86th Annual Exercises in the College Stadium. COMMISSIONS TO R.0.T.C. 24 Will Receive Army Honors -- Awards of Four Branches Will Be Presented. SENIORS SAY FAREWELL Books Are Cast Into a Bonfire as Class Gathers at Traditional Ceremony on Campus. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/building-declines-in-new-york-area-dodge-report-shows-fewer.html | BUILDING DECLINES IN NEW YORK AREA; Dodge Report Shows Fewer Contracts Awarded Here in First Part of June. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/house-will-inquire-into-postal-leases-committee-is-ordered-to-hold.html | HOUSE WILL INQUIRE INTO POSTAL LEASES; Committee Is Ordered to Hold Investigation During Recess Into Possible Economies. WILL STUDY SEVEN PHASES These Include Air Mall Contracts and Prices Paid for Sites and New Buildings. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/exklan-head-in-hospital-col-ey-clark-is-committed-in-chicago-as-a.html | EX-KLAN HEAD IN HOSPITAL.; Col. E.Y. Clark Is Committed In Chicago as a Paranoic. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/joseph-goldsmith.html | JOSEPH GOLDSMITH. | True | Special to THB NEW YORK TIMES. | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/class-day-at-bowdoin-exercises-are-held-under-the-historic.html | CLASS DAY AT BOWDOIN.; Exercises Are Held Under the Historic Thorndike Oak. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/fight-broadcast-heard-by-millions-radio-account-goes-over.html | FIGHT BROADCAST HEARD BY MILLIONS; Radio Account Goes Over Nation-Wide Network and to Germany and South America. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/thomas-w-braund.html | THOMAS W. BRAUND. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/our-own-art-for-us-mr-sterner-takes-issue-with-con-tentions-of-m.html | OUR OWN ART FOR US.; Mr. Sterner Takes Issue With Con-tentions of M. Reni-Mel. | True | ALBERT STERNER. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/jenninesuanderson.html | JenninesuAnderson. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/long-at-chicago-backs-roosevelt-senator-also-favors-resubmission.html | LONG AT CHICAGO BACKS ROOSEVELT; Senator Also Favors Resubmission and the Abrogation of the Two-Thirds Rule. HIS SEATING IS CONTESTED Delegation Headed by Three Former Louisiana Governors Charges It Was Named at Polls. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/lights-reduce-accidents-report-made-on-bay-shore-boulevard-san.html | LIGHTS REDUCE ACCIDENTS.; Report Made on Bay Shore Boulevard, San Francisco. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/activity-is-reduced-in-spinning-industry-performance-in-may-633-of.html | ACTIVITY IS REDUCED IN SPINNING INDUSTRY; Performance in May 63.3% of Capacity -- Was 89.9% Year Ago. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/white-sox-down-athletics-3-to-1-rally-for-all-their-runs-in-the.html | WHITE SOX DOWN ATHLETICS, 3 TO 1; Rally for All Their Runs in the Eighth Inning to Even Series at Chicago. GASTON WINS MOUND DUEL Also Drives In Second Tally Off Walberg -- Appling, Berry and Hayes Also Figure In Drive. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/france-is-worried-by-germans-stand-blames-macdonald-more-than.html | FRANCE IS WORRIED BY GERMANS STAND; Blames MacDonald More Than Hitler for Arousing Reich to Oppose Her at Lausanne. ISOLATION IS AGAIN FEARED But Nation Is Certain That Herriot Will Not Agree to End Reparations Without Compensation. | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/court-frees-klein-on-suspended-term-ousted-harvey-aide-released.html | COURT FREES KLEIN ON SUSPENDED TERM; Ousted Harvey Aide Released After Conviction for Fraud in Highway Vouchers. DESTITUTE FAMILY CITED Judge Downs, Calling It "Regrettable" Case, Says Justice Is Served If He Supports Children. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/education-in-arkansas-state-not-returning-to-primitive-methods-it.html | EDUCATION IN ARKANSAS.; State Not Returning to Primitive Methods, It Is Declared. | True | JOHN C. FUTKALL, President University of Arkansas. Fayetteville, Ark., June 16, 1932. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/toronto-wins-and-loses-defeats-reading-121-in-twilight-game-then.html | TORONTO WINS AND LOSES.; Defeats Reading, 12-1, in Twilight Game, Then Loses at Night, 9-8. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/biggest-microphones-will-serve-the-democratic-convention.html | Biggest Microphones Will Serve The Democratic Convention | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/apathy-on-transit-chargedto-walker-trunk-holds-mayor-never-has-made.html | APATHY ON TRANSIT CHARGEDTO WALKER; Trunk Holds Mayor Never Has Made a Real Effort to Bring About Unification. URGES CONFERENCES NOW Recalls Civic Groups Arranged Meetings With Companies, but Executive Did Not Set Date. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/reassures-rumania-harriot-says-poland-wont-sign-soviet-pact-till.html | REASSURES RUMANIA.; Harriot Says Poland Won't Sign Soviet Pact Till Allies Approve. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mr-rogers-suffers-a-change-of-heart-toward-congress.html | Mr. Rogers Suffers a Change Of Heart Toward Congress | True | WILL, ROGERS. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/tone-is-seen-as-pacific-washington-thinks-differences-on-pacts.html | TONE IS SEEN AS PACIFIC.; Washington Thinks Differences on Pacts Caused Ishii's Stand. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/barnes-scores-75-to-top-golf-field-captures-low-gross-award-in.html | BARNES SCORES 75 TO TOP GOLF FIELD; Captures Low Gross Award in Metropolitan One-Day Play at Shackamaxon. RUSSELL NEXT WITH A 76 First Net Prize Is Taken by Prey's 79-9-70 -- Day Second With 80-8-72. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/taxpayers-fight-oyster-bay-levies-estate-owners-merchants-and.html | TAXPAYERS FIGHT OYSTER BAY LEVIES; Estate Owners, Merchants and Farmers File Protests at Rise in Assessments. W.R. COE FILES COMPLAINT Nassau County Agricultural Board Acts in Behalf of Growers of Crops Aroused by Increase. | True | Special to THE NEW YORK TIMES. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/just-a-paragraph.html | JUST A PARAGRAPH. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-southwell-defeated.html | Miss Southwell Defeated. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dr-william-briggs-dies-at-sea-on-cruise-educator-author-and.html | DR. WILLIAM BRIGGS DIES AT SEA ON CRUISE; Educator, Author and Publisher Founded Correspondence Colleges in England. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/jersey-bus-crash-suit-settled.html | Jersey Bus Crash Suit Settled. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sees-grain-tax-yield-less-officials-of-chicago-board-expects-higher.html | SEES GRAIN TAX YIELD LESS; Officials of Chicago Board Expects Higher Levy Will Cut Trading. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-james-dolaway.html | MRS. JAMES DOLAWAY. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/get-state-printing-jobs-jb-lyon-receives-627000-contract-8-other.html | GET STATE PRINTING JOBS.; J.B. Lyon Receives $627,000 Contract, 8 Other Concerns $188,000. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/men-not-platforms.html | Men, Not Platforms. | True | MAKY A. GUERIN. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/frisco-is-assured-of-rail-credit-aid-applies-to-federal-bodies-for.html | FRISCO IS ASSURED OF RAIL CREDIT AID; Applies to Federal Bodies for $4,000,000 With Backing of Carrier Group. JULY 1 PAYMENTS READY Collateral Understood to Have Been Released to Secure a Further Advance. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/to-put-300-men-to-work.html | To Put 300 Men to Work. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/al-erlanger-debts-listed-at-hearing-score-of-lawyers-file-claims-of.html | A.L. ERLANGER DEBTS LISTED AT HEARING; Score of Lawyers File Claims of Creditors Against the Producer's Estate. B0ND HOLDERS SEEK RETURN Assert $950,000 Securities Were Guaranteed -- Astor Moves to Dispossess Theatre. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/a-leading-question.html | A Leading Question. | True | JOSEPH A. DEWE. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/squiresusmyth.html | SquiresuSmyth. | True | Sptcial to THB NEW YORK TIMES. j | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/court-weighs-plea-to-acquit-kresel-davis-moving-for-a-directed.html | COURT WEIGHS PLEA TO ACQUIT KRESEL; Davis, Moving for a Directed Verdict, Says State Failed to Prove Perjury Case. SMITH PRAISES DEFENDANT Seabury and Proskauer, Called as Character Witnesses, Also Extol Integrity of Accused. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/women-democrats-booming-roosevelt-leaders-reaching-chicago-voice.html | WOMEN DEMOCRATS BOOMING ROOSEVELT; Leaders Reaching Chicago Voice Confidence in His Winning Nomination. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/boy-7-drowns-in-jersey-lake.html | Boy, 7, Drowns In Jersey Lake. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/new-york-salesman-fatally-hurt.html | New York Salesman Fatally Hurt. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rivals-of-rails-hurt-trade-says-ripley-he-sees-conditions-similar.html | RIVALS OF RAILS HURT TRADE, SAYS RIPLEY; He Sees Conditions Similar to Those Before Government Regulated Carriers. LARGE CONCERNS BENEFIT Consumers and Producers Are Helped Temporarily Only, He Asserts. REBATES AND RATE CUTTING Harvard Professor Cites Pleas to Washington and Fewer Jobbers and Small Dealers. | True | By Prof. William Z. Ripley. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/rival-crews-hold-strenuous-drills-improved-harvard-varsity-paddles.html | RIVAL CREWS HOLD STRENUOUS DRILLS Improved Harvard Varsity Paddles Eight Miles and Tries Racing Starts.; LONG ROW FOR YALE EIGHT Boating for Contest Friday Seems Settled, With Meyer at No. 5 and Manuel at No. 4. By ROBERT F. KELLEY. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/central-park-casino-may-escape-padlock-government-is-reported-ready.html | CENTRAL PARK CASINO MAY ESCAPE PADLOCK; Government Is Reported Ready to Drop 2-Year-Old Case if Surety Bond Is Filed. LONG DELAY IS EXPLAINED Buckner Is Counsel for Resort -- McCampbell Says It Should Be Shut -- Medalie Won't Act. PARK CASINO LIKELY TO ESCAPE PADLOCK | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/summer-schools-to-hear-12-concerts-free-toscanini-fund-series-is.html | SUMMER SCHOOLS TO HEAR 12 CONCERTS; Free Toscanini Fund Series Is Arranged by H.H. Flagler for Orchestra of 52 Men. THREE COLLEGES INVOLVED Standard Orchestral Works to Be Presented at Hunter, Columbia and City College. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/tagging-the-bases.html | Tagging the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/nicaragua-bond-funds-payments-assured-but-quake-destroyed-some.html | NICARAGUA BOND FUNDS.; Payments Assured, but Quake Destroyed Some Holders' Address. | True | Wirless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cass-gilbert-sails-for-europe-today-architect-and-wife-going-on.html | CASS GILBERT SAILS FOR EUROPE TODAY; Architect and Wife Going on Majestic -- Eugene Goossens, Orchestra Leader, on List. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/policeman-kills-fugitive-shoots-parole-violator-in-street-as-he.html | POLICEMAN KILLS FUGITIVE,; Shoots Parole Violator In Street as He Flees From Custody. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sidelights-of-the-fight.html | Sidelights of the Fight | True | By John Kieran. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/receiver-for-new-haven-bank.html | Receiver for New Haven Bank. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-z-w-van-zelm.html | MRS. Z. W. VAN ZELM. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/funeral-of-keith-jones-embassy-represented-at-services-for-american.html | FUNERAL OF KEITH JONES.; Embassy Represented at Services for American In London. I | True | Wireless to THE Nsw TORK Tone. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/byrd-at-chicago-as-first-candidate-he-demands-that-democrats-adopt.html | BYRD AT CHICAGO AS FIRST CANDIDATE; He Demands That Democrats Adopt a Vigorous Platform Without Any 'Cheap Play.' OTHER CAMPAIGNS BOOM Roosevelt, Ritchie, Traylor and Reed Men Active, With Battle for Smith Opening Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/cardinal-to-baptize-consuls-child.html | Cardinal to Baptize Consul's Child. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/greek-beauty-invades-forbidden-monastery-patriarch-is-reported-to.html | GREEK BEAUTY INVADES FORBIDDEN MONASTERY; Patriarch Is Reported to Have Pronounced 'Public Anathema' on Miss Europe of 1930. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/7-victims-of-tenement-fire-get-city-relief-fund-checks.html | 7 Victims of Tenement Fire Get City Relief Fund Checks | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sets-mark-to-cherbourg-empress-of-britain-betters-own-record-for.html | SETS MARK TO CHERBOURG.; Empress of Britain Betters Own Record for Canadian Crossing. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/-schmeling-should-have-won-walker-tells-berlin-on-radio.html | ' Schmeling Should Have Won,' Walker Tells Berlin on Radio | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/new-grain-tax-hits-prices-and-trading-wheat-speculation-declines.html | NEW GRAIN TAX HITS PRICES AND TRADING; Wheat Speculation Declines With $1.25 Levy on Each 5,000- Bushel Operation. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/roberta-robinson-to-wed-actress-and-wm-okeefe-comedian-to-be.html | ROBERTA ROBINSON TO WED.; Actress and W.M. O'Keefe, Comedian, to Be Married Friday. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/dividend-reduced-by-jersey-utility-public-service-corporation.html | DIVIDEND REDUCED BY JERSEY UTILITY; Public Service Corporation Lowers Rate by 6% -- Makes Similar Payroll Cut. TAX UP AS INCOME DROPS McCarter Says, Allowing for New Levy, Net Return From Operations Will Fall $2,500,000. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/gang-gets-20000-in-tube-building-four-gunmen-mingle-with-rushhour.html | GANG GETS $20,000 IN TUBE BUILDING; Four Gunmen Mingle With Rush-Hour Crowd After Stealing Gold and Platinum. BIND AND GAG FOUR VICTIMS Robbers Take Elevator to Jammed Terminal After Looting Safe In Baker & Co. Offices. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-william-drexel.html | MRS. WILLIAM DREXEL. | True | Special to THK NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/bronze-medal-found-in-childs-lung.html | Bronze Medal Found In Child's Lung. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/7310000-in-municipal-bonds-on-investment-list-today.html | $7,310,000 in Municipal Bonds On Investment List Today | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/fined-1500-for-1-12-ounces-of-liquor.html | Fined $1,500 for 1 1/2 Ounces of Liquor. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/miss-elizabeth-ada1r-to-wed-h-f-plaisted-dr-and-mrs-julian-adair-of.html | MISS ELIZABETH ADA1R TO WED H. F. PLAISTED; Dr. and Mrs. Julian Adair of Wilmington, Del., Announce Engagement of Daughter. | True | | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/asks-roads-to-ship-bonus-army-home-glassford-seeks-evacuation-under.html | ASKS ROADS TO SHIP BONUS ARMY HOME; Glassford Seeks Evacuation Under Old Law, Providing for Transportation of Indigents. MORE MEN LEAVING DAILY Number in Capital Is Now Placed at 19,000 -- Leader Makes Plans for Permanent Organization. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/vatican-city-to-build-power-plant.html | Vatican City to Build Power Plant. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/political-activity-is-urged-on-rotary-pascall-declares-at-seattle.html | POLITICAL ACTIVITY IS URGED ON ROTARY; Pascall Declares at Seattle Meeting for New Policy -- New Mexico Man President. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/defers-payments-on-mexican-bonds-bankers-committee-waits-for.html | DEFERS PAYMENTS ON MEXICAN BONDS; Bankers' Committee Waits for Settlement of Claims and Court Ruling on Accounts. HAS ACCUMULATED FUNDS Succession of Agreements Made to Meet Obligations in Default Ten Years Ago. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/indiana-democrats-yote-repeal-plank-convention-urges-congress-to.html | INDIANA DEMOCRATS YOTE REPEAL PLANK; Convention Urges Congress to Propose New Amendment and Asks End to State Dry Act. McNUTT FOR GOVERNORSHIP Fred Van Nuys Is Nominated for Senatorial Race -- Delegates to Chicago Are Uninstructed. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/l-osmunuwhite.html | L OsmunuWhite. | True | i Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/receivers-to-stop-insull-life-policies-middle-west-utilities-will.html | RECEIVERS TO STOP INSULL LIFE POLICIES; Middle West Utilities Will Collect Surrender Values of $2,436,000 Insurance. TRANSFERS COST 50 CENTS Court Order Permits Fee for Stock Shifts -- Shares Likely to Be Taken Off Exchange. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/roosevelt-to-stay-at-desk-next-week-governor-says-he-will-follow.html | ROOSEVELT TO STAY AT DESK NEXT WEEK; Governor Says He Will Follow Regular Routine at Albany During Convention. IN TOUCH WITH FARLEY But He Does Not Believe Any Emergency Will Take Him to Chicago. MOVE TO FARMS CAINS Six Hundred Families Are Already Placed -- Executive Is Silent on Plans in Walker Case. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/untermyer-asks-kreuger-deposits-independent-committee-makes-plea-to.html | UNTERMYER ASKS KREUGER DEPOSITS; Independent Committee Makes Plea to Security Holders to Preserve Rights. TO SAVE 'CAUSES OF ACTION' Placing of Debentures With Lee, Higginson-Murphy Body Is Advised Against. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/senate-committee-favors-bradley.html | Senate Committee Favors Bradley. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/william-j-reid.html | WILLIAM J. REID. | True | Special to THB NEW YORK TIMES. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/prince-of-wales-in-old-straw-appears-amid-silk-top-hats.html | Prince of Wales, in Old Straw, Appears Amid Silk Top Hats | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/montreal-chiefs-body-is-found.html | Montreal Chief's Body Is Found. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/sister-wilhelmina-___-professor-of-german-at-albertus-i.html | SISTER WILHELMINA. ___; Professor of German at Albertus < I Magnus'College. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/jones-wins-easily-at-haverford-net-columbia-ace-downs-coughlin-61.html | JONES WINS EASILY AT HAVERFORD NET; Columbia Ace Downs Coughlin, 6-1, 6-4, to Reach Fourth Round in College Play. GLEDHILL TRIUMPHS, 6-0, 6-0 Defending Champion Beats Haff Of Lehigh -- Sutter Vanquishes Case of Penn, 6-1, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/kraashaars-opens-show.html | Kraashaar's Opens Show. | True | By Edward Alden Jewell.k.g.s. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/davila-puts-down-disorders-in-chile-five-persons-are-killed-in.html | DAVILA PUTS DOWN DISORDERS IN CHILE; Five Persons Are Killed in Riots at Valparaiso -- Head of the Junta Is Ill. AMERICAN MINE GUARDED Regime Acts In Response to Plea of Our Envoy, but Asks Aid in Expelling Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/704-yale-seniors-receive-degrees-president-angell-presents-diolomas.html | 704 YALE SENIORS RECEIVE DEGREES; President Angell Presents Diolomas at Opening of Two-Day Commencement. HIGH HONORS ARE AWARDED Rotan of the Eleven Wins the Plimpton Prize and Student Critic the Snow Prize. BUGLE CALL STARTS DAY Solemn Procession to Woolsey Hall Contrasts With March of the Alumni to Harvard Gams. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/mrs-fitz-simons-to-fete-mrs-gann-she-will-give-dinner-in-newport-on.html | MRS. FITZ SIMONS TO FETE MRS. GANN; She Will Give Dinner in Newport on Friday for Sister of Vice President Cartis. | True | special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/indignation-in-toronto-protests-on-outcome-swamp-newspaper.html | INDIGNATION IN TORONTO.; Protests on Outcome Swamp Newspaper Telephone Switchboards. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/englewood-nj.html | Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/buffington-leaves-steel-unit-jvly-1-president-of-illinois-company.html | BUFFINGTON LEAVES STEEL UNIT JVLY 1; President of Illinois Company for 34 Years, He Will Retire on a Pension. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ten-to-be-honored-at-pennsylvania-justice-cardozo-is-among-those.html | TEN TO BE HONORED AT PENNSYLVANIA; Justice Cardozo Is Among Those Who Will Receive Degrees at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/67-at-wheaton-graduated-dr-wf-foster-tells-class-that-too-much.html | 67 AT WHEATON GRADUATED; Dr. W.F. Foster Tells Class That Too Much "Saving" Caused Slump. | True | Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/funeral-service-held-for-robert-5-lovett-i-uuuuuuuuuuuuu-bishop.html | FUNERAL SERVICE HELD FOR ROBERT 5. LOVETT; I uuuuuuuuuuuuu Bishop Frank Da Moulin Offi- ciates in Church of St. John's of Lattingtown. | True | Special to THE Nsw You* Tisrrs. | C1B 157808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/coba-will-continue-martial-law-rule-house-in-secret-session-votes.html | COBA WILL CONTINUE MARTIAL LAW RULE; House in Secret Session Votes Authorization to Machado for Three More Years. ENEMIES PROTEST ACTION Only One Opposing Ballot Is Cast, but Doubt as to Legality Is Openly Expressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/scientific-farming-held-hope-of-future-lj-fletcher-tells.html | SCIENTIFIC FARMING HELD HOPE OF FUTURE; L.J. Fletcher Tells Agricultural Engineers' Session at Columbus, O., Machine Age Is Not Menace. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/price-decline-halt-will-help-stores-pa-oconnell-holds-out-hope-of.html | PRICE DECLINE HALT WILL HELP STORES; P.A. O'Connell Holds Out Hope of "Breathing Spell" Soon at Retail Meeting. QUALITY VIEWS IN CONTRAST Dr. Nystrom Cites Loss of Standards, but Paul Murphy Says Merchants Have Not Traded Down. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/telescope-pierces-clouds-hiding-venus-hazy-markings-and-discovery.html | TELESCOPE PIERCES CLOUDS HIDING VENUS; Hazy Markings and Discovery of Carbon Dioxide Revive Idea of Life on Planet. IMMUNITY TO COLDS A TOPIC Scientists at Syracuse Are Told Each Attack Leaves Victim Free for Three Months. NOISE-RESISTING DIET GIVEN Carbohydrates Are Recommended for Those Working in Din -- Millions More Meteors Revealed. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/aims-to-secure-republic-greek-government-plans-to-revive-proregime.html | AIMS TO SECURE REPUBLIC.; Greek Government Plans to Revive Pro-Regime Military League. | True | Wireless to THE NEW YORK TIMES. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/ywca-needs-property-its-plans-for-a-beach-club-spoiled-by.html | Y.W.C.A. NEEDS PROPERTY.; Its Plans for a Beach Club Spoiled by Injunction. | True | Mrs. WILLIAM HENRY HAYS, President. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/says-hutton-sang-to-her-nurse-in-los-angeles-describes-wooing-by.html | SAYS HUTTON SANG TO HER; Nurse in Los Angeles Describes Wooing by Aimee's Husband. | True | | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/saram-has-a-74-at-fresh-meadow-none-of-the-stars-practicing-for-us.html | SARAM HAS A 74 AT FRESH MEADOW; None of the Stars Practicing for U.S. Open Succeeds in Breaking Par of 70. VON ELM AT PEAK OF GAME Mayo Predicts Winner in Event Opening Tomorrow Will Have to Beat Former Amateur Ace. | True | By William D. Richardson. | C1B 157808 |
| 1932-06-22 | 1932-06-22 | https://www.nytimes.com/1932/06/22/archives/schmeling-shows-tense-eagerness-physical-reaction-at-weighingin.html | SCHMELING SHOWS TENSE EAGERNESS; Physical Reaction at Weighing-In Differs Sharply From That of Sharkey. CHALLENGER QUITE PLACID Each Wishes Other "Good Luck" -- Muldoon Voices Admiration of Rivals' Condition. | True | | C1B 157808 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/pharmacists-elect-9-to-state-board-resolution-favoring-repeal-of.html | PHARMACISTS ELECT 9 TO STATE BOARD; Resolution Favoring Repeal of Prohibition Is Proposed at Saratoga Springs. MOVE AGAINST PRICE CUTS Convention Is Urged to Place a Ban on Goods That Do Not Allow a "Legitimate" Profit. | True | Special to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/us-women-lead-at-golf-midwest-team-sets-pace-in-play-with-canadians.html | U.S. WOMEN LEAD AT GOLF.; Midwest Team Sets Pace in Play With Canadians, 9 to 2 1/2. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/doughtypeebles.html | Doughty-Peebles. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/court-bars-closing-of-roxy-theatre-objects-to-reorganization-pro.html | COURT BARS CLOSING OF ROXY THEATRE; Objects to Reorganization Pro- posal Submitted by the Receiver of Company. INSISTS ON SUPERVISION Foreclosure Action Is Put Off -- Performances for Next Week Are Announced. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/spanish-premier-backs-hoover.html | Spanish Premier Backs Hoover. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/ack-of-character-found-in-business-new-problems-demand-honest.html | ACK OF CHARACTER FOUND IN BUSINESS; New Problems Demand 'Honest, Unflinching Resolution,' but Do Not Get It, Collins Says. ASSAILS WORSHIP OF GREED Need for Strong Sales Effort and Truthful, Fair Advertising Is Stressed at Dry Goods Meeting. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/fractional-changes-in-stocks-mostly-downward-bonds-irregular.html | Fractional Changes in Stocks, Mostly Downward -- Bonds Irregular, Foreign Exchange Easier. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/red-wings-top-orioles-triumph-by-98-to-take-lead-in-series-33d.html | RED WINGS TOP ORIOLES.; Triumph by 9-8 to Take Lead In Series -- 33d Homer for Arlett. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/modified-byrne-tin-plan-in-effect-july-1-new-annual-quotas-amount.html | Modified Byrne Tin Plan in Effect July 1; New Annual Quotas Amount to 54,056 Tons | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/phillies-quell-cubs-112-klein-hits-20th-home-run-at-rhem-pitches.html | PHILLIES QUELL CUBS, 11-2.; Klein Hits 20th Home Run at Rhem Pitches Team to Victory. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-groups-protest-hearings-louisiana-minnesota-and-puerto.html | ROOSEVELT GROUPS PROTEST HEARINGS; Louisiana, Minnesota and Puerto Rico Factions Challenge Authority of Subcommittee. BYRD TO SUPPORT SHOUSE Long Advocates Abrogation of Two-thirds Rule and Switches to Rules Committee. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-charles-c-colby.html | MRS. CHARLES C. COLBY. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/patuan-paintings-shown-here.html | Patuan Paintings Shown Here. | True | K.G.S. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reports-smith-men-may-switch-to-young-utica-leaders-are-quoted-as.html | REPORTS SMITH MEN MAY SWITCH TO YOUNG; Utica Leaders Are Quoted as Having Been Told Baker Also Might Be Supported. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/balcombe-to-great-scot-mrs-beattys-jumper-leads-field-at-brighten.html | BALCOMBE TO GREAT SCOT.; Mrs. Beatty's Jumper Leads Field at Brighten, England. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/new-option-system-developed-for-handling-municipal-bonds.html | New Option System Developed For Handling Municipal Bonds | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/garfield-defends-republican-plank-it-is-the-fairest-method-possi.html | GARFIELD DEFENDS REPUBLICAN PLANK; It Is 'the Fairest Method Possi- ble' for Solving Prohibition Question, He Asserts. BAN ON THE SALOON SEEN Borah's Figures on Office-Holding Delegates Are Challenged by Committee Head. NEW YORK DIVISION CITED He Regrets That Senator Is Un- willing to Aid "a Constructive, Forward-Looking Program." | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/postoffice-contract-let-newark-building-to-be-erected-by-chicago.html | POSTOFFICE CONTRACT LET.; Newark Building to Be Erected by Chicago Concern. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/driver-killed-in-crash-during-storm.html | Driver Killed in Crash During Storm | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/dogs-bark-foils-suicide-trenton-banker-found-unconscious-from-gas.html | DOG'S BARK FOILS SUICIDE.; Trenton Banker Found Unconscious From Gas and Revived. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/ends-life-in-teaneck-nj-home.html | Ends Life In Teaneck (N.J.) Home. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bolivia-alters-pact-draft-hopes-paraguay-will-accept-re-vised.html | BOLIVIA ALTERS PACT DRAFT; Hopes Paraguay Will Accept Re- vised Anti-War Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bradman-thrills-fans-runs-score-to-110-not-out-and-then-retires-in.html | BRADMAN THRILLS FANS.; Runs Score to 110 Not Out and Then Retires in Brockton Cricket. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/curb-seats-transferred-four-change-hands-two-new-associate-members.html | CURB SEATS TRANSFERRED.; Four Change Hands -- Two New Associate Members. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/liaison-group-plan-told-to-roosevelt-aides-develop-scheme-to-head.html | LIAISON GROUP PLAN TOLD TO ROOSEVELT; Aides Develop Scheme to Head Off Opposition at Chicago While He Stays in Albany. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/shooting-mark-accepted-joys-152-made-in-national-skeet-stakes.html | SHOOTING MARK ACCEPTED.; Joy's 152 Made in National Skeet Stakes Recognized. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/world-markets-hit-new-lows-in-wheat-early-losses-are-overcome-in.html | WORLD MARKETS HIT NEW LOWS IN WHEAT; Early Losses Are Overcome in Chicago, Which Ends With Net Gains of 1/8 to 1/4 c. WINNIPEG LEADS REVERSAL Corn Narrow, Finishing Unchanged to 1/8 c Up; Oats Even to Drop of 1/8c; Rye Slightly Better. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/woman-in-auto-killed-by-train.html | Woman In Auto Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/eatonubartlett.html | EatonuBartlett. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-a-t-brown.html | MRS. A. T. BROWN. | True | Special to THB NKW YORK Tmzg. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/fox-theatres-put-in-receivers-hands-federal-court-acts-on-an.html | FOX THEATRES PUT IN RECEIVERS' HANDS; Federal Court Acts on an Assigned $410,190 Claim of Bank in Chicago. LIQUID ASSETS LACKING Corporation's Lawyer Agrees to Move -- Contingent Debts Are Placed at $6,000,000. BIG SUMS DUE ARE UNPAID Assets Said to Exceed Liabilities -- W.E. Atkinson, President, and J.F. Sherman Are Appointed. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/fights-receivership-suit-chicago-mill-and-lumber-company-files.html | FIGHTS RECEIVERSHIP SUIT.; Chicago Mill and Lumber Company Files Answer at Wilmington. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rules-truck-trains-may-be-85-feet.html | Rules Truck Trains May Be 85 Feet | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/germany-expects-arms-showdown-press-greets-proposal-of-the.html | GERMANY EXPECTS ARMS SHOWDOWN; Press Greets Proposal of the President as a Genuine Move for Settlement. LINK WITH DEBTS IS SEEN Vossische Zeitung Holds Step Is "America's Sine Qua Non" for Such Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/planning-board-urged-to-aid-westchester-heydecker-asks-coordination.html | PLANNING BOARD URGED TO AID WESTCHESTER; Heydecker Asks Coordination of Park, Sewer, Water, Building and Transit Projects. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bomb-routs-1500-in-hartford-movie-patrons-in-the-capitol-theatre.html | BOMB' ROUTS 1,500 IN HARTFORD MOVIE; Patrons in the Capitol Theatre Driven, Gasping, Into the Street. SEVERAL BURNED BY ACID Film Audiences in Worcester and Providence Houses Scared by Sulphur and Smoke Missiles. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bridge-alliance-arouses-protests-culbertsonwork-group-accused-by.html | BRIDGE ALLIANCE AROUSES PROTESTS; Culbertson-Work Group Accused by Von Zedtwitz of Usurping American League's Duties. COMMERCIAL AIM CHARGED Sims Says He Will Have Nothing to Do With it, and Lenz Threatens to Quit Headquarters Body. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-ruth-b-pratt-wins-bloom-honors-representatives-exhibits-at.html | MRS. RUTH B. PRATT WINS BLOOM HONORS; Representative's Exhibits at Oyster Bay Take 10 First and 1 Second Award. BIG DISPLAY BY MRS. SCHIFF One of Her Offerings, Covering 50 Square Feet, Is Outstanding Feature of the Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/pay-tribute-to-dr-hibben-36-offices-of-princeton-hosts-to-retired.html | PAY TRIBUTE TO DR. HIBBEN.; 36 Offices of Princeton Hosts to Retired President. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/polydorus-takes-sixfurlong-test-favorite-defeats-gold-step-by.html | POLYDORUS TAKES SIX-FURLONG TEST; Favorite Defeats Gold Step by & Length in Feature at Washington Park. DON LEON FINISHES THIRD Victor Races Distance in 1:11 3-5 to Triumph in Stretch Run -- Pays $2.88 to Win. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/allison-and-van-ryn-extended-to-score-triumph-over-pierre-and-j.html | ALLISON AND VAN RYN EXTENDED TO SCORE; Triumph Over Pierre and J. Grandguillot in Doubles, 6-2, 9-7, 14-12. SHIELDS DEFEATS TAYLOR Victor, 6-3, 6-4, 6-1, as Van Ryn Turns Back Wheatley In Singles Play. MRS. MOODY EASY WINNER Routs Miss Bower, 6-1, 6-0, Miss Jacobs Also Advancing -- Allison Downs Tloczynski. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hurricanes-defeat-sands-point-riders-win-in-overtime-98-to-reach.html | HURRICANES DEFEAT SANDS POINT RIDERS; Win in Overtime, 9-8, to Reach Semi-Finals in Westbury Challenge Cup Polo. SHELBURNE FOUR PREVAILS Easily Turns Back Roslyn, 9 to 4, in Second-Round Match at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/lederer-accepts-ship-arbiter-post-hamburgamerican-lineofficial-will.html | LEDERER ACCEPTS SHIP ARBITER POST; Hamburg-American Line-Official Will Serve as Harmonizer in Transatlantic Trade. WILL TAKE OFFICE JULY 1 Veteran in Field Says Companies and Travelers Should Benefit From Stabilizing Effort. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/practice-in-french.html | Practice In French. | True | CHARLES UPSON CLARK. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/liners-gold-raised-after-4year-hunt-artiglios-divers-bring-up.html | LINER'S GOLD RAISED AFTER 4-YEAR HUNT; Artiglio's Divers Bring Up Ingots and Sovereigns From Egypt -- Value Put at $1,000,000. CREW GOES WILD WITH JOY Cheers First Two Bars, Then Prays for Dead Comrades -- Rupee Notes May Be Valid. LINER'S GOLD RAISED AFTER 4-YEAR HUNT | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/acuna-a-chief-figure-in-court-inquiry-dies-former-stoolpigeon-who.html | ACUNA, A CHIEF FIGURE IN COURT INQUIRY, DIES; Former Stool-Pigeon Who Bared Vice Squad Frame-Ups Is a Victim of Brain Tumor. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/dedicating-the-diogenes.html | Dedicating the Diogenes. | True | TRUTH. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/garner-considers-visiting-chicago-convention-hopes-to-arrive-at.html | Garner Considers Visiting Chicago Convention; Hopes to Arrive at 'Psychological Moment' | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/dorothy-westall-has-church-bridal-daughter-of-state-senator-is.html | DOROTHY WESTALL HAS CHURCH BRIDAL; Daughter of State Senator Is Married in White Plains to Edwin Robitzek 2d. BRIDE HAS SIX ATTENDANTS E. C. Montag of Clyde, N. Y., Best Man fop Mr. RobitzekuReception at Westchester Hills Club. | True | I Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/alexanderiinton-auto-pioneer-dead-man-who-built-and-sold-first.html | ALEXANDERIINTON, AUTO PIONEER, DEAD; Man Who Built and Sold First American-Made Car Succumbs in Cleveland at 72. ONCE A CHAMPION DRIVER Raced With Ford in 1901, When Rivals Tested Merits of Products ' uMaker of Old 'Winton Six.' | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/shapley-bids-glass-to-seek-new-fields-tells-1596-receiving-degrees.html | SHAPLEY BIDS GLASS TO SEEK NEW FIELDS; Tells 1,596 Receiving Degrees at Pennsylvania to Work Toward Unknowns. WINS AN HONORARY DEGREE Cardozo and 3 Others Are Likewise Honored -- Gates Warns Seniors 1 of a World Out of Joint. | True | Special to THE NEW YOBK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/old-tom-sharkey-voices-view-that-his-namesake-lost-bout.html | Old Tom Sharkey Voices View That His Namesake Lost Bout | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reich-offers-help-on-trade-if-debts-go-proposes-fiveyear-pact-among.html | REICH OFFERS HELP ON TRADE IF DEBTS GO; Proposes Five-Year Pact Among Lausanne Nations to Offset French Loss in Cancellation. AIMS AT GENERAL RECOVERY Ministers Would Confer Often, Steps Harmful to Others to Be Banned Till Consultation. FRANCE REITERATES STAND Acute Situation Soon Is Feared as Britain Again Insists Upon a Final Settlement. | True | By P.j. Philip.special Cable To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/kresel-is-acquitted-by-order-of-court-justice-harris-holds-disputed.html | KRESEL IS ACQUITTED BY ORDER OF COURT; Justice Harris Holds Disputed Grand Jury Testimony Was Not Material in Bank Case. CALLED A MERE OPINION But Ruling Does Not Assert Whether or Not the Alleged False Statement Was Made. FURTHER CHARGES TENDING Prosecutor Says Lawyer Will Be Brought to Trial on Another of 8 Indictments Against Him. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-c-m-stafford.html | MRS. C. M. STAFFORD. | True | Special to THE NEW-YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/-jocular-offer-of-5000000-loan-to-schwab-by-speyer-related-in-tool.html | ' Jocular' Offer of $5,000,000 Loan to Schwab By Speyer Related in Tool Company Suit | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/calls-on-congress-to-stay-in-session-railway-executives-association.html | CALLS ON CONGRESS TO STAY IN SESSION; Railway Executives Association, at Cleveland Meeting, Declares Members Must Remain at Posts. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/sees-drop-in-movie-prices-jersey-theatre-owners-head-also-warns-of.html | SEES DROP IN MOVIE PRICES; Jersey Theatre Owners' Head Also Warns of New Safety Law. | True | Special to THE NEW YORK TIEMS. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/wl-nicoll-sues-in-reno-new-yorker-charges-cruelty-by-wife-couple.html | W.L. NICOLL SUES IN RENO.; New Yorker Charges Cruelty by Wife -- Couple Wed in 1911. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/jacques-h-e-everette-military-funeral-held-for-naval-officer-and.html | JACQUES H. E. EVERETTE.; Military Funeral Held for Naval Officer and War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mr-rogers-is-a-bit-sarcastic-regarding-this-new-arms-move.html | Mr. Rogers Is a Bit Sarcastic Regarding This New Arms Move | True | WILL ROGERS. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/france-is-divided-on-hoovers-plan-right-newspapers-attack-it-but.html | FRANCE IS DIVIDED ON HOOVER'S PLAN; Right Newspapers Attack It, but Left Groups Regard It as Worth Consideration. OFFICIALS HIGHLY EXCITED Proposal Is the Only Subject of Conversation in Corridors of Chamber of Deputies. SOME VOICE RESENTMENT French Hoped to Block Presentation of Scheme but Failed in Effort, Stephane Lausanne Writes. | True | Special cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/2000-see-legion-show-bronxville-post-presents-outdoor-fete-to-aid.html | 2,000 SEE LEGION SHOW.; Bronxville Post Presents Outdoor Fete to Aid Jobless. | True | Special to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/millions-own-stake-in-rails-says-ripley-economist-reports-1000000.html | MILLIONS OWN STAKE IN RAILS, SAYS RIPLEY; Economist Reports 1,000,000 Holders of Stocks and Many More With Bonds. PROTECTION IS A PROBLEM Savings Banks, Insurance Com- panies and Investment Trusts Also Have Big Blocks. HUGE PAYROLLS INVOLVED Redistribution of Traffic by Law and Come-Back of Roads Pre- dicted by Expert. | True | By Professor William Z. Ripley. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/acquires-austrian-plant-german-government-now-controls-steel-works.html | ACQUIRES AUSTRIAN PLANT.; German Government Now Controls Steel Works, Patron of Rightists. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/indians-pound-ball-and-rout-senators-sixteenhit-barrage-against.html | INDIANS POUND BALL AND ROUT SENATORS; Sixteen-Hit Barrage Against Coffman and Weaver Brings 11-2 Victory. HARDER EFFECTIVE IN BOX Winners Celebrate "Joe Vosmik Day" by Beating Washington for First Time This Season. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/celebrate-in-berkshires-colonist-mark-bicentennial-at-treeplanting.html | CELEBRATE IN BERKSHIRES.; Colonist Mark Bicentennial at Tree-Planting on Historic Hill. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/third-stricken-child-dies-nassau-doctors-diagnose-strange-malady-in.html | THIRD STRICKEN CHILD DIES; Nassau Doctors Diagnose Strange Malady in Mineola Family. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/new-york-leaders-arrive-there-to-break-up-the-stop-smith-movement.html | NEW YORK LEADERS ARRIVE; There to Break Up the 'Stop Smith' Movement, Asserts Ex-Governor. HULL ACCEPTS FLAT REPEAL But Tennessean Insists That Economic Problem Is the Primary Issue. FARLEY HOLDS TO UNIT RULE He Tells Kansans Who Want to Support Shouse Change Would Cause Confusion. DEMOCRATIC CHIEFS ARRIVE IN CHICAGO | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/joseph-a-horner-bank-predent-in-bath-n-y-fop-last-sixteen-years.html | JOSEPH A. HORNER.; Bank Pre.!dent In Bath, N. Y., fop Last Sixteen Years. | True | Special to THE NEW YORK Tons. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reed-calls-for-repeal-exsenator-leaves-for-chicago-holds-garner.html | REED CALLS FOR REPEAL; Ex-Senator Leaves for Chicago -- Holds Garner Stand 'Admirable.' | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/myersuwhite.html | MyersuWhite. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miles-standish-identified-with-california-timber-industry-for-forty.html | MILES STANDISH.; Identified With California Timber Industry for Forty Yean. | True | Special to THE New YORK TIMES. I | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/streets-near-cathedral-jammed.html | Streets Near Cathedral Jammed. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/russian-insurance-suit-up-court-hears-arguments-in-test-case.html | RUSSIAN INSURANCE SUIT UP; Court Hears Arguments in Test Case Against Equitable Life. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/garden-announces-gate-of-429000-official-statement-on-incom-plete.html | GARDEN ANNOUNCES GATE OF $429,000; Official Statement on Incom- plete Check-Up Places Paid Attendance at 61,910. FANS STILL IN A FUROR Consensus Following the Bout Favors Schmeling -- Official Count by Rounds Given. COMMISSION NOT TO ACT Sharkey's Next Fight Planned for 1933 -- Favors Elimination to Produce Challenger. | True | By James P. Dawson. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/former-robinson-aide-drowned.html | Former Robinson Aide Drowned. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/charles-l-riker-dies-at-age-of-59-retired-in-1922-as-head-of.html | CHARLES L. RIKER DIES AT AGE OF 59; Retired in 1922 as Head of Commission Firm Founded by Father 70 Years Ago. MEMBER OF AN OLD FAMILY : Belonged to Union, University, Downtown, Oakland Golf and Other Clubs. | True | Special to THE Nfcw TORE TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/regatta-yachts-arrive-in-newport-drop-anchor-there-on-way-to-the.html | REGATTA YACHTS ARRIVE IN NEWPORT; Drop Anchor There on Way to the Yale-Harvard Races -- Week-End Parties Planned. NEW FLOWER SHOW EVENT Florally Decorated Pushcarts to Be Included In Competition on July 6 and 7. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/outerbridgeusamuels.html | OuterbridgeuSamuels. | True | Special to THE NEW YORK TIMES. | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hear-japan-plans-to-attack-peiping-officials-there-say-chinese.html | HEAR JAPAN PLANS TO ATTACK PEIPING; Officials There Say Chinese Border Force Has Redoubled Preparation for Defense. CUSTOMS COMPROMISE UP Japan Suggests That Manchukuo Pay Its Share on Debt Service and Keep Surplus Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/all-forces-are-included-armies-navies-planes-would-be-reduced-to.html | ALL FORCES ARE INCLUDED; Armies, Navies, Planes Would Be Reduced to Defense Needs. REICH STRENGTH AS BASIS Tanks, Chemical Warfare, All Large Guns and Bombers Would Be Abolished. OUR SAVING $2,000,000,000 Hoover Sees Greater Safety to This Country -- Rules Out Debts Question. HOOVER ASKS CUTS IN ARMS OF A THIRD | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/get-bloom-show-awards-mrs-marshall-field-and-jp-mor-gan-win-honors.html | GET BLOOM SHOW AWARDS.; Mrs. Marshall Field and J.P. Mor- gan Win Honors at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/animals-go-begging-at-park-zoo-auction-50-bid-for-700-camel-is-only.html | ANIMALS GO BEGGING AT PARK ZOO AUCTION; $50 Bid for $700 Camel Is Only Offer at Attempted Sale of City's Surplus Stock. WOOL DRAWS SOLE BUYER It Adds Only $28.60 to Treasury -- No One Seems to Want a Bison, a Llama or a Lioness. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/forehanded.html | Forehanded. | True | H.P. CARTER. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/freeing-of-bandit-stirs-all-chicago-anticrime-forces-investigate.html | FREEING OF BANDIT STIRS ALL CHICAGO; Anti-Crime Forces Investigate Swanson's Order, Ending Bank Robbery Case. JUDGE PROTESTED ACTION State Bankers' President Asserts That Injustice Has Been Done to the People of Illinois. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/vast-throng-attend-eucharistic-fete-crowd-packed-around-dublin.html | VAST THRONG ATTEND EUCHARISTIC FETE; Crowd Packed Around Dublin Pro-Cathedral for Half Mile Listens to Broadcast. NOTABLES FILL BUILDING Hundreds of Prelates in Gor- geous Robes and Officials of State in Ceremony. POPE'S BLESSING DELIVERED Cardinal Hayes Arrives Just in Time -- Says Congresses Are Ben- eficial to Whole World. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/yugoslav-priest-slain-foe-of-regime-is-shot-dead-by-two-men-in.html | YUGOSLAV PRIEST SLAIN.; Foe of Regime Is Shot Dead by Two Men In Village. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/durant-motors-receiver-detroit-judge-takes-action-with-consent-of.html | DURANT MOTORS RECEIVER.; Detroit Judge Takes Action With Consent of Company. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/yale-varsity-eight-draws-west-lane-three-other-eli-crews-will-row.html | YALE VARSITY EIGHT DRAWS WEST LANE; Three Other Eli Crews Will Row in East Lane Against Harvard at New London. REGATTA TO START TONIGHT Combination Race Opens Two-Day Event -- Freshmen, Jayvees and Varsities Compete Tomorrow. | True | By Robert F. Kelley.special To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/500000000-in-bonds-for-relief-works-approved-by-senate-major.html | $500,000,000 IN BONDS FOR RELIEF WORKS APPROVED BY SENATE; Major Section of the Second Wagner Bill Carries, 57-19, Despite Hoover Opposition. FINAL VOTE PLANNED TODAY Body Recesses After Midnight Following a 13-Hour Debate on $2,000,000,000 Measure. LA FOLLETTE MOVE FAILS Plea for $5,500,000,000 Total Is Beaten, Likewise a Proposal to Grant Loans to Chicago. RELIEF WORKS PLAN BACKED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reading-downs-toronto-shealy-outpitches-sullivan-to-win-night-game.html | READING DOWNS TORONTO.; Shealy Outpitches Sullivan to Win Night Game, 3 to 1. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/plan-would-give-us-parity-with-britain-latter-would-cut-all-types.html | PLAN WOULD GIVE US PARITY WITH BRITAIN; Latter Would Cut All Types, While We Would Have to Reduce in Only Three. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-george-e-pillsbury-massachusett-musicign-formerly-sang-at.html | MRS. GEORGE E. PILLSBURY.; Massachusett* Musician Formerly Sang at Lenten Recitals Here. | True | Special to Till NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/finds-inequality-in-assessments-total-land-values-justified-but.html | FINDS INEQUALITY IN ASSESSMENTS; Total Land Values Justified but Unevenly Distributed, W.H. Allen Says. CITY'S BONDS 'A GOOD RISK' Public Service Institute Holds That Much of Bearish Talk Ignores Change in Dollar's Value. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/chi-psi-lodge-dedicated-bowdoin-fraternity-lays-stone-at.html | CHI PSI LODGE DEDICATED.; Bowdoin Fraternity Lays Stone at Commencement Week Event. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/the-governor-acts.html | THE GOVERNOR ACTS. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/civic-leaders-meet-to-aid-boy-scouts-agree-to-form-35-committees.html | CIVIC LEADERS MEET TO AID BOY SCOUTS; Agree to Form 35 Committees for Drive to Raise $100,000 to Balance Budget. ROOSEVELT ENDORSES MOVE Two Youths at Luncheon Take Radio Message From Albany Hail- ing Ideals of Organization. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/john-clough.html | JOHN CLOUGH. | True | Special to THK NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/actors-group-to-give-the-lingering-past-seven-arts-guild-players.html | ACTORS' GROUP TO GIVE 'THE LINGERING PAST'; Seven Arts Guild Players Will Present First Play by L.J. Tynan on Wednesday. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mr-hoover-to-geneva.html | MR. HOOVER TO GENEVA. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/california-will-back-garner-says-madoo-he-urges-a-prompt-referendum.html | CALIFORNIA WILL BACK GARNER, SAYS M'ADOO; He Urges a Prompt Referendum on Prohibition to Clear Way for More Important Issues. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/foxx-hits-no-28-but-athletics-lose-philadelphia-uses-seventeen.html | FOXX HITS NO. 28, BUT ATHLETICS LOSE; Philadelphia Uses Seventeen Players as White Sox Win by 9-to-4 Count. FRASIER EXCELS ON MOUND Triumphs Over Four Rival Hurlers, Three of Whom Are Touched for Thirteen Safeties. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/chicago-abandons-civic-opera-season-trustees-reluctantly-but-defi.html | CHICAGO ABANDONS CIVIC OPERA SEASON; Trustees "Reluctantly but Defi- nitely" Give Up Plans for Fall and Winter. BIG THEATRE TO BE DARK Secretary Says Resumption of Opera Must Await Better Times -- In- sull's Resignation Accepted. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/shifts-in-brazils-cabinet.html | Shifts in Brazil's Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/frances-creel-on-stage-daughter-of-blanche-bates-takes-role-in-san.html | FRANCES CREEL ON STAGE.; Daughter of Blanche Bates Takes Role In San Francisco Play. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/show-is-captured-by-barcelona-pete-victory-following-forewarneds.html | SHOW IS CAPTURED BY BARCELONA PETE; Victory, Following Forewarned's Triumph in Third Race, Gives Butler a Double. ROBERTSON SCORES TRIPLE Takes Nightcap on Bohemian Grove After Getting Home First With Butler Colorbearers. | True | By Bryan Field. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/zifferblatt-golf-winner-annexes-low-net-prize-in-tobacco-journal.html | ZIFFERBLATT GOLF WINNER.; Annexes Low Net Prize in Tobacco Journal Tournament. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/tigers-beat-red-sox-65-advance-from-fourth-to-second-place-in.html | TIGERS BEAT RED SOX, 6-5.; Advance From Fourth to Second Place in League Race. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/name-frankfurter-to-bay-state-bench-harvard-professor-champion-of.html | NAME FRANKFURTER TO BAY STATE BENCH; Harvard Professor, Champion of Sacco and Vanzetti, Is Chosen by Gov. Ely. EX-GOV. FULLER PROTESTS Executive Points to Supreme Court Justices Brandeis and Cardozo as Endorsers of Jurist. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/deaths-by-alcoholism-cut-in-1929-and-1930-census-bureau-shows.html | DEATHS BY ALCOHOLISM CUT IN 1929 AND 1930; Census Bureau Shows Decline From 4.0 Per 100,000 Pop- ulation in 1928 to 3.5. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/the-text-of-president-hoovers-plan-for-arms-cuts.html | The Text of President Hoover's Plan for Arms Cuts | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/elmer-e-e-knight.html | ELMER E. E. KNIGHT. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/tables-showing-arms-and-naval-strength-of-powers-and-cuts-and.html | Tables Showing Arms and Naval Strength of Powers And Cuts and Savings Proposed by President Hoover | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/constant-selling-puts-cotton-down-trading-range-narrow-with-average.html | CONSTANT SELLING PUTS COTTON DOWN; Trading Range Narrow, With Average Weather Returns Generally Favorable. LOSSES ARE 4 TO 6 POINTS Slight Improvement Is Shown In Condition of the Crop -- Reports of Weevil Increase. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miss-winifred-mapes-to-wed-h-f-rellly-i-uuuuuuuuuu-i-mrs-clive-s.html | MISS WINIFRED MAPES TO WED H. F. REILLY i uuuuuuuuuu; I Mrs. Clive S. Mapes of Flushing Announces the Engagement of Her Daughter. uuuuuu | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/newark-overcomes-buffalo-by-6-to-4-scores-before-10000-fans-and.html | NEWARK OVERCOMES BUFFALO BY 6 TO 4; Scores Before 10,000 Fans and Moves Into Second Place -- Walker's Homer Decides. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/curfew-is-ordered-in-chilean-capital-night-trains-are-canceled-and.html | CURFEW IS ORDERED IN CHILEAN CAPITAL; Night Trains Are Canceled and Pedestrians Run Danger of Shooting After 10 P.M. MARINES GUARD VALPARAISO Brazilian Cabinet Resigns, but Re- turns to Office When Two Vacan- cies Are Filled by New Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-forces-claim-588-votes-twentyfive-of-the-30-indiana.html | ROOSEVELT FORCES CLAIM 588 VOTES; Twenty-five of the 30 Indiana Delegates Are Said to Favor the Governor. SMITH-PLEDGED PUT AT 94 Overlapping Are Claims Made for the 168 Delegates From New York and Pennsylvania. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/5300000-in-sight-for-kreuger-loan-trustee-of-international-match.html | $5,300,000 IN SIGHT FOR KREUGER LOAN; Trustee of International Match Arranging With Banks for Sale of Collateral. 3,500,000 SHARES INVOLVED Protective Committee Headed by G.M.P. Murphy Defends Its Aims as Constructive. $5,300,000 IN SIGHT FOR KREUGER LOAN | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/find-rare-plaque-in-mayan-tomb.html | Find Rare Plaque in Mayan Tomb. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/writers-controversy-nears-end.html | Writers' Controversy Nears End | True | By Hallett Abend.wireless To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-augustus-heely.html | MRS. AUGUSTUS HEELY. | True | Special to THE Nsw YOHK TIMIS. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/george-r-hubbs-former-merchant-and-postmaster-in-central-islip-a.html | GEORGE R. HUBBS.; Former Merchant and Postmaster in Central Islip a Domino Expert. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-orders-walker-to-answer-removal-charges-accusations-by.html | ROOSEVELT ORDERS WALKER TO ANSWER REMOVAL CHARGES; Accusations by Schieffelin and Finegan Included in Case Based on Seabury Analysis. MAYOR TO DEFER HIS REPLY Says He Will Act After Return From Convention -- 20 Days Is Customary Period. READY FOR PLATFORM POST City Executive Willing to Serve on Resolutions Committee -- May Go to Chicago Today. ROOSEVELT ORDERS WALKER TO ANSWER | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hausner-decorated-in-miami-welcome-polish-gold-cross-of-merit.html | HAUSNER DECORATED IN MIAMI WELCOME; Polish Gold Cross of Merit Bestowed on Him by Sec- retary of Embassy. DESCRIBES FIGHT FOR LIFE Passed by 15 Ships Before Rescue -- Drifted 350 Miles Clinging to Plane. | True | Special to THE NEW TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/ninetythree-wins-trot-scores-in-bay-state-races-l-brusie-driving.html | NINETY-THREE WINS TROT.; Scores in Bay State Races, L. Brusie Driving Two Firsts. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-crouchs-team-wins.html | Mrs. Crouch's Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/steel-activity-index-practically-unchanged-higher-ratio-of.html | Steel Activity Index Practically Unchanged; Higher Ratio of Shipments to Output Noted | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/says-printers-here-face-bankruptcy-employers-group-tells-union.html | SAYS PRINTERS HERE FACE BANKRUPTCY; Employers' Group Tells Union Wages Must Be Reduced if Industry Is to Be Saved. NEW CONTRACT DEMANDED Formal Action Taken After Workers Reject Plea for Voluntary Cut -- Agreement Expires Sept. 30. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/seized-palace-worth-330000.html | Seized Palace Worth $330,000. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/wiggin-off-to-meet-berlins-creditors-chase-nationals-chairman-will.html | WIGGIN OFF TO MEET BERLIN'S CREDITORS; Chase National's Chairman Will Confer in London on the Possible Repayments. REPRESENTS BANKERS HERE Observers Expect Only Small Cut in Credit Lines Open Under Standstill Agreement. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/seabury-and-walker-to-lodge-at-the-same-hotel-in-chicago.html | Seabury and Walker to Lodge At the Same Hotel in Chicago | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/s-g-bopkins-dead-lawyer-in-capital-had-been-adviser-to-foreign.html | S. G. BOPKINS DEAD; LAWYER IN CAPITAL; Had Been Adviser to Foreign Governments and Figured in Political Intrigues. tf IN CREW OF ARMS RUNNER Tried to Land Munitions for * Chilean RevoltuAdviser to Villa, Huerta and Carranna. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rev-dr-john-t-stone-weds-marie-briggs-president-of-the-presbyterian.html | REV. DR. JOHN T. STONE WEDS MARIE BRIGGS; President of the Presbyterian Theological Seminary Mar- ried in Chicago. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/to-hold-100mile-race-at-syracuse.html | To Hold 100-Mile Race at Syracuse | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/prince-pushes-hat-drive-british-heir-38-today-wins-his-brothers-aid.html | PRINCE PUSHES HAT DRIVE.; British Heir, 38 Today, Wins His Brother's Aid in Straw Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bannigan-receives-news-calmly.html | Bannigan Receives News Calmly. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/akron-crew-honors-departing-skipper-rosendahl-ordered-to-sea-gets.html | AKRON CREW HONORS DEPARTING SKIPPER; Rosendahl, Ordered to Sea, Gets Inscribed Sword -- Dresel Takes Command of Airship. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/williams-awards-honors-gives-letters-in-baseball-and-in-signia-to.html | WILLIAMS AWARDS HONORS.; Gives Letters in Baseball and In- signia to Lacrosse Squad. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/wife-of-representative-ls-fined.html | Wife of Representative Is Fined. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/john-nicholson-high-sheriff-12f-berkshire-had-served-county-27-yeap.html | JOHN NICHOLSON.; High Sheriff 1/2f Berkshire Had Served County 27 YeaP. | True | Special to THI Kew YORK TTMBS. I | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/judge-rosendale-90-is-honored-by-many-albany-citizen-receives.html | JUDGE ROSENDALE, 90, IS HONORED BY MANY; Albany Citizen Receives Congrat- ulations From Organizations and Friends. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reich-to-lower-bar-on-imports-from-canada-in-treaty-move.html | Reich to Lower Bar on Imports From Canada in Treaty Move | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rich-briton-asked-sea-burial-from-his-luxurious-yacht.html | Rich Briton Asked Sea Burial From His Luxurious Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/plan-for-loans-to-chicago-beaten.html | Plan for Loans to Chicago Beaten. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/baker-challenges-the-college-bred-he-wonders-what-happens-to-the-in.html | BAKER CHALLENGES THE COLLEGE BRED; He Wonders 'What Happens' to the 'Intellect of America' After Graduation. THEIR AID IN CRISES ASKED Leadership In the Depression Greatly Needed, He Tells Yale Alumni After Getting Honorary Degree. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/tarangioli-wins-from-pernambuco-last-of-brazilian-stars-bows-in.html | TARANGIOLI WINS FROM PERNAMBUCO; Last of Brazilian Stars Bows in Eastern Clay Court Singles, 7-5, 5-7, 6-4. KURZROK TOPS FEIBLEMAN Beats Fifth Seeded Player, 3-6, 6-4, 6-3 -- Bell Triumphs Over Halberstadt, 6-4, 10-8. | True | By Allison Danzig. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/national-league-will-number-its-players-decrease-in-attendance-laid.html | National League Will Number Its Players; Decrease in Attendance Laid to Bad Weather | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/auto-ownership-fell-15-in-1931-international-census-shows-the.html | AUTO OWNERSHIP FELL 1.5% IN 1931; International Census Shows the Largest Decline, 2.1%, Was in Passenger Cars. TRUCKS, BUSES, INCREASE Report, Based on Registrations, Gives Total of All Classes Last Year as 35,263,397. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/cranford-nj-cuts-all-salaries.html | Cranford, N.J., Cuts All Salaries. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/nine-from-devils-isle-are-rescued-from-sea-escaped-felons-tell-of.html | NINE FROM DEVIL'S ISLE ARE RESCUED FROM SEA; Escaped Felons Tell of Losing Comrade in Storm in Small Open Boat. | True | Special Cable lo THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/critics-of-college-scored-by-robinson-foes-of-public-education-are.html | CRITICS OF COLLEGE SCORED BY ROBINSON; Foes of Public Education Are Ignorant, Jealous or Greedy, He Says at Commencement. SPEECH AIMED AT HARVEY Degrees and Diplomas Conferred on Record Class of 1,577 -- Students Take Loyalty Oath. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hubbell-of-giants-checks-cardinals-holds-rivals-to-two-hits-in-9to1.html | HUBBELL OF GIANTS CHECKS CARDINALS; Holds Rivals to Two Hits in 9-to-1 Victory -- Winners Get 13 Safeties. TERRY LEADS OFFENSIVE Slams Homer, Double and Two Singles in Attack on Hallahan and Johnson. | True | By John Drebinger. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/insurance-group-for-amortization-committee-moves-at-convention-to.html | INSURANCE GROUP FOR AMORTIZATION; Committee Moves at Convention to Use Maturity Value on Bonds, Easing Burden. ENDORSED BY VAN SCHAICK He Declares at Chicago Public is Entitled to the Benefits of Companies' Real Assets. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/credit-sales-put-at-34-in-stores-convention-at-capital-is-told-that.html | CREDIT SALES PUT AT 34% IN STORES; Convention at Capital Is Told That Retail Trade in 1929 Was $50,000,000,000. LOSSES ARE HELD SMALL John Guernsey, Census of Distribu- tion Head, Says They Average Less Than Tenth of 1%. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/heads-bowdoin-alumni-col-fogg-of-boston-named-presi-dent-fund.html | HEADS BOWDOIN ALUMNI.; Col. Fogg of Boston Named Presi- dent -- Fund Reaches $10,000. | True | Special to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/asks-insurance-receiver-indiana-official-moves-against-northern.html | ASKS INSURANCE RECEIVER.; Indiana Official Moves Against Northern States Company. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/freedman-reaches-junior-semifinals-is-pressed-to-top-freudenheim-by.html | FREEDMAN REACHES JUNIOR SEMI-FINALS; Is Pressed to Top Freudenheim by 6-3, 2-6, 6-1 in Eastern Title Tennis Play. VERSTRATEN CHECKS KAHN Is Victorious by 6-2, 6-1 Margin -- Nogrady Triumphs Over Geller, 6-2, 6-2. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/300yard-swim-won-by-miss-robertson-wsa-star-turns-tables-on-miss.html | 300-YARD SWIM WON BY MISS ROBERTSON; W.S.A. Star Turns Tables on Miss Dickinson, Club-Mate, at Bronx Union Y.M.C.A. MISS HARRIS IS DEFEATED Canal Zone Competitor Loses to Miss Schachtsiek by Touch in 100-Yard Breast Stroke. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hopes-of-britons-revived-by-hoover-press-calls-this-new-proposal.html | HOPES OF BRITONS REVIVED BY HOOVER; Press Calls This New Proposal Bold, Far-Reaching and Offering New Promise. FRANCE SEEN AS OBSTACLE Public Fears Paris May Reject It, Thereby Dashing Prospects of Success at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/galvani-wins-10-in-the-seventeenth-beats-junior-high-school-125.html | GALVANI WINS, 1-0, IN THE SEVENTEENTH; Beats Junior High School 125 Nine in Play-Off for City P.S.A.L. Junior Title. 23 FANNED BY LANGEWISCH Losing Hurler Gives Nine Scattered Hits, but Wild Throw Allows Winning Run to Count. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/favors-vote-for-women-poineare-turns-against-senate-on-french-issue.html | FAVORS VOTE FOR WOMEN.; Poineare Turns Against Senate on French Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-frees-man-who-came-back-gives-commutation-to-banni-gan.html | ROOSEVELT FREES MAN WHO CAME BACK; Gives Commutation to Banni- gan, Who Surrendered 21 Years After Escaping Sing Sing. EXCELLENT RECORD IS CITED Governor Points to the Prisoner's Reform and Many Pleas Made In His Behalf. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miss-hicks-loses-in-title-tourney-national-golf-champion-bows-to.html | MISS HICKS LOSES IN TITLE TOURNEY; National Golf Champion Bows to Mrs. Lake, 3 and 2, in Long Island Competition. VICTOR'S PLAY BRILLIANT Finishes Bye Holes for 76, One Under Course Mark -- Mrs. Feder- man Is Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/walter-giraud-higgins.html | WALTER GIRAUD HIGGINS. | True | Special to THE Nsw YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/son-of-papal-marquis-weighs-vatican-pact-macdonald-princeton.html | SON OF PAPAL MARQUIS WEIGHS VATICAN PACT; MacDonald, Princeton Graduate, Submits Analysis of 'Accord' With Italy as Thesis. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/senate-insists-on-cross.html | Senate Insists on Cross. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reds-subdue-braves-148-continue-winning-ways-at-boston-in.html | REDS SUBDUE BRAVES, 14-8.; Continue Winning Ways at Boston In Free-Hitting Contest. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/johnson-motors-sued-receivers-are-named-in-friendly-action-at.html | JOHNSON MOTORS SUED.; Receivers Are Named in Friendly Action at Chicago. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/tolerance-is-plea-to-radcliffe-class-dr-george-e-vincent-warns-of.html | TOLERANCE IS PLEA TO RADCLIFFE CLASS; Dr. George E. Vincent Warns of Barriers of Nationalism in Commencement Address. DEGREES AWARDED TO 222 Miss Marion Lawrence of New York City Receives Her Doctorate in Philosophy With High Honors. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miss-archer-is-wed-to-h-b-guthrie-jr-has-garden-ceremony-at-the.html | MISS ARCHER IS WED TO H. B. GUTHRIE JR.; Has Garden Ceremony at the Home of Her Parents in Haddonfield, N. J. ESCORTED BY HER FATHER Bride's Sister, Mrs. R. L. Fitzwater Jr., Only AttendantuH. R. Sutphen Jr. Best Man. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/pope-pius-commends-medical-missions-sends-message-to-catholic.html | Pope Pius Commends Medical Missions; Sends Message to Catholic Hospital Group | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/lederer-appointment-ratified.html | Lederer Appointment Ratified. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/seeks-title-bout-in-reno-sacks-would-match-sharkey-with.html | SEEKS TITLE BOUT IN RENO.; Sacks Would Match Sharkey With Baer-Levinsky Battle Victor. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/john-c-ryan.html | JOHN C. RYAN. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/to-oppose-barkley-in-kentucky.html | To Oppose Barkley in Kentucky. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/daniels-says-liquor-should-not-be-issue-he-declares-at-chicago-that.html | DANIELS SAYS LIQUOR SHOULD NOT BE ISSUE; He Declares at Chicago That Democrats Will Err Unless They Stress Plans. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/vines-and-van-ryn-face-tests-today-in-wimbledon-tourney.html | Vines and Van Ryn Face Tests Today in Wimbledon Tourney | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/brokers-aid-drive-of-salvation-army-stock-exchange-members-form.html | BROKERS AID DRIVE OF SALVATION ARMY; Stock Exchange Members Form Committee to Solicit Gifts in Financial District. PULLMAN PORTERS GIVE $51 Margaret Anglin Broadcasts Appeal -- Legion's Job Campaign Total Goes to 959,378. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/age-and-advertising-no-reason-for-turning-away-from-experienced-men.html | AGE AND ADVERTISING.; No Reason for Turning Away From Experienced Men. | True | WALTER S. LOCKWOOD. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/colesusadtler.html | ColesuSadtler. | True | Special to THE NEW YOHK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/change-in-donnacona-paper-control.html | Change in Donnacona Paper Control | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/world-events-held-a-field-for-rotary-dj-reese-tells-delegates-at.html | WORLD EVENTS HELD A FIELD FOR ROTARY; D.J. Reese Tells Delegates at Seattle "Sitting on Sidelines" Is No Longer Possible. WORK FOR BOYS OUTLINED Clubs to Aid Normal, Handicapped and Delinquent -- Pacific Trade of Future Is Envisioned. | True | Special to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/i-hallockumiller.html | I HallockuMiller. | True | I Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miss-miller-wins-in-college-tennis-nyu-player-beats-miss-crary-to.html | MISS MILLER WINS IN COLLEGE TENNIS; N.Y.U. Player Beats Miss Crary to Reach Quarter Finals in Brookline Tourney. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hawaiians-oppose-bills-legislatures-group-asks-congress-not-to.html | HAWAIIANS OPPOSE BILLS.; Legislature's Group Asks Congress Not to Strengthen Control. | True |  | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/london-replies-to-dublin-makes-conditional-offer-to-arbi-trate.html | LONDON REPLIES TO DUBLIN; Makes Conditional Offer to Arbi- trate Annuities Question. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/british-company-profits-general-electric-ltd-plans-to-de-clare-8.html | BRITISH COMPANY PROFITS.; General Electric, Ltd., Plans to De- clare 8% Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/lee-m-bingham-summit-n-j-man-was-member-of-amateur-group-of-player.html | LEE M. BINGHAM.; Summit (N. J.) Man Was Member of Amateur Group of Player*. | True | Special to THI NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/deficit-in-new-rise-tops-2778580000-first-advance-since-june-in.html | DEFICIT IN NEW RISE TOPS $2,778,580,000; First Advance Since June In- come Payment Began Is Due to Outlay to Land Banks. $100,000,000 ISSUE JUNE 29 This Will Conclude Fiscal Year Financing -- Balanced Budget to Be Policy After July 1. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-putnam-back-gets-new-honors-lunches-with-explorers-and-is-the.html | MRS. PUTNAM BACK, GETS NEW HONORS; Lunches With Explorers and Is the Guest of Fifty Civic Societies at Dinner. SENATE VOTES HER CROSS She Flies Here From Washington and Today Will Again Take Plane for Cleveland and Chicago. | True |  | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/chicago-daily-news-votes-dividends.html | Chicago Daily News Votes Dividends | True |  | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/newsprint-exports-rise-canadian-shipments-in-may-how-ever-were.html | NEWSPRINT EXPORTS RISE.; Canadian Shipments in May, How- ever, Were $2,884,333 Under 1931. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-orders-inquiry-on-higgins-thayer-calls-on-warden-wilson.html | ROOSEVELT ORDERS INQUIRY ON HIGGINS; Thayer Calls on Warden Wilson to Explain Gangster's Visit to Great Meadow Prison. FUNERAL HELD IN CHURCH Mysterious Plane Drops Wreath at Cemetery -- Mrs. Spltale There, but Husband Is in Hiding. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/receivers-for-de-forest-re-lum-and-ls-gordon-to-act-for-passalc.html | RECEIVERS FOR DE FOREST.; R.E. Lum and L.S. Gordon to Act for Passalc Radio Concern. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/out-for-nomination-smith-declares-says-on-reaching-chicago-he-knows.html | OUT FOR NOMINATION, SMITH DECLARES; Says on Reaching Chicago He Knows Nothing of "Stop Roosevelt" Movement. URGES OUTRIGHT REPEAL His Stand Wetter Even Than Raskob's -- Throngs Give Him Ovation at Station. OUT FOR NOMINATION, SMITH DECLARES | True | By W.a. Warn.special To the New York Times.by W. A. Warn. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/sees-reich-navy-visit-to-danzig-as-tactless-polish-communique-says.html | SEES REICH NAVY VISIT TO DANZIG AS TACTLESS; Polish Communique Says Call May Widen Gap Between Berlin and Warsaw. | True | Special cable to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/lehigh-valley-buys-big-freight-terminal-railroad-acquires-new.html | LEHIGH VALLEY BUYS BIG FREIGHT TERMINAL; Railroad Acquires New 19-Story Warehouse on the West Side From the Starretts. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/house-approves-tax-aid-to-states.html | House Approves Tax Aid to States. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/roosevelt-ready-with-a-wet-plank-governor-is-reported-to-favor.html | ROOSEVELT READY WITH A WET PLANK; Governor Is Reported to Favor Submission of Repeal to Legislatures. BID TO WEST AND SOUTH Farley Says That His Candidate Is Prepared to Give Views on Economic Issues Also. PLATFORM MEETING TODAY G.M. Hitchcock, Instead of Sen- ator Hull. Is Group's Candidate for Chairman. | True | By Charles R. Michael.special To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/britain-and-france-offer-objections-former-asks-the-abolition-of.html | BRITAIN AND FRANCE OFFER OBJECTIONS; Former Asks the Abolition of Submarines - - The Latter Demands Security. JAPAN CITES OTHER PACTS Her Delegate Shows Irritation at Exclusion From Anglo-Franco-American Talks. BRITAIN AND FRANCE RAISE OBJECTIONS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/percy-a-rockefeller-ill.html | Percy A. Rockefeller. Ill. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/wilsons-2-homers-fail-to-save-robins-pirates-halt-losers-uprising.html | WILSON'S 2 HOMERS FAIL TO SAVE ROBINS; Pirates Halt Losers' Uprising in Time in Eighth and Triumph, 7 to 6. HACK BATS IN THREE RUNS Second Smash Brings Flock to Within One Tally of Rivals -- Brooklyn Now Fifth. | True | By Roscoe McGowen. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/weeksmarshall.html | Weeks-Marshall. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/criticizes-lacrosse-plan-johns-hopkins-dean-against-method-of.html | CRITICIZES LACROSSE PLAN.; Johns Hopkins Dean Against Method of Picking Olympic Team. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/crickard-and-devens-to-play.html | Crickard and Devens to Play. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-joanna-muir-brown.html | MRS. JOANNA MUIR BROWN. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/george-n-merrill.html | GEORGE N. MERRILL. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/joness-75-prevails-in-bankers-tourney-central-hanover-entrant-wins.html | JONES'S 75 PREVAILS IN BANKERS TOURNEY; Central Hanover Entrant Wins, Low Gross Honors -- Fulkerson Is Next With a 78. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/markets-in-london-paris-and-berlin-trading-in-the-industrials.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading in the Industrials Improves Moderately on English Exchange. FRENCH STOCKS INACTIVE Dollar Weakens, While Sterling Advances -- Losses Recorded on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/progressives-talk-of-bolting-hoover-some-insurgent-senators-dis.html | PROGRESSIVES TALK OF BOLTING HOOVER; Some Insurgent Senators Dis- cuss Possibility of Sup- porting Roosevelt. AWAIT CHICAGO ACTION Move to Abolish Two-thirds Rule, if Need Arises, Grows Among Roosevelt Backers. GROUP TO GO TO CONVENTION Senate Situation Makes the Trip Uncertain for Several -- Coast Leader Visits President. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/drtltownsenddl1es-a-hospital-physician-specialist-in-nemopsychiatry.html | DR.T.LTOWNSENDD1ES, A HOSPITAL PHYSICIAN; Specialist in Nemo-Psychiatry Went to Binghamton After Practicing. Here. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/veterans-in-washington.html | VETERANS IN WASHINGTON. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/jones-eliminates-lewis-by-64-63-columbian-gains-quarterfinals-in-in.html | JONES ELIMINATES LEWIS BY 6-4, 6-3; Columbian Gains Quarter-Finals in Intercollegiate Tennis by Beating Coast Star. FRAME UPSETS TIDBALL Harvard Ace Triumphs by 6-4, 6-4 -- Sutler, Gledhill and Murphy Also Advance at Haverford. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/to-take-treasure-to-england.html | To Take Treasure to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/cooperate-in-rates-to-eastern-ports-six-passenger-lines-obtain.html | COOPERATE IN RATES TO EASTERN PORTS; Six Passenger Lines Obtain Shipping Board Approval of Interchange Fares. OTHER AGREEMENTS FILED Board Sanctions Six and Five Modi- fications to Include New Steamship Companies. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rebel-yells-greet-kin-of-grant-and-lee-grandsons-of-leaders-attend.html | REBEL YELLS GREET KIN OF GRANT AND LEE; Grandsons of Leaders Attend Dedication of Richmond Battlefields Park. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/for-european-curb-on-civil-aviation-de-jouvenel-for-france-asks-in.html | FOR EUROPEAN CURB ON CIVIL AVIATION; De Jouvenel for France Asks In- ternational Control to Avert Another War. LEAVES US OUT OF SCHEME Would Ban General Bombing Planes -- Our Spokesman Pledges Effort to Control Civil Flying Here. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/killed-by-auto-on-jersey-street.html | Killed by Auto on Jersey Street. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/youth-seeks-reasons.html | YOUTH SEEKS REASONS. | True | GEORGE RICHARD LIEBER. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/bankers-to-lend-2278125-so-cuba-can-meet-payments.html | Bankers to Lend $2,278,125 So Cuba Can Meet Payments | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/wise-spending-urged-for-economic-relief-gh-houston-tells-ad-groups.html | WISE SPENDING URGED FOR ECONOMIC RELIEF; G.H. Houston Tells Ad Groups Private Enterprise, Instead of Public Aid, Is Needed. KLEIN ADVISES HIGH ETHICS Finds Conditions Encouraging and Cites Fight Crowd as Sign We Are Not "Broke." RULE BY "GANGS" ASSAILED Hahn Proposes a Concerted Demand fop Economy in Government -- Newspaper Media Praised. ASKS WISE SPENDING AS AN ECONOMIC AID | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/baileyugracey.html | BaileyuGracey. | True | Special to THE NEW YOKK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/robert-d-burns-rochester-newspaper-matt-and-his-torian-ones-deputy.html | ROBERT D. BURNS.; Rochester Newspaper Matt and His- torian Ones Deputy U. S. Marshal. | True | Special to THI Nrw YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/immigration-officers-jail-mrs-keithmiller-australian-aviatrix-is.html | IMMIGRATION OFFICERS JAIL MRS. KEITH-MILLER; Australian Aviatrix Is Held in Miami on Charge of Illegal Entry. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/andrew-graham-dies-long-a-church-leader-_-i-retired-as-an.html | ANDREW GRAHAM DIES; LONG A CHURCH LEADER _ i; Retired as an Accountant Ten Years Ago to Devote Life to Evangelistic Work. | True | Special to THE NEW YORK TIMES | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/japanese-suggest-compromise.html | Japanese Suggest Compromise. | True | By Hugh Byas.wireless To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/principal-points-of-hoovers-arms-cut-proposal.html | Principal Points of Hoover's Arms Cut Proposal | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/text-of-acceptance-by-italy.html | Text of Acceptance By Italy | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/miss-ella-hall.html | MISS ELLA HALL. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/utility-answers-suit-southwest-gas-fights-receivership-asked-by-new.html | UTILITY ANSWERS SUIT.; Southwest Gas Fights Receivership Asked by New York Bondholder. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/credit-for-housing-federal-backing-could-do-much-to-aid-needed.html | CREDIT FOR HOUSING; Federal Backing Could Do Much to Aid Needed Improvements. | True | MARY K. SIMKHOVITCH. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/canadas-auto-output-rose-in-may.html | Canada's Auto Output Rose in May. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/73-to-be-graduated-at-paterson-normal-professor-myers-of-n-y-u-to.html | 73 TO BE GRADUATED AT PATERSON NORMAL; Professor Myers of N. Y. U. to Address Class of Teachers at Exercises Tonight. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/herman-fligelman.html | HERMAN FLIGELMAN. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/city-to-ask-new-bids-on-municipal-building-lower-prices-are.html | CITY TO ASK NEW BIDS ON MUNICIPAL BUILDING; Lower Prices Are Expected to Cut $3,232,747 Low Offer -- Cost of Hospital Rises. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/schmeling-takes-outcome-soberly-i-won-he-declares-and-sharkey-got.html | SCHMELING TAKES OUTCOME SOBERLY; " I Won," He Declares, "and Sharkey Got Spoils" -- Seeks Return Bout. TAKES MAYOR'S VERDICT Glad That Walker Called Him Victor -- Says Thousands of Others Have Same View. | True | By Max Sohmeling. Former Heavyweight Champion of the World. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/capitol-hill-backs-hoovers-proposal-some-dissent-is-expressed-as-to.html | CAPITOL HILL BACKS HOOVER'S PROPOSAL; Some Dissent Is Expressed as to Details, but the Reaction Is Generally Favorable. BORAH CALLS IT FAIR PLAN Robinson Thinks Presentation Will Prove Vital Test of Geneva Conference. CAPITOL HILL BACKS HOOVER'S PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/lebrun-receives-legionnaire.html | Lebrun Receives Legionnaire. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/besieged-for-autographs.html | Besieged for Autographs. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/warns-jersey-of-beetle-pests.html | Warns Jersey of Beetle Pests. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/chance-in-small-business-banks-held-to-be-overlooking-opportunity.html | CHANCE IN SMALL BUSINESS; Banks Held to Be Overlooking Opportunity to Aid in Crisis. | True | EDWARD F. CHANDLER. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/says-indian-notes-are-valid.html | Says Indian Notes Are Valid. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/curry-undecided-oh-tammany-vote-he-and-mcooey-reach-chicago.html | CURRY 'UNDECIDED' OH TAMMANY VOTE; He and M'Cooey Reach Chicago Uncommitted to Candidate but Backing Repeal Plank. NOT 'BLOCKING ROOSEVELT' He Is Strong for Two-thirds Rule -- Delegation to Caucus Sunday on Shouse-Walsh Question, | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/japan-gets-news-late-press-gives-hoovers-plan-promi-nence-but-makes.html | JAPAN GETS NEWS LATE.; Press Gives Hoover's Plan Prominence but Makes No Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/sarazen-equals-par-in-final-practice-scores-a-70-at-fresh-meadow-in.html | SARAZEN EQUALS PAR IN FINAL PRACTICE; Scores a 70 at Fresh Meadow in Informal Round With Jones, Who Cards a 75. ARMOUR ALSO RETURNS 70 Farrell Plays Course in 71, While Hagen, Jurado, Von Elm, Perkins Get 73s. FIELD OF 148 TO TEE OFF Burke to Defend Crown in U.S. Tourney -- First Pair Off at 8:30. SARAZEN TIES PAR IN FINAL PRACTICE | True | By William D. Richardson. by William D. Richardson. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/the-winner-and-new-champion.html | The Winner and New Champion. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/charles-w1ldey.html | CHARLES W1LDEY. | True | Special to THK NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/patrick-t-sullivan.html | PATRICK T. SULLIVAN. | True | o Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/august-drucker.html | AUGUST DRUCKER. | True | Special to THE NBW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-ww-hoppin-hostess-gives-tea-for-100-and-describes-chicago.html | MRS. W.W. HOPPIN HOSTESS; Gives Tea for 100 and Describes Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/eunice-livingston-to-be-wed-on-jvly-2-bridetobe-of-howard-s-van.html | EUNICE LIVINGSTON TO BE WED ON JVLY 2; Bride-to-Be of Howard S. Van Voorhis Completes Plans for Ceremony in Greenwich. | True | Special to THK Nr.w YORK TIMER. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/italy-thinks-hoover-modified-its-plan-many-points-of-similarity-to.html | ITALY THINKS HOOVER MODIFIED ITS PLAN; Many Points of Similarity to Pro- posals of Grandi Seen in New Arms Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/rail-bond-issue-asked-new-haven-seeks-icc-authority-to-use-25516000.html | RAIL BOND ISSUE ASKED.; New Haven Seeks I.C.C. Authority to Use $25,516,000 for Loans. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/south-carolinas-18-favor-resubmission-delegation-to-chicago-bound.html | SOUTH CAROLINA'S 18 FAVOR RESUBMISSION; Delegation to Chicago Bound by Unit Rule -- Platform Commit- teeman for Repeal. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/prices-and-quality.html | PRICES AND QUALITY. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/listings-approved-by-stock-exchange-new-shares-of-curtisswright.html | LISTINGS APPROVED BY STOCK EXCHANGE; New Shares of Curtiss-Wright, International Carriers and National Surety Admitted. AUBURN AUTO ADDS STOCK Application Shows Heavy Drop in Sales in Six Months -- Privileges for Four Bond Issues. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/the-irish-impasse.html | THE IRISH IMPASSE. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/jobless-teachers-jeer-school-board-nearly-disrupt-meeting-when.html | JOBLESS TEACHERS JEER SCHOOL BOARD; Nearly Disrupt Meeting When Speeches Are Barred After Their Protest Is Read. LEAVE, SHOUTING 'COWARD' Meet Outside Building, Where Econ- omy Measures and Failure to Add to Staff Are Denounced. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/reich-fails-to-lift-nazi-ban-in-states-showdown-delayed-as-interior.html | REICH FAILS TO LIFT NAZI BAN IN STATES; Showdown Delayed as Interior Minister Asks Them to Put Laws in Line With Decree. RED MEETINGS FORBIDDEN Police Act After More Disorders -- American Hurt - - Hitlerite Chosen to Head Prussian Diet. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/molecule-murder-seen-by-scientists-particles-are-shattered-by.html | MOLECULE MURDER' SEEN BY SCIENTISTS; Particles Are Shattered by Earth's Radium Charges in Syracuse Demonstration. IONS MAKE AIR A CONDUCTOR Puzzling Phenomenon Is Partly Explained by Experiments of Dr. W.F.C. Swann. PROCESS OF LEARNING TOLD Dr. J.N. Washburne Declares Ions in Nerve Fibres Are Rearranged by Stimuli From Outside. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/textile-fraud-fund-credit-men-subscribe-to-campaign-against.html | TEXTILE FRAUD FUND.; Credit Men Subscribe to Campaign Against Commercial Houses. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/chocolate-outpoints-farr.html | Chocolate Outpoints Farr. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/steel-trade-aided-by-public-projects-specifications-for-tin-plate.html | STEEL TRADE AIDED BY PUBLIC PROJECTS; Specifications for Tin Plate and Releases for Ford Also Help Industry, Iron Age Says. CONSUMER DEMAND LAGS Magazine Finds No Sign of Revival -- Operations Off in Pittsburgh, Chicago, Buffalo and Detroit. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/two-drown-swimming-against-dog.html | Two Drown Swimming Against Dog. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/senora-calles-holds-own-boston-surgeon-may-operate-to-day-says.html | SENORA CALLES HOLDS OWN; Boston Surgeon May Operate To- day. Says Mexican Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/says-governor-has-duty-to-act.html | Says Governor Has Duty to Act. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/hungarian-credits-extended.html | Hungarian Credits Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/andrew-h-mangold-music-teacher-dies-former-manager-of-baldwin-piano.html | ANDREW H. MANGOLD, MUSIC TEACHER, DIES; Former Manager of Baldwin Piano Office Here Stricken While Giving Choral Lesson. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/escaped-prisoner-seized-after-16-years-california-robber-facing-23.html | ESCAPED PRISONER SEIZED AFTER 16 YEARS; California Robber Facing 23- Year Term Has 'Gone Straight' Since Flight, Police Say. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/11-versldgeubeuttell.html | 1.1 versldgeuBeuttell. | True | Special td THE New YORK Tuies. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/exbroker-killed-by-gas-a-p-coburn-victim-of-accident-in-white.html | EX-BROKER KILLED BY GAS.; A. P. Coburn Victim of Accident In White Plains Garage. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/gehrig-slams-pair-but-yankees-lose-connects-for-16th-and-17th-home.html | GEHRIG SLAMS PAIR BUT YANKEES LOSE; Connects for 16th and 17th Home Runs, but Browns Rally to Win, 17 to 10. VICTORS SCORE TEN IN 6TH Pound MacFayden, Relief Hurler for Pennock, and Brown in Big Inning. | True | By William E. Brandt.special To the New York Times. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/stalin-belittled-by-trotsky-in-book-soviet-leader-lacks-creative.html | STALIN BELITTLED BY TROTSKY IN BOOK; Soviet Leader Lacks Creative Imagination and Firmness of Principle, Exile Declares. SAYS HE BALKS CHINA REDS Author Charges Russian Executive Seeks to 'Strangle' Revolution -- Cites Lenin's View of Him. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/comedalists-gain-in-tamarack-golf-miss-singer-tops-mrs-stevens-2-up.html | CO-MEDALISTS GAIN IN TAMARACK GOLF; Miss Singer Tops Mrs. Stevens, 2 Up, to Enter Westchester-Fairfield Semi-Finals. MISS PIETSCH ADVANCES Puts Out Mrs. Thomson by 1 Up at 20th Hole -- Miss Silleck Downs Mrs. Hite, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/along-the-amazon.html | ALONG THE AMAZON. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/worldwide-trades-is-aim-french-concern-formed-for-deals-in-kind-in.html | WORLD-WIDE TRADES IS AIM.; French Concern Formed for Deals in Kind in Commodity Markets. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/king-vidors-separate.html | King Vidors Separate. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/major-c-b-lohm1ller.html | MAJOR C. B. LOHM1LLER. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/boy-13-drives-auto-in-wild-2d-av-ride-hits-two-elevated-pillars-and.html | BOY, 13, DRIVES AUTO IN WILD 2D AV. RIDE; Hits Two Elevated Pillars and Skids Around Corner Before Policeman Captures Him. CROWD ANGRY AT ARREST Neighbors Threaten Patrolman, but Scatter When Other Police Ap- pear -- Lad Took Parked Car. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/many-will-entertain-at-east-hampton-fete-wc-dickermans-among-those.html | MANY WILL ENTERTAIN AT EAST HAMPTON FETE; W.C. Dickermans Among Those Who Will Be Hosts at Dance Recital Set for July 1. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/letting-small-homes-go-foreclosures-in-westchester-show-marked.html | LETTING SMALL HOMES GO.; Foreclosures in Westchester Show Marked Increase for May. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/big-quincy-shipyard-has-a-2000000-fire-three-firemen-are-hurt.html | BIG QUINCY SHIPYARD HAS A $2,000,000 FIRE; Three Firemen Are Hurt Fighting Flames in Glass Building -- 4 Yachts Destroyed. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/centamile-rail-fare-for-the-bonus-army-pennsylvania-and-the-b-o.html | CENT-A-MILE RAIL FARE FOR THE BONUS ARMY; Pennsylvania and the B. & O. Lead Way With Offers of Special Rates to Take Men Home. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/mrs-smith-predicts-victory-for-husband-his-sense-of-humor-would-be.html | MRS. SMITH PREDICTS VICTORY FOR HUSBAND; His "Sense of Humor" Would Be Valuable in the Presidency, She Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/money-and-credit-wednesday-june-22-1932.html | MONEY AND CREDIT Wednesday, June 22, 1932. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/azana-defies-critics-on-catalan-autonomy-spanish-premier-says-he.html | AZANA DEFIES CRITICS ON CATALAN AUTONOMY; Spanish Premier Says He Will Stand By Pledge if It Costs Him His Post. | True | Wireless to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/harvard-to-confer-degrees-upon-2205-lumber-of-recipients-at-com.html | HARVARD TO CONFER DEGREES UPON 2,205; lumber of Recipients at Com- mencement Today Largest In University's History. HONORS TO THIRD OF CLASS These Also Will Set a Record as the College Graduates 693 -- Alumni Classes Hold Reunions. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/a-momentous-choice-democrats-have-opportunity-to-put-nation-above.html | A MOMENTOUS CHOICE.; Democrats Have Opportunity to Put Nation Above Party Politics. | True | FABIAN FRANKLIN. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/aids-crimson-cause-with-four-safeties-winners-score-five-runs-in.html | AIDS CRIMSON CAUSE WITH FOUR SAFETIES; Winners Score Five Runs in the First and Four in Each of Next Two Innings. ELIS USE FOUR HURLERS Newton, Kies, Wheeler, G. Par- ker Allow Fifteen Blows as Home Team Evens Series. THACHER MAKES HOME RUN Blue Registers All Four Tallies in Sixth -- Rivals Play Deciding Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/holding-parties-to-it.html | HOLDING PARTIES TO IT. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/fascist-dictatorship-in-japan-predicted-this-would-tighten-nations.html | FASCIST DICTATORSHIP IN JAPAN PREDICTED; This Would Tighten Nation's Hold on Manchuria, Says T.A. Bis- son in Washington Report. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/icc-dismisses-plea-to-halt-railroad-operations-on-sunday.html | I.C.C. Dismisses Plea to Halt Railroad Operations on Sunday | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/to-open-for-registration-board-of-elections-to-accommodate-voters.html | TO OPEN FOR REGISTRATION.; Board of Elections to Accommodate Voters From July 1 to Aug. 31. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/fordized-housing-plan-of-new-group-general-houses-inc-formed-to.html | FORDIZED HOUSING PLAN OF NEW GROUP; General Houses, Inc., Formed to Market Ready-Made Steel Homes Like Automobiles. PAYMENTS $30 A MONTH Buildings Could Be 'Traded In' for New Models, Put Up or Taken Down in 4 Days. FLAT ROOFS, MANY WINDOWS Designs Are Ready for 6-Room One-Story Dwellings to Sell for $3,500 With Complete Equipment. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/609293-received-in-palestine-drive-dinner-is-held-to-mark-end-of.html | $609,293 RECEIVED IN PALESTINE DRIVE; Dinner Is Held to Mark End of Campaign Here, but National Effort Will Continue. CITY'S TOTAL IS $175,000 Felix M. Warburg Pays Tribute to Nathan Straus Jr. and Dr. Chaim Welzmann for Work. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/stars-in-cricket-match-sutcliffe-scores-258-not-out-in.html | STARS IN CRICKET MATCH.; Sutcliffe Scores 258 Not Out in Yorkshire-Sussex Test. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/inventions-held-spur-to-trade-recovery-testing-society-director.html | INVENTIONS HELD SPUR TO TRADE RECOVERY; Testing Society Director Sees Re- vival as Result of Era of Scientific Discovery. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/committees-enter-middle-west-case-court-lets-two-intervene-but.html | COMMITTEES ENTER MIDDLE WEST CASE; Court Lets Two Intervene, but Holds Up Representation of Common Stock. PROMISES TO PROTECT ALL Attorney for One Group Charges Stock-Market Gambling Wrecked Utilitles Company. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/tidal-wave-razes-mexican-town-killing-34-many-more-thought-swept-to.html | Tidal Wave Razes Mexican Town, Killing 34; Many More Thought Swept to Sea After Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/new-yorkers-buy-jersey-properties-brooklynites-figure-in-several.html | NEW YORKERS BUY JERSEY PROPERTIES; Brooklynites Figure in Several Transactions Concluded in the Metropolitan Area. GROUP OF FLATS ACQUIRED New Bakery Organization Gets a Jersey City Plant -- Two House in Quick Resales. | True | | C1B 158368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/holding-company-defers-dividends-electric-power-and-light-re-ports.html | HOLDING COMPANY DEFERS DIVIDENDS; Electric Power and Light Re- ports Strong Cash Position More Desirable. BLAMES THE DEPRESSION Corporation Has Made Disburse- ments Regularly -- Electric Bond and Share Affected. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/farley-not-interested-declares-in-chicago-he-has-real-fight-on.html | FARLEY NOT INTERESTED.; Declares in Chicago He Has Real Fight on Hands There. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/3192297-in-gifts-announced-at-yale-alumni-fund-is-increased-444369.html | $3,192,297 IN GIFTS ANNOUNCED AT YALE; Alumni Fund Is Increased $444,369 in Year Besides, Angell Tells Alumni. DEPEW JR. GAVE $1,071,574 $682,500 From Rockefeller Jr. Goes to Divinity School -- Large Bequests Made. BUDGET BEING SHARPLY CUT Deficit of $514,000 Will Be Met -- 537 Graduate and Special Degrees Are Awarded. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/three-die-in-triple-collision.html | Three Die in Triple Collision. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/woman-flies-over-the-andes.html | Woman Flies Over the Andes. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/banker-in-newark-ends-lifewith-gas-schoen-head-of-the-guaranty.html | BANKER IN NEWARK ENDS LIFE-WITH GAS; Schoen, Head of the Guaranty Company, Had Been Called in Receivership Inquiry. SERVED ON SCHOOL BOARD Former Assemblyman and Speaker of House and Juvenile Court Judge Was Active in Child Aid. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/suggests-5year-trade-pact.html | Suggests 5-Year Trade Pact. | True | | C1B 158368 |
| 1932-06-23 | 1932-06-23 | https://www.nytimes.com/1932/06/23/archives/15-yachts-leave-rye-in-new-london-race-fleet-in-annual-american-yc.html | 15 YACHTS LEAVE RYE IN NEW LONDON RACE; Fleet in Annual American Y.C. Contest Is Aided on Way by Southwest Breeze. | True | Special to THE NEW YORK TIMES. | C1B 158368 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/presence-of-jones-spurs-charity-sale-1000-tickets-for-exchampions.html | PRESENCE OF JONES SPURS CHARITY SALE; 1,000 Tickets for Ex-Champion's Match for Jobless Sold to U.S. Open Spectators. DAY IS CLEAR AND COOL Marked Contrast to Torrid Spell of 1931 -- H. Ciucl Hits First Ball -- Other Sidelights. | True | By William D. Richardson. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/travel-tax-is-asked-in-peru.html | Travel Tax Is Asked in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/reach-final-in-maryland.html | Reach Final in Maryland. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/l-miss-a-c-beecher.html | 'I MISS A. C. BEECHER. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/frisco-road-cuts-loan-application-company-withdraws-request-to-icc.html | FRISCO ROAD CUTS LOAN APPLICATION; Company Withdraws Request to I.C.C. for $5,974,722 to Meet Bank Loans July 1. $4,390,086 STILL SOUGHT If This Loan Is Not Granted, the Company Says, It Will Be Forced Into Receivership. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/payne-scores-an-88-to-triumph-at-lido-takes-low-gross-prize-in.html | PAYNE SCORES AN 88 TO TRIUMPH AT LIDO; Takes Low Gross Prize in Adver- tising Club Golf -- Low Net Award Goes to Reeves. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/brain-tumor-removed-from-senora-calles-dr-harvey-cashing-operates.html | BRAIN TUMOR REMOVED FROM SENORA CALLES; Dr. Harvey Cashing Operates on Wife of Mexican Ex-President in Boston Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/teacher-is-arraigned-pleads-not-guilty-to-charge-of-get-ting-loan.html | TEACHER IS ARRAIGNED.; Pleads Not Guilty to Charge of Get- ting Loan Fraudulently. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/asks-end-of-hates-at-eucharistic-rite-mgr-glennon-of-st-louis.html | ASKS END OF HATES AT EUCHARISTIC RITE; Mgr. Glennon of St. Louis Appeals to Irish and to Arms and Debt Parleys. 200,000 MEN HEAR HIS PLEA Vast Assemblage Surrounds Outdoor Altar to Receive Papal Legate's Blessing. CANDLES LIGHTED AT DUSK Sea of Flame-Points Ripples as Cardinal Lauri Walks With Outstretched Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-rb-pratt-adds-to-flower-awards-representative-gets-two-more.html | MRS. R.B. PRATT ADDS TO FLOWER AWARDS; Representative Gets Two More First Prizes on Last Day of Oyster Bay Show. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/gain-in-volume-of-reserve-bank-credit-shown-in-weekly-federal.html | Gain, in Volume of Reserve Bank Credit Shown in Weekly Federal Reserve Report | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/money-and-credit-thursday-june-23-1932.html | MONEY AND CREDIT Thursday, June 23, 1932. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/on-the-firing-line-at-fresh-meadow.html | On the Firing Line at Fresh Meadow. | True | Reg. U.S. Patt. Off.By John Kieran. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/denies-beauty-entered-monastery.html | Denies Beauty Entered Monastery. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/shields-triumphs-in-fiveset-battle-beats-andrews-of-new-zealand.html | SHIELDS TRIUMPHS IN FIVE-SET BATTLE; Beats Andrews of New Zealand After Latter Falls and In- jures His Ankle. PERRY CONQUERS VAN RYN Wood Downs Gentien in Straight Sets -- Vines Avenges Setback by Hopman. ALLISON AND MANGIN WIN Misses Jacobs and Palfrey Advance, but Mrs. Burke Loses -- Boro- tra Defeats Lee. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/farmerssmith.html | Farmers-Smith. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/praises-ottawa-meeting-canadian-bank-intimates-turn-in-trade-may-be.html | PRAISES OTTAWA MEETING.; Canadian Bank Intimates Turn in Trade May Be a Result. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/charges-inwood-park-is-being-laid-waste-artist-accuses-park.html | CHARGES INWOOD PARK IS BEING LAID WASTE; Artist Accuses Park Department of Defacing Area -- Herrick Makes Denial. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/gold-stocks-up-1721600-1671600-arrives-from-canada-50000-taken-from.html | GOLD STOCKS UP $1,721,600.; $1,671,600 Arrives From Canada -- $50,000 Taken From Earmark. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rotary-averts-clash-on-increase-of-clubs-delegates-at-seattle-defer.html | ROTARY AVERTS CLASH ON INCREASE OF CLUBS; Delegates at Seattle Defer Action on Proposal to Raise Limit in a City. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/prof-b-l-f-bang-germ-expert-dead-animal-bacteriologist-wasfac-ulty.html | PROF. B. L. F. BANG, GERM EXPERT, DEAD; Animal Bacteriologist Was'Fac- ulty Member of Copenhagen Veterinary College. - o CATTLE TUBERCULOSIS FOE Devised Widely Used Method of Eradicating Malady From Herds uWrote Many Articles. | True | Special to THE Nsw YORK TIMBS. I | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jersey-man-gets-dsc-walter-keene-new-brunswick-wins-award-for-world.html | JERSEY MAN GETS D.S.C.; Walter Keene, New Brunswick, Wins Award for World War Heroism. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/william-m-cauthers-i.html | WILLIAM M. CAUTHERS. I | True | [ Special to THE NEW TORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/to-start-ocean-hop-soon-mollison-prepares-for-round-trip-across-the.html | TO START OCEAN HOP SOON; Mollison Prepares for Round Trip Across the Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/win-gunnery-prizes-in-torpedo-practice-the-houston-is-placed-first.html | WIN GUNNERY PRIZES IN TORPEDO PRACTICE; The Houston Is Placed First in Heavy Cruisers and the Mem- phis in Light Class. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-keithmiller-freed-aviatrix-furnishes-bond-on-charge-of-entering.html | MRS. KEITH-MILLER FREED.; Aviatrix Furnishes Bond on Charge of Entering Country Illegally. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/win-prizes-at-st-paul-new-york-youths-are-honored-as-ninety-are.html | WIN PRIZES AT ST. PAUL; New York Youths Are Honored as Ninety Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/suitor-shoots-widow-of-slain-detective-rejected-by-mrs-hill-he.html | SUITOR SHOOTS WIDOW OF SLAIN DETECTIVE; Rejected by Mrs. Hill, He Fires at Her and Then at Himself -- Both Expected to Recover. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/auto-production-increased-in-may-food-products-was-only-other.html | AUTO PRODUCTION INCREASED IN MAY; Food Products Was Only Other Industry to Show a Gain in Reserve Board Analysis. FACTORY EMPLOYMENT FELL Wholesale Prices Declined With Foreign Withdrawals of Gold Stopping in Middle of June. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/argentina-names-new-chief-justice.html | Argentina Names New Chief Justice | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/speakeasy-art-to-go-at-auction-1000000-worth-of-fixtures-seized-in.html | SPEAKEASY 'ART' TO GO AT AUCTION; $1,000,000 Worth of Fixtures Seized in Raids to Be Put on Sale by Government. BARS AND MUGS EXCEPTED They Will Be Destroyed, but Plush and Tapestries, Statuary and Tablecloths Are Offered. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/moffett-hits-churchmen-admiral-says-they-have-no-busi-ness-opposing.html | MOFFETT HITS CHURCHMEN.; Admiral Says They Have No Busi- ness Opposing National Defense. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/paris-club-plans-shows-american-womens-group-to-open-new-theatre-in.html | PARIS CLUB PLANS SHOWS.; American Women's Group to Open New Theatre In Fall. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/moore-hits-decision-new-jersey-governor-thinks-that-schmeling-rated.html | MOORE HITS DECISION.; New Jersey Governor Thinks That Schmeling Rated Draw at Least. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/chicago-employes-to-get-some-pay.html | Chicago Employes to Get Some Pay. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/urges-veterans-leave-as-food-gets-scarce-glassford-counsels-members.html | URGES VETERANS LEAVE AS FOOD GETS SCARCE; Glassford Counsels Members of Bonus Army to Go Home and Fight Battles at Polls. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/orders-back-salaries-paid-king-carol-cheers-state-officials-by-new.html | ORDERS BACK SALARIES PAID; King Carol Cheers State Officials by New Instructions. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/woman-politician-ends-life-by-shot-mrs-e-maude-ferguson-first-of.html | WOMAN POLITICIAN ENDS LIFE BY SHOT; Mrs. E. Maude Ferguson, First of Sex in Granite State Senate, Had Long Been Ill. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/president-johnsons-kin-iii.html | President Johnson's Kin III. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/c-5-blackwell-dead-on-visit-to-london-chairman-of-board-of-dominion.html | C. 5. BLACKWELL DEAD ON VISIT TO LONDON; Chairman of Board of Dominion Bank of Toronto Is Victim of Heart Attack While Conversing. | True | Special cable to TUB, Nxw Y___ TtMM | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/protecting-dry-states-simple-wording-of-amendment-would-give-them.html | PROTECTING DRY STATES.; Simple Wording of Amendment Would Give Them More Power. | True | NOEL T. DOWLING. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/baker-remains-aloof-on-convention-action-he-says-in-cleveland-he.html | BAKER REMAINS ALOOF ON CONVENTION ACTION; He Says in Cleveland He Hopes for Wisdom at Chicago, but Has No Advice to Give. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/new-yorker-held-in-death-lawyers-auto-kills-namesake-of-lindbergh.html | NEW YORKER HELD IN DEATH; Lawyer's Auto Kills Namesake of Lindbergh in Virginia. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mayor-renames-3-magistrates.html | Mayor Renames 3 Magistrates. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/2-boys-killed-by-autos-both-die-in-same-block-in-brooklyn-in.html | 2 BOYS KILLED BY AUTOS.; Both Die in Same Block In Brooklyn in Separate Accidents. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/track-star-to-enter-politics.html | Track Star to Enter Politics. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/confederates-refuse-meeting-with-gar-veterans-in-convention-at.html | CONFEDERATES REFUSE MEETING WITH G.A.R.; Veterans, in Convention at Richmond, Shout 'Let Them Ask Us First' and Kill Motion. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-walker-improves-physician-says-mayors-wife-may-receive-visitors.html | MRS. WALKER IMPROVES.; Physician Says Mayor's Wife May Receive Visitors Today. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cantitoe-is-first-across-finish-line-leads-fleet-of-14-yachts-on.html | CANTITOE IS FIRST ACROSS FINISH LINE; Leads Fleet of 14 Yachts on Run From Scotch Caps, Off Rye, to New London. RATSEY'S GOLLIWOG WINS Scores on Handicap In First Division -- Sheldon's Tern Triumphs In Second Grouping. | True | By James Robbins.special To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rev-dr-a-w-broadway-retired-methodist-episcopal-pastor-was-a-native.html | REV. DR. A. W. BROADWAY.; Retired Methodist Episcopal Pastor Was a Native of England. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hutton-to-deny-charges-husband-of-evangelist-answers-nurses-threat.html | HUTTON TO DENY CHARGES.; Husband of Evangelist Answers Nurse's Threat to "Tell the World." | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/crops-hit-by-disasters.html | Crops Hit by Disasters. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/getting-over-our-spree-those-who-refused-to-join-must-be-asked-to.html | GETTING OVER OUR SPREE.; Those Who Refused to Join Must Be Asked to Find the Remedy. | True | LEWIS ROBERT DRIVER. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/grasshoppers-by-the-billion-delay-a-train-in-manitoba.html | Grasshoppers by the Billion Delay a Train in Manitoba | True | By the Canadian Press. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/germans-expect-little-of-parleys-think-lausanne-meeting-will.html | GERMANS EXPECT LITTLE OF PARLEYS; Think Lausanne Meeting Will Produce Absolutely Nothing and Geneva Scarcely More. SCOUT ACCORD WITH FRANCE Fear Another "Superfluous" Inquiry on Capacity to Pay -- Luther Off to Discuss Debt Readjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dizzy-cat-rescued-after-night-is-tree-policeman-uses-bosns-chair-to.html | DIZZY CAT RESCUED AFTER NIGHT IS TREE; Policeman Uses Bos'n's Chair to Reach Animal 70 Feet Above the Ground. CHASED THERE BY A DOG Angry Till Height Induces Vertigo -- Ex-Police Captain Keeps Vigil to Assure Its Safety. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/sterling-recalls-proxy-texas-governor-as-garner-man-resents-tarvers.html | STERLING RECALLS PROXY.; Texas Governor, as Garner Man, Resents Tarver's Roosevelt Trend. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/davennortumcadams-.html | DavennortuMcAdams. ! | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/switzerland-is-armed-to-the-teeth-to-protect-worlds-peacemakers.html | Switzerland Is Armed to the Teeth To Protect World's Peacemakers; Strong, Silent Police Are Everywhere -- Von Papen Goes for a Duck, but Can't Duck His Bodyguard -- Midnight Rendezvous Worry the Secret Service. | True | By P.j. Philip.wireless To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hoovers-proposal-stirs-two-parleys-geneva-and-lausanne-shaken-to.html | HOOVER'S PROPOSAL STIRS TWO PARLEYS; Geneva and Lausanne Shaken to Action as Arms 'Bomb' Surprises Delegates. 'OLD SCHOOL' DISAPPROVES Its Delegates Contemptuous That Only Italy and Russia Fully Back Proposals. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/britain-will-act-on-arms-cut-today-foreign-secretary-speeds-home-by.html | BRITAIN WILL ACT ON ARMS CUT TODAY; Foreign Secretary Speeds Home by Airplane for Special Meet- ing of the Cabinet. PEOPLE APPLAUD PROGRAM Sir John Simon Is Expected to Show More Enthusiasm for Washington Plan. HOOVER RE-ELECTION SEEN London Believes Proposal Will Win Widespread Approval Regardless of Outcome at Geneva Parley. | True | By Charles A. Selden.wireless To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/american-dancer-bows-to-royalty-adele-astaires-motherinlaw-the.html | AMERICAN DANCER BOWS TO ROYALTY; Adele Astaire's Mother-in-Law, the Duchess of Devonshire, III, Does Not Appear. ELEVEN AMERICANS CURTSY Mrs. Gilbert Miller Is Presented -- Spectacle of Waiting Cars in the Mall Is Missing | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/receiver-is-named-for-empire-bond-co-mortgage-concern-consents-to.html | RECEIVER IS NAMED FOR EMPIRE BOND CO.; Mortgage Concern Consents to Ruppert Realty's Plea on $6,809 Rent Claim. MOVE TO PREVENT LOSSES Obligations Expected to Be Met by Operation of Properties and Real Estate Equities. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/m1tchell-ruckas.html | M1TCHELL RUCKAS. | True | I Special to THE NEW TOHE TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dr-wilson-faces-trial-method-leaded-is-charged-with-reckless.html | DR. WILSON FACES TRIAL; Method, Leaded is Charged With Reckless Driving in Oregon Crash. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/two-upsets-mark-junior-net-event-nogrady-subdues-koslan-and.html | TWO UPSETS MARK JUNIOR NET EVENT; Nogrady Subdues Koslan and Freedman Halts Verstraten in Semi-Final Matches. NESBITT GAINS BOYS FINAL Checks Schulman, 6-1, 6-0, in Eastern Championship Competition on Forest Hills Courts. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/artiglio-brings-up-larger-gold-haul-divers-top-wednesdays-find.html | ARTIGLIO BRINGS UP LARGER GOLD HAUL; Divers Top Wednesday's Find, Which Totaled 254 Pounds in Bars and 173 Sovereigns. FRENCH CLAIM PART SHARE Captain Asserts His Company First Located the Egypt's Hull, but Italians Contradict Him. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/big-camden-bridge-loan-unlikely.html | Big Camden Bridge Loan Unlikely. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-abraham-sorkin.html | MRS. ABRAHAM SORKIN. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dr-charles-e-oewey.html | DR. CHARLES E. OEWEY. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/french-company-claims-share.html | French Company Claims Share. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/graduation-today-at-newark-normal-commencement-exercises-will-be.html | GRADUATION TODAY AT NEWARK NORMAL; Commencement Exercises Will Be Held at State School for Training of Teachers. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-jacoby-gains-net-final-oklahoma-city-june-23-tff-overcoming.html | Mrs. Jacoby Gains Net Final. OKLAHOMA CITY, June 23 tff>).- Overcoming strong opposition. Miss Mae Ceurvorst of Wichita, Kan., and Mrs. Mary Zita McHale Jacoby of New York won their way to the final of the Oklahoma State tennis tournament today. Miss Ceurvorst defeated Charlotte McQuiston of Dallas, 6-3, 6-2, and Mrs. Jacoby eliminated Miss Virginia Pillars, Oklahoma City, 6-3, 1-6, 6-3. ------ | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/brooklyn-union-gas-will-issue-5-bonds-public-service-board-approves.html | BROOKLYN UNION GAS WILL ISSUE 5% BONDS; Public Service Board Approves Flotation of $10,000,000 Loan Due in 1957. SALE LIMIT OF 95 IS SET Proceeds Will Be Used for Settling Notes, Paying Accounts and Other Company Purposes. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/j-u-chatfield-dies-on-tour-of-prisons-member-of-christian-science.html | J. u. CHATFIELD DIES ON TOUR OF PRISONS; Member of Christian Science Commission Is Stricken While at Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/will-rogers-deserts-politics-for-a-more-important-issue.html | Will Rogers Deserts Politics For a More Important Issue | True | WILL ROGERS. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/plan-praised-in-canada-mackenzie-king-says-all-britain-will-welcome.html | PLAN PRAISED IN CANADA.; MacKenzie King Says All Britain Will Welcome Arms Proposal. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/2300000000-relief-is-voted-by-senate-to-go-to-conference-compromise.html | $2,300,000,000 RELIEF IS VOTED BY SENATE; TO GO TO CONFERENCE; Compromise to Be Sought With $2,290,000,000 Garner Bill, Passed by the House. MOSES HINTS AT A VETO He Loses in an Effort to Permit Hoover to Dictate Works to Be Built by Bond Issues. CLASHES MARK THE DEBATE Couzens Says He Sees Hand of Mills When Moses Declares Projects Would Employ Only 85,850. $2,300,000,000 PLAN FOR RELIEF VOTED | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/receivers-for-deforest-wilmington-del-court-acts-in-radio-company.html | RECEIVERS FOR DEFOREST.; Wilmington (Del.) Court Acts in Radio Company Suit. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/delegate-contests-are-left-in-the-air-national-subcommittee-can.html | DELEGATE CONTESTS ARE LEFT IN THE AIR; National Sub-Committee Can Make No Recommendations, as "Regulars" Refused to Appear. ONLY ONE SIDE IS HEARD Protesting Minnesota Group Argues That the Roosevelt Delegation Was Illegally Selected. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/freed-gangster-again-is-sought-in-chicago-state-will-renew.html | FREED GANGSTER AGAIN IS SOUGHT IN CHICAGO; State Will Renew Prosecution of McGeorghegan -- Judge Rosalsky Condemns Release. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/herberts-walker-shipping-man-dies-president-of-american-steam-ship.html | HERBERTS. WALKER, SHIPPING MAN, DIES; President of American Steam- ship Ownsrs Association Was in 63d Year. BEGAN WORK AS OFFICE BOY Rose to Be Head of Old Dominion Line, Where He StarteduServed at International Conferences. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/the-reservoir-bean-hole.html | The Reservoir Bean Hole. | True | S. CHURCH. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/milleruswain.html | MilleruSwain. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/win-puerto-rican-trial-albizu-and-portilla-are-freed-of-capitol.html | WIN PUERTO RICAN TRIAL.; Albizu and Portilla Are Freed of Capitol Riot Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/schein-reaches-net-final-will-meet-h-lott-for-essex-county-junior.html | SCHEIN REACHES NET FINAL; Will Meet H. Lott for Essex County Junior Crown Today. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mayor-goes-to-join-leaders-in-chicago-expected-to-confer-soon-after.html | MAYOR GOES TO JOIN LEADERS IN CHICAGO; Expected to Confer Soon After Arrival Today With Tammany Strategy Board. 200 AT STATION FAREWELL Likely to Accept Resolutions Committee Post -- Won't Talk on Stop-Roosevelt Move. CAUGHT IN TRAFFIC JAM Chats With Schmeling as Their Cars Are Halted -- Aides to Work on Reply to Governor in His Absence. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/beethovens-trousers-at-issue.html | Beethoven's Trousers at Issue. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/seven-small-banks-closed-in-chicago-three-of-them-were-in-south.html | SEVEN SMALL BANKS CLOSED IN CHICAGO; Three of Them Were in South Side Groups, Controlled by John A. Carroll. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/sues-for-insurance-loss-van-schaick-demands-350000-from-former.html | SUES FOR INSURANCE LOSS.; Van Schaick Demands $350,000 From Former Directors. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/fights-move-for-alimony-stock-exchange-member-says-he-is-unable-to.html | FIGHTS MOVE FOR ALIMONY.; Stock Exchange Member Says He Is Unable to Pay Second Wife. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/german-excrown-prince-goes-to-see-father-after-7-years.html | German Ex-Crown Prince Goes To See Father After 7 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/freeman-knocks-out-sala.html | Freeman Knocks Out Sala. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/plans-for-summer-shows-stamford-playhouse-opens-july-4-outdoor.html | PLANS FOR SUMMER SHOWS; Stamford Playhouse Opens July 4 -- Outdoor Theatre at Norwalk. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/indiana-standard-oil-stock-plan.html | Indiana Standard Oil Stock Plan. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/annalist-index-up-in-week-figure-for-wholesale-prices-rallies-to-89.html | ANNALIST INDEX UP IN WEEK; Figure for Wholesale Prices Rallies to 89 From 87.3. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/research-associates-appointed-at-yale-jerome-frank-prof-ge-bates.html | RESEARCH ASSOCIATES APPOINTED AT YALE; Jerome Frank, Prof. G.E. Bates and Prof. E.R. Sunderland to Join Sterling Foundation. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/advertisers-back-hoovers-arms-plea-federation-also-reaffirms-its.html | ADVERTISERS BACK HOOVER'S ARMS PLEA; Federation Also Reaffirms Its Stand for Truth and Honesty in All Business. ELECTS KOBAK PRESIDENT Asks Coalition Cabinet for Nation and World Economic Conference to Promote Confidence. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/9037275-phone-outlay-voted.html | $9,037,275 Phone Outlay Voted. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/gang-bullets-fell-2-jersey-workers-machine-gun-fire-mows-down.html | GANG BULLETS FELL 2 JERSEY WORKERS; Machine Gun Fire Mows Down Filling Station Attendants as Intended Victims Flee. SHOTS SPURT FROM AUTO Wounded Men, Near Death, Believed to Have Been Mistaken for Racketeer Customers. | True | Special to The New York Times. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/roosevelt-decries-cut-in-wards-care-increase-in-costs-is-laid-in.html | ROOSEVELT DECRIES CUT IN WARDS' CARE; Increase in Costs Is Laid in Radio Talk to Rise in Number of Patients to 58,000. HUMAN PHASE STRESSED Governor Says Problems of Mental Hygiene Department Reach Into 60,000 Homes. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/vienna-halts-service-on-the-foreign-debt-austria-acts-when-unable.html | VIENNA HALTS SERVICE ON THE FOREIGN DEBT; Austria Acts When Unable to Get Loan -- Americans Cut Interest on Credits to Hungary. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/7887111-in-gifts-made-to-harvard-759950-from-rockefeller-fund-and.html | $7,887,111 IN GIFTS MADE TO HARVARD; $759,950 From Rockefeller Fund and $3,087,000 From Wyeth Estate Listed. LOWELL TRACES TRENDS Eastern and Western Colleges Contrasted -- Hopes Harvard Can Avoid Curtailments. HONORARY DEGREES TO 11 Secretary Mills Calls Congress's Behavior on the Tax Bill a "Dastardly Performance." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rockefeller-buys-land-from-museum-takes-over-metropolitans-two.html | ROCKEFELLER BUYS LAND FROM MUSEUM; Takes Over Metropolitan's Two Plots at South End of Fort Tryon Park Site. STATED PRICE WAS $250,000 This Was the Sum Paid When Seller Bought the Realty Four Years Ago to Protect The Cloisters. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lambs-have-day-in-market-inquiry-miss-grace-roberts-says-ex-change.html | 'LAMBS' HAVE DAY IN MARKET INQUIRY; Miss Grace Roberts Says Ex- change Refused to Discipline Brokers She Beat in Suit. SHE BOUGHT 'HOUSE STOCK' But Witness Tells Senators She Found Later That Firm's Mem- bers Sold Their Holdings. 'LAMBS' HAVE DAY IN MARKET INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/deplores-economy-in-funds-of-schools-dr-jp-conroy-speaks-at-the.html | DEPLORES ECONOMY IN FUNDS OF SCHOOLS; Dr. J.P. Conroy Speaks at the Commencement of New York Teacher Training College. CHILDREN HELD SUFFERERS He Says They Should Not Be Pun- ished 'for Our Lack of Foresight' -- Ninety-nine Receive Degrees. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/blue-law-worker-goes-on-trial-here-4-witnesses-accuse-alleged-lords.html | BLUE LAW WORKER GOES ON TRIAL HERE; 4 Witnesses Accuse Alleged Lord's Day Alliance Aide of Vic- timizing Theatre Men. POLICE TRAP IS DESCRIBED Detectives Swear Defendant Took Marked Bills After They Planted Dictaphone In Victim's Office. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/braves-overcome-robins-in-tenth-87-single-by-maranville-and-triple.html | BRAVES OVERCOME ROBINS IN TENTH, 8-7; Single by Maranville and Triple by Spohrer Produce the Deciding Tally. UMPIRE BANISHES CAREY Mungo Also Ejected in Protest Over Double Play -- Losers Drop to Sixth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cowles-appointed-to-finance-board-des-moines-ia-publisher-is-to.html | COWLES APPOINTED TO FINANCE BOARD; Des Moines (Ia.) Publisher Is to Fill Directorship Vacated by Dawes' Retirement. PRESIDENT NOT SELECTED White House Suggests Hoover Is to Name Corporation Head but the Directors Say They Will Act. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/instalment-buying-in-england.html | INSTALMENT BUYING IN ENGLAND. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jones-eliminated-by-sutter-64-62-columbia-ace-bows-to-tulane-player.html | JONES ELIMINATED BY SUTTER, 6-4, 6-2; Columbia Ace Bows to Tulane Player in Quarter-Finals of College Tournament. GLEDHILL CONQUERS FRAME Defending Champion Wins by 6-2, 6-1 -- Grant and Burwell Are Others to Move Forward. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/consult-radio-board-on-frequency-awards-rca-and-mackay-concerns.html | CONSULT RADIO BOARD ON FREQUENCY AWARDS; R.C.A. and Mackay Concerns. Oppose Delay in Allocation of Recaptured Channels. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/republicans-endorse-westchester-slate-county-committee-acts-on.html | REPUBLICANS ENDORSE WESTCHESTER SLATE; County Committee Acts on Party Designations -- Votes Support for Hoover -- Warf Sees Victory. | True | Special to THE NEW FORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/threat-of-weevils-puts-cotton-higher-price-gain-2-to-3-points-in.html | THREAT OF WEEVILS PUTS COTTON HIGHER; Price Gain 2 to 3 Points in Spite of Best Crop Weather of the Month. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/woodwards-colt-strong-at-finish-holds-the-opposition-safe-in.html | WOODWARD'S COLT STRONG AT FINISH; Holds the Opposition Safe in Stretch Run and Scores by Length and a Half. POMPEIUS, FAVORITE, THIRD Displays Early Speed, but Fails to Last in Mile Test -- Victor to Start in the Dwyer. | True | By Bryan Field. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-bogert-gives-newport-luncheon-entertains-at-anglesea-her-summer.html | MRS. BOGERT GIVES NEWPORT LUNCHEON; Entertains at Anglesea, Her Summer Home -- Mrs. I.M. Palmer Buys Estate. ACQUIRES CARPENTER HOME Yachts Depart for New London for Yale-Harvard Regatta -- L.L. Lorillards Visitors. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/turkey-arranges-kreuger-payments-settles-with-international-matchs.html | TURKEY ARRANGES KREUGER PAYMENTS; Settles With International Match's Trustee to Meet $14,250,000 Debt. BANKS SELL COLLATERAL Diamond Match Buys 350,000 Shares of Own Stock and Wakes $7,750,000. SWEDISH GROUP WILL SUE Aminoff, Kreuger & Toll Agent Here, Denies Supervising Brokerage Accounts. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/j-c-cedarborg.html | J. C. CEDARBORG. | True | Special to THS NEW YOKK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/charles-w-vredenburg-head-of-the-united-printing-and-lithographing.html | CHARLES W. VREDENBURG.; Head of the United Printing and Lithographing Company. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/sally-phipps-sues-benedict-gimbel-jr-no-grounds-disclosed-in.html | SALLY PHIPPS SUES BENEDICT GIMBEL JR.; No Grounds Disclosed in Divorce Action of Actress Against Former Philadelphia Merchant. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/6000-salary-cut-to-1-semimonthly-payment-by-check-to-jersey.html | $6,000 SALARY CUT TO $1.; Semi-Monthly Payment by Check to Jersey Official a Problem. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/architect-25-wins-opera-design-prize-richard-h-cranelli-gets-award.html | ARCHITECT, 25, WINS OPERA DESIGN PRIZE; Richard H. Cranelli Gets Award of $4,050 in the Annual Beaux-Arts Competition. WORKS TO BE SHOWN TODAY Evading Plans Submitted in Contest Placed on Exhibit -- Max Abramo- vitz Named Alternate. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/german-loans-lead-bond-market-here-corporation-issues-make-best.html | GERMAN LOANS LEAD BOND MARKET HERE; Corporation Issues Make Best Gains, and Government Obligations Move Up. DOMESTIC LIST IS WEAKER Rails and Utilities Stronger Than Industrials -- Federal Securities Irregularly Higher. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/w-d-van-wagner.html | W. D. VAN WAGNER. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/british-ewvice-consul-on-trial.html | British Ex-Vice Consul on Trial. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/-corninguplatt.html | ' Corningu Platt. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/basic-steel-output-off-sharply-in-1931-25945501-tons-near-low-since.html | BASIC STEEL OUTPUT OFF SHARPLY IN 1931; 25,945,501 Tons, Near Low Since War, Compare With 40,- 699,483 in 1930, Institute Says. DROP IN FINISHED PRODUCT Total Including Rolled Iron, Was 19,175,894 Tons -- Pennsylvania In Lead, Ohio Second. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/somers-for-silver-plank-his-draft-would-increase-value-in-relation.html | SOMERS FOR SILVER PLANK.; His Draft Would Increase Value In Relation to Gold. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/florenz-ziegfeld-ill-suffers-a-relapse-after-partial-re-covery-from.html | FLORENZ ZIEGFELD ILL.; Suffers a Relapse After Partial Re- covery From Influertza. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/china-urges-league-to-save-manchuria-asks-that-recognition-by-japan.html | CHINA URGES LEAGUE TO SAVE MANCHURIA; Asks That Recognition by Japan of Manchukuo Be Barred -- Fears 'Grave Conflict.' | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/admitted-to-produce-exchange.html | Admitted to Produce Exchange. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/captain-wallace-h-tooker.html | CAPTAIN WALLACE H. TOOKER. | True | Special to THE Niw YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bowdoin-degrees-conferred-on-113-sterling-fessenden-and-bishop.html | BOWDOIN DEGREES CONFERRED ON 113; Sterling Fessenden and Bishop Freeman Among Ten Receiv- ing Honorary Awards. THE 127TH COMMENCEMENT Mrs. Kenneth C. Sills Is Elected Honorary President of Society of Bowdoin Women. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/loan-concern-head-hunted-in-shortage-colorado-issues-warrant-for-wc.html | LOAN CONCERN HEAD HUNTED IN SHORTAGE; Colorado Issues Warrant for W.C. Davis, Believed Here, After $1,270,000 Loss. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/nazired-rows-add-four-to-death-toll-clashes-continue-throughout.html | NAZI-RED ROWS ADD FOUR TO DEATH TOLL; Clashes Continue Throughout Reich -- Communists Erect Barricades in Berlin. HITLERITES TURN ON REGIME Goebbels and Party Organ Attack Von Papen Cabinet -- Threaten to Supersede Police. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/brooklyn-maintains-lead-continues-first-in-metropolitan-lawn.html | BROOKLYN MAINTAINS LEAD.; Continues First in Metropolitan Lawn Bowling Tournament. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/stevens-corrects-french-idea-that-legion-backs-bef.html | Stevens Corrects French Idea That Legion Backs "B.E.F." | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rochester-triumphs-187-batters-four-baltimore-pitchers-for-sixteen.html | ROCHESTER TRIUMPHS, 18-7; Batters Four Baltimore Pitchers for Sixteen Hits. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bars-penguin-egg-menu-treasury-rules-them-wild-so-delegates-must-do.html | BARS PENGUIN EGG MENU.; Treasury Rules Them "Wild," So Delegates Must Do Without. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/assails-plank-on-tariff-world-trade-league-says-republi-cans.html | ASSAILS PLANK ON TARIFF.; World Trade League Says Republicans Ignored Need for Revision. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/yen-exchange-breaks-to-new-low-record-coming-restrictions-speed.html | Yen Exchange Breaks to New Low Record; Coming Restrictions Speed Japan's Imports | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/young-to-give-diplomas-on-day-convention-opens-he-will-be-at-van.html | YOUNG TO GIVE DIPLOMAS.; On Day Convention Opens He Will Be at Van Hornesville School. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/200-die-in-hailstorm-stones-as-big-as-baseballs-injure-thousands-in.html | 200 DIE IN HAILSTORM.; Stones as Big as Baseballs Injure Thousands in Honan, China. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/get-50000-verdict-in-auto-death.html | Get $50,000 Verdict In Auto Death. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/birth-decrease-in-connecticut.html | Birth Decrease in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/buffalo-repulses-newark-by-10-to-7-bears-unable-to-retain-5run-lead.html | BUFFALO REPULSES NEWARK BY 10 TO 7; Bears Unable to Retain 5-Run Lead When Pitchers Weaver and Miner Falter. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/philosophers-at-chicago.html | PHILOSOPHERS AT CHICAGO. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/smith-and-madoo-bury-1924-hatchet-former-rivals-hold-conference.html | SMITH AND M'ADOO BURY 1924 HATCHET; Former Rivals Hold Conference Alone and Remain Silent on the Subjects Discussed. REED IS ALSO CONSULTED New York Delegate Says Roose- velt Will Lose State, Whatever His Action on Walker. SMITH AND M'ADOO BURY 1924 HATCHET | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/crazed-man-fights-police-surrenders-only-after-brooklyn-home-is.html | CRAZED MAN FIGHTS POLICE; Surrenders Only After Brooklyn Home Is Bombarded With Tear Gas. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mexican-workers-ask-ousting-of-americans-on-eve-of-strike-rail-men.html | MEXICAN WORKERS ASK OUSTING OF AMERICANS; On Eve of Strike Rail Men Call Southern Pacific Manager 'Undesirable.' | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/joe-cook-shouted-down-london-audience-silences-his-cur-tain-speech.html | JOE COOK SHOUTED DOWN.; London Audience Silences His Cur-tain Speech at "Fanfare" Opening. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/4-countries-took-gold-heavily-during-may-63222535-went-to-france.html | 4 COUNTRIES TOOK GOLD HEAVILY DURING MAY; $63,222,535 Went to France; Large Amounts Taken by Hol- land, Belgium, Switzerland. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dr-charles-r-belderman-scientist-93-was-onca-bodyguard-to-president.html | DR. CHARLES R. BEIDERMAN.; Scientist, 93, Was Onca Bodyguard to President Lincoln. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/exchange-limits-package-sales-members-forbidden-to-join-in-plans.html | EXCHANGE LIMITS 'PACKAGE SALES; Members Forbidden to Join in Plans That Fail to Meet Certain Tests. SOME ABUSES ARE CITED Overcharges for Service, Waste and Misleading Statements Alleged In New Order. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/heads-management-group-john-g-goetz-succeeds-wj-don-ald-who.html | HEADS MANAGEMENT GROUP; John G. Goetz Succeeds W.J. Don- ald, Who Resigned. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lines-to-coast-seek-a-new-agreement-companies-fall-into-two-groups.html | LINES TO COAST SEEK A NEW AGREEMENT; Companies Fall Into Two Groups at Conference, but Effort Will Continue Next Week. RATES TO EXPIRE ON AUG. 31 All Convinced of Need of Accord, but There is Disagreement on the Basis for Fixing Schedules. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/ritchie-escapes-injury-in-elevator-drop-75000-cheer-him-at-start.html | Ritchie Escapes Injury in Elevator Drop; 75,000 Cheer Him at Start for Chicago | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/parents-and-children.html | Parents and Children. | True | By Mordaunt Hall | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/2420000-in-bonds-for-yonkers-today-issue-awarded-to-syndicate-at.html | $2,420,000 IN BONDS FOR YONKERS TODAY; Issue Awarded to Syndicate at Par Plus Premium of $700 for Securities as 6s. PRICES TO YIELD 5 TO 5.5% Proceeds to Be Used for Various Municipal Purposes -- Advance Orders Are Substantial. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hausners-hopes-on-diary-plans-to-sell-record-of-adventure-for-stake.html | HAUSNER'S HOPES ON DIARY; Plans to Sell Record of Adventure for Stake on New Ocean Hop. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/reserve-bank-cuts-rate-to-2-12-per-cent-end-of-french-gold.html | RESERVE BANK CUTS RATE TO 2 1/2 PER CENT; End of French Gold Withdrawal and Credit Expansion Drive Factors in Action. LITTLE SIGNIFICANCE SEEN But Reduction in Acceptance Purchase Charges Is Expected to Follow. DROP IN BROKERS' LOANS $43,000,000 Decline in Week Shown -- System Adds $38,000,000 of Federal Securities. RESERVE BANK CUTS RATE TO 2 1/2 PER CENT | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/kleins-21st-homer-helps-phillies-win-drive-with-bases-filled-in-the.html | KLEIN'S 21ST HOMER HELPS PHILLIES WIN; Drive With Bases Filled in the Fifth Decisive Factor in 16-10 Victory Over Cubs. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/state-pharmacists-declare-for-repeal-convention-at-saratoga-springs.html | STATE PHARMACISTS DECLARE FOR REPEAL; Convention at Saratoga Springs Also Would Stop Sale of Alcoholic Beverages in Drag Stores. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/two-home-runs-aid-in-6to1-triumph-circuit-smashes-by-jackson-and.html | TWO HOME RUNS AID IN 6-TO-1 TRIUMPH; Circuit Smashes by Jackson and Vergez Feature Twelve-Hit Offensive. FITZSIMMONS HURLS WELL Holds World's Champions to Six Blows -- Victors Win Nine of Thirteen Against West. | True | By John Drebinger. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/protest-taxes-in-dominica-elected-members-stay-away-from-assembly.html | PROTEST TAXES IN DOMINICA; Elected Members Stay Away From Assembly and Nominated Ones Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/youth-on-motorcycle-shot-by-policeman-patrolman-says-he-fired-shot.html | YOUTH ON MOTORCYCLE SHOT BY POLICEMAN; Patrolman Says He Fired Shot Injuring Passenger When Machine Failed to Stop. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/essex-county-vote-pay-cuts.html | Essex County Vote Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hylan-opposes-twothirds-rule.html | Hylan Opposes Two-Thirds Rule. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jewels-of-princess-sathathoriunut-exhibited-at-the-metropolitan-in.html | Jewels of Princess Sat-Hathor-Iunut Exhibited at the Metropolitan in a Striking Setting. | True | By Edward Alden Jewell. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/ad-man-falls-to-death-john-w-duclos-plunges-from-35th-floor-of.html | AD MAN FALLS TO DEATH.; John W. Duclos Plunges From 35th Floor of Office Building. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/us-army-poloists-stop-aiken-knights-register-five-times-in-the.html | U.S. ARMY POLOISTS STOP AIKEN KNIGHTS; Register Five Times in the Final Period to Win, 13 to 10, at Meadow Brook Club. ALLEN'S WHITES SCORE, 10-8 Leader Gets Five Goals in Victory Over Blues -- Harrison's Whites Triumph in Round-Robin. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/westchester-widens-aid-to-delinquents-plan-to-rely-more-on.html | WESTCHESTER WIDENS AID TO DELINQUENTS; Plan to Rely More on Probation Than Commitment Reflected in Children's Court Report. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cuban-senate-studies-consular-fee-rises-bill-passed-by-house-is.html | CUBAN SENATE STUDIES CONSULAR FEE RISES; Bill Passed by House Is Viewed as Blow at Us -- Mortgage Moratorium Up Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/tigers-beat-red-sox-63-sweep-fourgame-series-at-detroit-bridges.html | TIGERS BEAT RED SOX, 6-3.; Sweep Four-Game Series at Detroit -- Bridges Hurt. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/ruth-donnelly-actress-to-wed.html | Ruth Donnelly, Actress, to Wed. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/opposition-seen-in-germany.html | Opposition Seen in Germany. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/seeks-francogerman-alliance-powers-put-aside-the-hoover-plan.html | Seeks Franco-German Alliance.; POWERS PUT ASIDE THE HOOVER PLAN | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/socialists-attack-capitalist-planning-speakers-at-opening-of.html | SOCIALISTS ATTACK CAPITALIST PLANNING; Speakers at Opening of Industrial Democracy Conference Urge Protection of Workers. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/james-barrett-had-been-on-sales-staff-of-worth-inaton-pump-firm-40.html | JAMES BARRETT.; Had Been on Sales Staff of Worth- inaton Pump Firm 40 Years. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bulk-of-lovett-estate-goes-to-son.html | Bulk of Lovett Estate Goes to Son. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/interest-in-public-affairs-we-pay-too-little-attention-to.html | INTEREST IN PUBLIC AFFAIRS; We Pay Too Little Attention to Government fop Our Own Good. | True | ALBERT ACKERMAN. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cowles-surprised-at-selection.html | Cowles Surprised at Selection. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/farm-engineering-medal-awarded.html | Farm Engineering Medal Awarded. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/12-play-copyrights-valued-at-only-200-estate-of-william-hodge-actor.html | 12 PLAY COPYRIGHTS VALUED AT ONLY $200; Estate of William Hodge, Actor and Playwright of Greenwich, Is Put at $174,846. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/vvinguadams.html | "VVinguAdams. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/senators-overcome-indians-by-6-to-1-bombard-brown-for-eleven-hits.html | SENATORS OVERCOME INDIANS BY 6 TO 1; Bombard Brown for Eleven Hits, Including Circuit Blows by Judge and Manush. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dr-g-b-stewart-theologian-die-president-emeritus-of-auburn.html | DR. G. B. STEWART, THEOLOGIAN, DIES; President Emeritus of Auburn Theological Seminary Suc- cumbs at Age of 78. HELD OFFICE FOR 27 YEARS Wa1/2 One of Founders of the Penn- sylvania Chautauqua and Served It ac President, | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/quotations-sag-in-berlin.html | Quotations Sag in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/a-thoroughgoing-harvard-man.html | "A THOROUGHGOING HARVARD MAN." | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/grand-duke-boriss-gems-stolen.html | Grand Duke Boris's Gems Stolen. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/labor-hails-arms-project-british-and-dutch-groups-commend-plan.html | LABOR HAILS ARMS PROJECT; British and Dutch Groups Commend Plan Offered by Hoover. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/glen-ridge-rejects-postoffice.html | Glen Ridge Rejects Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/big-alcohol-plant-raided-federal-agents-seize-250000-equipment-in.html | BIG ALCOHOL PLANT RAIDED; Federal Agents Seize $250,000 Equipment In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/longer-life-based-on-diet-elements-calcium-and-phosphorus-in-the.html | LONGER LIFE BASED ON DIET ELEMENTS; Calcium and Phosphorus In the Right Ratio Can Make Span 77 Years, Scientists Are Told. OLD AGE HASTENED BY LACK Prof. La Mer of Columbia De- scribes Building of Body by Storing of Two Essentials. TWO FACTORS IN VITAMIN C Styled "X" and "Y" They Are Both Found to Be Necessary for Treatment of Pellagra. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/plumbers-elect-officers-cincinnati-man-heads-association-60000.html | PLUMBERS ELECT OFFICERS.; Cincinnati Man Heads Association -- 60,000 Visited Exhibition. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/m-f-harrington.html | M. F. HARRINGTON. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/moreland-sets-pace-in-golf.html | Moreland Sets Pace In Golf. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/wheat-and-cotton-increased-exports-these-commodities-showed-a.html | WHEAT AND COTTON INCREASED EXPORTS; These Commodities Showed a Marked Gain in First Quarter Over Last Year. FARM MACHINERY FELL OFF Shipments of Autos, Gasoline and Metals Declined, National Cham- ber of Commerce Shows. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jenckesucromwell.html | JenckesuCromwell. | True | Special to TUB NEW TORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/what-the-americans-wore-gowns-of-women-presented-at-the-third-royal.html | WHAT THE AMERICANS WORE.; Gowns of Women Presented at the Third Royal Court. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/charges-bias-in-aid-to-needy-veterans-welfare-council-demands-that.html | CHARGES BIAS IN AID TO NEEDY VETERANS; Welfare Council Demands That City End Favoritism in Its Relief Activities. BILL TREBLED SINCE 1930 Home Bureau Now Closed to General Public but Not to War Families, Committee Declares. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/denies-patman-charge-of-government-gift-ab-roosevelt-also-explains.html | DENIES PATMAN CHARGE OF GOVERNMENT GIFT; A.B. Roosevelt Also Explains His Connection With the Roose- velt Steamship Company. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/new-jersey-sales-in-realty-listed-new-yorker-buys-several-par-cels.html | NEW JERSEY SALES IN REALTY LISTED; New Yorker Buys Several Par- cels in Bayonne From Virginia Woman. JERSEY CITY FLATS SOLD Two-Story Frame House In Union City Is Transferred -- Other Deals. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/wouldbe-writers-warned-of-racket-consultants-whose-ads-assure.html | WOULD-BE WRITERS WARNED OF 'RACKET'; 'Consultants' Whose Ads Assure Success Prosper Despite the Depression, Editor Says. AUTHORS' RANKS SWELLING Hard Times Cause Many to Seek 'Easy Money' With Pen -- Magazine Gets 25% More Manuscripts. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cornell-oarsman-wed-donald-b-williams-married-miss-barbara-potter.html | CORNELL OARSMAN WED.; Donald B. Williams Married Miss Barbara Potter at Easter. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/roosevelt-is-prepared-to-rush-to-chicago-to-halt-a-deadlock-or-to.html | Roosevelt Is Prepared to Rush to Chicago To Halt a Deadlock or to Soothe the Losers | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/contract-to-fight-fever-bolivia-and-rockefeller-foundation-will.html | CONTRACT TO FIGHT FEVER.; Bolivia and Rockefeller Foundation Will Make Joint Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lake-placid-has-snow-flurry-as-warmth-averages-72-here.html | Lake Placid Has Snow Flurry As Warmth Averages 72 Here | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/canadians-in-poor-start-lose-six-wickets-for-64-runs-in-match.html | CANADIANS IN POOR START.; Lose Six Wickets for 64 Runs in Match Against Australians. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/coast-guards-piano-sent-to-davys-locker-200-kept-in-quarters-until.html | COAST GUARDS' PIANO SENT TO DAVY'S LOCKER; 200 Kept in Quarters Until Those Who Heaved Old Instrument Into Bay at Smoker Confess. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/ruling-on-2-words-of-will-aids-public-court-holds-institutions-are.html | RULING ON 2 WORDS OF WILL AIDS PUBLIC; Court Holds Institutions Are Among Those "Who Survive" Mrs. Hannah Lydig. $1,000,000 WILL BE SHARED All Societies Named by Testator to Benefit -- Nathan Straus Estate Put at $1,302,658. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/goslins-3-homers-put-yanks-to-rout-ruth-hits-no-22-and-gehrig-also.html | GOSLIN'S 3 HOMERS PUT YANKS TO ROUT; Ruth Hits No. 22 and Gehrig Also Connects, but Browns Triumph, 14 to 10. GEHRIG PLAYS 1,103D GAME Ties Sewell's Successive Game Record, a Mark Exceeded Only by Everett Scott. | True | By William E. Brandt.special To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/quartermaster-has-traveled-345471-miles-on-naval-ship.html | Quartermaster Has Traveled 345,471 Miles on Naval Ship | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lausanne-and-geneva.html | LAUSANNE AND GENEVA. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/combat-castilian-tongue.html | Combat Castilian Tongue. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/de-bulletuhall.html | de BulletuHall. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/labor-men-to-honor-walker.html | Labor Men to Honor Walker. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-lake-advances-with-miss-hollins-both-gain-final-in-long-island.html | MRS. LAKE ADVANCES WITH MISS HOLLINS; Both Gain Final in Long Island Title Golf Tournament at Cherry Valley Club. MRS. ANDERSON IS BEATEN Bows to Mrs. Lake, Defending Champion, 5 and 4 -- Miss Gottlieb Loses to Miss Hollins, 4 | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bishop-cannons-son-a-candidate.html | Bishop Cannon's Son a Candidate. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/two-hikers-get-lift-unaware-host-is-new-jersey-governor.html | Two Hikers Get Lift, Unaware Host Is New Jersey Governor | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/treasury-office-here-explains-new-tax-on-loans-of-stock.html | Treasury Office Here Explains New Tax on Loans of Stock | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/admiral-byrd-to-see-convention.html | Admiral Byrd to See Convention. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/named-speaker-in-new-south-wales.html | Named Speaker In New South Wales | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/police-handle-crowd-detectives-also-assigned-to-duty-at-us-open.html | POLICE HANDLE CROWD.; Detectives Also Assigned to Duty at U.S. Open Tourney. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/french-socialists-back-hoover-plan-but-acceptance-by-chamber-is-not.html | FRENCH SOCIALISTS BACK HOOVER PLAN; But Acceptance by Chamber Is Not Assured Because Harriot Needs Right and Centre. STRONG FACTIONS CRITICAL Paris Temps Charges Proposal Was Issued Only for Home Consumption -- Collusion With Reich Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/censure-vote-beaten-by-british-ministry-opposition-loses-446-to-47.html | CENSURE VOTE BEATEN BY BRITISH MINISTRY; Opposition Loses, 446 to 47, in Attack on Government's Unemployment Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-f-s-jaffray-to-marry-a-prince-daughter-of-a-j-sheldon-is.html | MRS. F. S. JAFFRAY TO MARRY A PRINCE; Daughter of A. J. Sheldon Is . Engaged to Wed Prince Witold de Balabane. CEREMONY TO BE IN FRANCE Bride-Elect, Member of Prominent Brooklyn Family, Has a Villa at Cannes. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/james-l-hammer-j.html | JAMES L. HAMMER. . j | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/toronto-quells-reading-stages-uphill-battle-to-beat-keys-in-ninth-8.html | TORONTO QUELLS READING.; Stages Uphill Battle to Beat Keys in Ninth, 8 to 7. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/our-sales-to-canada-drop-dominion-reports-lncrease-in-im-ports-from.html | OUR SALES TO CANADA DROP; Dominion Reports Increase in Im- Ports From Great Britain. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/sells-29-bronx-parcels-sobol-corporation-transfers-gas-stations-to.html | SELLS 29 BRONX PARCELS.; Sobol Corporation Transfers Gas Stations to Standard Oil. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hague-hits-roosevelt-the-only-candidate-that-could-not-win-says.html | HAGUE HITS ROOSEVELT; The Only Candidate That Could Not Win, Says Smith Manager. ACTION ON RULE FOLLOWS The Governor's Inner Council Is Unanimous on Move to Upset Century-Old Party Law. BRIEF PLATFORM FORECAST Palmer Draft of 1,200 Words, With Economics Ahead of Dry Law, Widely Approved. DRIVE TO ABOLISH TWO-THIRDS RULE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rail-labor-heads-ask-loans-to-unemployed-decide-to-support-plan-for.html | RAIL LABOR HEADS ASK LOANS TO UNEMPLOYED; Decide to Support Plan for Fed- eral Allotments of $500 to Men With Families. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/governor-and-mack-confer-on-speech-roosevelt-is-expected-to-get.html | GOVERNOR AND MACK CONFER ON SPEECH; Roosevelt Is Expected to Get Final Draft of Nominating Address Over Week-End. DAY'S VISITORS NUMEROUS Frank Duffy, Robert Murchie and Admiral Harris Are Among the Callers at Albany. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/29-wendel-claims-to-be-heard-july-25-surrogate-foley-gives-ruling.html | 29 WENDEL CLAIMS TO BE HEARD JULY 25; Surrogate Foley Gives Ruling on Points Arising in Contest for Spinster's Estate. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/curry-makes-a-hole-in-two-as-he-wins-on-chicago-links.html | Curry Makes a Hole in Two As He Wins on Chicago Links | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/martin-h-matheson.html | MARTIN H. MATHESON. | True | Special to THE New YORK TIMES. I | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bread-makers-see-pope-400-delegates-to-international-con-gress-call.html | BREAD MAKERS SEE POPE.; 400 Delegates to International Con-gress Call at Vatican. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/charles-w-minisie.html | CHARLES W. MINISIE. | True | Special to THE New YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/venzke-receives-diploma.html | Venzke Receives Diploma. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/blue-crew-favored-in-varsity-event-undefeated-oarsmen-expected-to.html | BLUE CREW FAVORED IN VARSITY EVENT; Undefeated Oarsmen Expected to Triumph in Seventieth Meet- ing With Crimson. TWO CONTESTS IN MORNING Rival Freshmen and Jayvees to Race on Thames -- Yale Combination Eight Wins by 2 Lengths. | True | By Robert F. Kelley.special To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/attacks-home-loan-bank-charles-oc-hennessy-challenged-by-state.html | ATTACKS HOME LOAN BANK.; Charles O'C. Hennessy Challenged by State Savings and Loan Meeting. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/plane-falls-into-gatun-lake.html | Plane Falls Into Gatun Lake. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/son-to-mrs-john-h-amen.html | Son to Mrs. John H. Amen. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/asks-canadian-quota-on-syndicate-matter-speaker-at-authors-session.html | ASKS CANADIAN QUOTA ON SYNDICATE MATTER; Speaker at Authors' Session Would Require 20 Per Cent Produced in Dominion. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-t-f-peterson-sr-.html | MRS. T. F. PETERSON SR. | | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/urges-more-housing-at-moderate-rental-state-board-finds-city-needs.html | URGES MORE HOUSING AT MODERATE RENTAL; State Board Finds City Needs Better Home Facilities for "White-Collar" Class. SHOWS HIGH RATES PREVAIL Few New Buildings Available to Tenants Paying Less Than $14.50 a Room Monthly. $70,000,000 WORK IN VIEW James Says Funds Are Assured for Many Immediate Projects -- Slum Clearance Asked. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/equality-granted-to-catalan-tongue-cortes-votes-191-to-112-for-act.html | EQUALITY GRANTED TO CATALAN TONGUE; Cortes Votes 191 to 112 for Act Putting It on a Parity With Castilian. MOVES TO PRESERVE UNITY But It Is Feared Spain May Become Modern Babel if Other Groups Follow Catalonia's Example. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/julius-kramer.html | JULIUS KRAMER. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/roosevelt-praises-pyrke-republican-aide-calls-retiring-official.html | Roosevelt Praises Pyrke, Republican Aide; Calls Retiring Official Victim of Politics | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-putnam-reaches-cleveland-by-plane-entertained-at-luncheon-here.html | MRS. PUTNAM REACHES CLEVELAND BY PLANE; Entertained at Luncheon Here Before Leaving -- To Receive a Medal on Visit to Boston. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/david-may-killed-in-5story-plunge-retired-lawyer-iii-for-some-time.html | DAVID MAY KILLED IN 5-STORY PLUNGE; Retired Lawyer, Ill for Some Time, Falls From Window in the Early Morning. EXPERT IN DIVORCE CASES Began Career With Howe & Hummel and Took Part in Many Famous Litigations of Last 40 Years. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/reports-discovering-new-comet.html | Reports Discovering New Comet. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/urge-bankruptcy-reform-argentine-stock-exchange-asks-pro-tection-of.html | URGE BANKRUPTCY REFORM.; Argentine Stock Exchange Asks Pro- tection of Honesty. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hope-put-in-copper-tariff-cates-of-phelps-dodge-sees-move-to-revive.html | HOPE PUT IN COPPER TARIFF; Cates of Phelps Dodge Sees Move to Revive the Industry Here. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/seize-100000-still-dry-agents-arrest-three-in-raid-at-clifton-park.html | SEIZE $100,000 STILL.; Dry Agents Arrest Three in Raid at Clifton Park, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/miss-miller-scores-in-college-net-play-nyu-star-beats-miss-cutter.html | MISS MILLER SCORES IN COLLEGE NET PLAY; N.Y.U. Star Beats Miss Cutter at Brookline -- Other Seeded Entrants Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dietrlchushields.html | DietrlchuShields. | True | i . Special to THE NEW YORK Turns. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/dull-and-irregular-in-paris.html | Dull and Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/respirator-boy-is-dead-billy-hastings-kept-there-270-days-got-10000.html | "RESPIRATOR BOY" IS DEAD.; Billy Hastings, Kept There 270 Days, Got 10,000 Letters at Hartford | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/urges-a-platform-on-economic-issues-chairman-hitchcock-of-the-res.html | URGES A PLATFORM ON ECONOMIC ISSUES; Chairman Hitchcock of the Res- olutions Committee Calls Prohibition Secondary. LEADERS SUPPORT VIEW General Agreement Expressed on Repeal Stand as Committee Holds Preliminary Meeting. URGES A PLATFORM ON ECONOMIC ISSUES | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/peddler-knifs-boy-arousing-harlem-mob-police-rescue-him-beaten-by.html | PEDDLER KNIFES BOY, AROUSING HARLEM MOB; Police Rescue Him, Beaten by Crowd, After He Had Set Upon Youth Filching Fruit. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mcooey-picked-to-succeed-mack-brooklyn-boss-is-slated-by-curry-and.html | M'COOEY PICKED TO SUCCEED MACK; Brooklyn Boss is Slated by Curry and Tammany Aides for National Committeeman. TWO-THIRDS RULE UPHELD Group Rejects Changes Asked by Roosevelt Men -- Caucus Will De- cide Chairmanship Stand. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/gallery-to-close-for-season.html | Gallery to Close for Season. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/urges-park-be-made-of-fort-schuyler-nathan-straus-jr-attacks.html | URGES PARK BE MADE OF FORT SCHUYLER; Nathan Straus Jr. Attacks "Well-Meaning Plan" to Use It for Marine Academy. ASKS CONCERTED CAMPAIGN He Tells Civic and Welfare Groups on Bronx Tour to Petition Gov. Roosevelt and Hurley. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/held-as-trickster-in-a-171000-theft-suspect-said-to-be-notorious.html | HELD AS TRICKSTER IN A $171,000 THEFT; Suspect, Said to Be Notorious Swindler, Accused of Using Old "Pocketbook Game." VICTIM PITTSBURGH WOMAN Reputed Delpinrie Won Confidence of Miss K.K. Beeson by Return- ing a "Lost Purse," Police Say. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/harvey-for-inquiry-into-city-college-public-money-is-being-wasted.html | HARVEY FOR INQUIRY INTO CITY COLLEGE; Public Money Is Being Wasted on Education of Radicals, He Retorts to Robinson. SEES RELIEF ENDANGERED Conditions Make It Improper for Municipality to Provide Higher Education Free, He Asserts. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mr-borahs-speech-there-is-some-question-about-the-senators.html | MR. BORAH'S SPEECH.; There Is Some Question About the Senator's Knowledge of Lincoln. | True | FRANK PARKER STOCKBRIDGE. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/powers-lay-aside-hoover-arms-plan-waiting-on-britain-threenation.html | POWERS LAY ASIDE HOOVER ARMS PLAN, WAITING ON BRITAIN; Three-Nation Parley at Geneva Takes Up French Proposal for Budgetary Arms Cut. REICH ASKS PARIS ALLIANCE Von Papen Sees Move as Best Way to End Distrust Voiced by France. GERMAN OPPOSITION LIKELY Hitlerites, Nationalists and Reds Against Idea -- Italy Expected to Raise Objection. | True | By Clarence K. Streit.wireless To The New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/to-sell-queens-railway-company-in-receivership-owns-col-lege.html | TO SELL QUEENS RAILWAY.; Company in Receivership Owns Col- lege Point-Jamaica Trolley. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mayor-hague-holds-roosevelt-weak-governor-cannot-be-elected-he.html | MAYOR HAGUE HOLDS ROOSEVELT 'WEAK'; Governor Cannot Be Elected, He Declares in Appeal to Block Nomination. "FAILURE" IN CITIES CITED Leader Asserts Candidate Would Lose in New England, New York and New Jersey. PREFERS ANY OF RIVALS Committeeman Puts Smith Ahead, but Sees a "Wealth of Material" In Others in the Race. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/miss-mayo-attacks-city-water-rights-playwright-asks-injunction-to.html | MISS MAYO ATTACKS CITY WATER RIGHTS; Playwright Asks Injunction to Halt New York's Operation of Croton River Pumps. STREAM CALLED A SWAMP Diversion of Flow by Station Above Cornell Dam Declared Damage to Adjoining Lands. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/five-of-candidates-now-on-the-ground-reed-and-murray-reach-chi-cago.html | FIVE OF CANDIDATES NOW ON THE GROUND; Reed and Murray Reach Chi- cago, Former Saying Missouri Has No "Second Choice." HEADQUARTERS ARE BUSY Confidence Reigns in Every Group as Each Seeks to Build Up a Steadfast "Machine." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-louis-connick-entertains-at-dinner-mrs-er-perry-has-guests-at.html | MRS. LOUIS CONNICK ENTERTAINS AT DINNER; Mrs. E.R. Perry Has Guests at Devon Yacht Club in East Hampton -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/st-louis-star-buys-the-times-in-that-city-evening-papers-are-merged.html | ST. LOUIS STAR BUYS THE TIMES IN THAT CITY; Evening Papers Are Merged in One Publication -- Times Was Founded in 1907. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/parker-upsets-lott-in-western-tennis-schoolboy-beats-second-ranking.html | PARKER UPSETS LOTT IN WESTERN TENNIS; Schoolboy Beats Second Ranking Star in Quarter-Finals -- Hall Eliminates Coggeshall. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/stocks-and-bonds-continue-to-move-uncertainly-reserve-bank-rate.html | Stocks and Bonds Continue to Move Uncertainly -- Reserve Bank Rate Reduced. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/get-montclair-degrees-166-are-graduated-at-teachers-college-erskine.html | GET MONTCLAIR DEGREES.; 166 Are Graduated at Teachers College -- Erskine Is Speaker. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/climber-on-bridge-races-with-police-jobless-youth-mounts-tower-of.html | CLIMBER ON BRIDGE 'RACES' WITH POLICE; Jobless Youth Mounts Tower of Brooklyn Span, 150 Feet Above Gaping Crowd. A RUSE ENTICES HIM DOWN His Antics Halt Rush-Hour Traffic Until Patrolmen Induce Him to Speed Along Cable to Capture. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/recluse-with-2000-found-dead.html | Recluse With $2,000 Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/beesons-founded-uniontown.html | Beesons Founded Uniontown. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hard-times-and-the-stock-exchange.html | HARD TIMES AND THE STOCK EXCHANGE. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/cincinnati-terminal-wins-loan-approval-icc-recommends-finance-board.html | CINCINNATI TERMINAL WINS LOAN APPROVAL; I.C.C. Recommends Finance Board Advance $10,393,925 to Complete Station. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/chaffee-funds-divided-420262-is-ordered-paid-from-new-haven-estate.html | CHAFFEE FUNDS DIVIDED.; $420,262 Is Ordered Paid From New Haven Estate. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/the-wagner-bill.html | THE WAGNER BILL. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/earnshaw-subdues-white-sox-by-43-athletics-ace-gives-only-four-hits.html | EARNSHAW SUBDUES WHITE SOX BY 4-3; Athletics' Ace Gives Only Four Hits, but Four Errors by His Mates Cause Trouble. CRAMER CONTINUES STREAK Delivers Three Safe Drives, Extending His Total to 13 for the Four Engagements. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mccanless-beats-biggs-1-up.html | McCanless Beats Biggs, 1 Up. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/munroeumills.html | MunroeuMills. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/london-times-hails-move-but-morning-post-objects-to-hasty.html | LONDON TIMES HAILS MOVE.; But Morning Post Objects to Hasty Enthusiasm for Arms Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/stars-from-japan-philippines-and-india-leave-for-olympics.html | Stars From Japan, Philippines And India Leave for Olympics | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/threeyearold-trot-annexed-by-invader-lyman-brasie-drives-victor-in.html | THREE-YEAR-OLD TROT ANNEXED BY INVADER; Lyman Brasie Drives Victor in Fealare as Bay State Meeting Closes at Starbridge. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/trading-improves-on-english-exchange-giltedge-list-moves-upward.html | Trading Improves on English Exchange -- Gilt-Edge List Moves Upward.; FRENCH STOCKS IRREGULAR Price Bangs Narrow in Quiet Dealings -- Trend Downward on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/reed-says-congress-is-busting-up-homes-economy-measure-to-deny-fed.html | REED SAYS CONGRESS IS 'BUSTING UP HOMES'; Economy Measure to Deny Federal Jobs to Both Husband and Wife Is Attacked. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/womens-suffrage-up-in-paris-senate-guard-doubled-as-debate-opens.html | WOMEN'S SUFFRAGE UP IN PARIS SENATE; Guard Doubled as Debate Opens, but Advocates Do Not At- tempt a Demonstration. ORATORS FAVOR MEASURE One Says German Women Showed Their Superior Intelligence by Voting Against Hitler. | True | By Lansing Warren.special Cable To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/miss-singer-reaches-final-in-title-golf-advances-to-last-bracket-of.html | MISS SINGER REACHES FINAL IN TITLE GOLF; Advances to Last Bracket of Westchester-Fairfield Tourney With Miss Snyder. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/nottingham-wins-easily-turns-back-leicestershire-by-an-innings-and.html | NOTTINGHAM WINS EASILY.; Turns Back Leicestershire by an Innings and 111 Runs. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/uuuuuuuuu-i-pryorubudard-i.html | uuuuuuuuu I PryoruBudard. I | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/grace-lines-cut-service-three-b-class-ships-operating-to-peru-are.html | GRACE LINES CUT SERVICE.; Three "B" Class Ships Operating to Peru Are Withdrawn. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/diegel-is-second-at-meadow-sarazen-british-champion-has-74-tying.html | DIEGEL IS SECOND AT MEADOW; Sarazen, British Champion, Has 74, Tying Jurado, Argentine, for Third Position. BURKE COMES IN WITH 75 Defending Titleholder Even With Hagen, Gullickson -- 8,000 See Tourney Start. HIGH WIND MARS SCORING Cox, Dudley and Farrell Are Among Those Who Fail to Break 80 -- Von Elm Has a 79. | True | By Wtlijam D. Richardson. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/hawaiian-delegates-wet-masayoshi-yamashiro-says-all-six-votes-will.html | HAWAIIAN DELEGATES 'WET.'; Masayoshi Yamashiro Says All Six Votes Will Be for Repeal. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/schmeling-favors-ending-of-dispute-still-thinks-he-won-but-believes.html | SCHMELING FAVORS ENDING OF DISPUTE; Still Thinks He Won, but Believes Others Are Also Entitled to Their Opinions. SEEKS ONLY RETURN BOUT Jacobs Likewise Would Stop the Wrangling -- Board Not to Investigate, Phelan Reiterates. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/millions-wrung-from-citys-poor-seabury-charges-new-yorks-helpless.html | 'MILLIONS' WRUNG FROM CITY'S POOR, SEABURY CHARGES; New York's Helpless Preyed Upon Ruthlessly, He Tells Harvard Alumni. LOWER COURTS ASSAILED "Innocent People" the Victims of a "Degraded Justice," Bent on Extortion. YOUTH ASKED TO "ENLIST" He Urges Graduates to Enter Public Service, Avoiding "Indifference" of an "Indolent" Mind. POOR PREYED UPON, SEABURY DECLARES | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/france-and-reich-to-seek-debts-pact-lausanne-delegations-will-meet.html | FRANCE AND REICH TO SEEK DEBTS PACT; Lausanne Delegations Will Meet Today to Create Substitute for Reparations. BRITAIN GUIDES EFFORTS Harriot Accepts MacDonald's Suggestions of Conditions for Final Settlement. ALL SIDES ARE OPTIMISTIC French Say Accord Would Be Easy if They Were Relieved From Fear of Debt to America. | True | By P.j. Philip.wireless To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/giants-sign-hoyt-mitchell-to-coach-add-former-yankee-to-pitching.html | GIANTS SIGN HOYT; MITCHELL TO COACH; Add Former Yankee to Pitching Staff to Aid in String of Double-Headers. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/french-bank-cuts-foreign-credits-reduction-of-1511000000-francs.html | FRENCH BANK CUTS FOREIGN CREDITS; Reduction of 1,511,000,000 Francs Shown in Weekly Statement. GOLD RESERVE INCREASES Circulation Is Down 719,000,000 Francs, Total Standing at 81,018,000,000. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/held-as-sumner-libeler-bg-guerney-accused-by-head-of-vice.html | HELD AS SUMNER LIBELER.; B.G. Guerney Accused by Head of Vice Suppression Society. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/credit-drive-slowing-down-only-38000000-of-federal-securi-ties.html | CREDIT DRIVE SLOWING DOWN.; Only $38,000,000 of Federal Securi- ties Bought by Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/new-radio-devices-are-put-in-stadium-democratic-drama-will-come.html | NEW RADIO DEVICES ARE PUT IN STADIUM; Democratic Drama Will Come With Greater Clarity as Size of Microphones Is Doubled. LAPEL INSTRUMENTS ALSO Engineers Arrange to Have Pages Carry Small Ones Direct to Any Speaker on the Floor. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/reds-quell-wilkesbarre-114.html | Reds Quell Wilkes-Barre, 11-4. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/east-prussians-begin-3day-air-defense-drill-danzig-welcomes-german.html | East Prussians Begin 3-Day Air Defense Drill; Danzig Welcomes German Warships Warmly | True | Special cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/helpful-criticism-needed.html | Helpful Criticism Needed. | True | GRENVILLE KLEISER. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/pennsylvania-delegate-dies.html | Pennsylvania Delegate Dies. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/security-pact-move-rejected-by-hoover-he-thinks-france-and-others.html | SECURITY PACT MOVE REJECTED BY HOOVER; He Thinks France and Others Would Be Safer Under His Plans for Arms Cuts. HINT ON DEBTS ADMITTED Appeals on Them Likely to Be Ignored if Powers Fail to Act on Disarmament. WASHINGTON BANS A SECURITY PACT | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/house-chiefs-plan-convention-recess-senate-delay-on-supply-bills.html | HOUSE CHIEFS PLAN CONVENTION RECESS; Senate Delay on Supply Bills Gives Chance for 3-Day Ab- sence Beginning Monday. GARNER APPROVES THE IDEA But He Waves Aside a Question as to Whether He Will Depart for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/34-in-concordia-classes-14-collegiate-and-20-high-school-diplomas.html | 34 IN CONCORDIA CLASSES.; 14 Collegiate and 20 High School Diplomas to Be Awarded Today. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/toll-of-tidal-wave-now-100-in-mexico-governor-of-colima-appeals-for.html | TOLL OF TIDAL WAVE NOW 100 IN MEXICO; Governor of Colima Appeals for Aid, Fearing Epidemic De- spite Home Efforts. TROOPS RECOVERING BODIES Citizens Fleeing to Beach From Quake Were Trapped by Water -- Thousands of Fish Were Stranded. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/wheat-points-down-in-narrow-trading-increasing-reports-of-menace-of.html | WHEAT POINTS DOWN IN NARROW TRADING; Increasing Reports of Menace of Rust to Crop Fail to Have Much Effect. END IS EVEN TO 1/2C LOWER Corn Holds Within 1/2 Cent Range -- Oats Finish Unchanged -- Rye Advances 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/morgan-belmont-says-he-hoped-to-profit-about-1500000-in-tool-stock.html | Morgan Belmont Says He Hoped to Profit About $1,500,000 in Tool Stock Deal | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rev-jdbrven-dies-long-in-one-church-had-served-belvidere-n-j.html | REV. J.D.BRVEN DIES; LONG IN ONE CHURCH; Had Served Belvidere (N. J.) Congregation for More Than Four Decades. | True | Special to THE NEW YORK TIMES. I | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/warner-triumphs-in-haviland-golf-yale-star-cards-149-to-win-cup-in.html | WARNER TRIUMPHS IN HAVILAND GOLF; Yale Star Cards 149 to Win Cup in Second Annual Tourney on Blue Course. HAS TWO-STROKE MARGIN England and Noyes Tie With 151, but Former Takes Second Place In the Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/frederick-orlemann.html | FREDERICK ORLEMANN. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jersey-veterans-convene-moore-addresses-delegates-from-110-posts-at.html | JERSEY VETERANS CONVENE; Moore Addresses Delegates From 110 Posts at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jersey-brewery-sold-for-100.html | Jersey Brewery Sold for $100. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lieut-massie-returns-to-duty.html | Lieut. Massie Returns to Duty. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/safety-of-americans-repledged-by-chile-regime-assures-our-envoy-it.html | SAFETY OF AMERICANS REPLEDGED BY CHILE; Regime Assures Our Envoy It Is Prepared to Give Our Citizens All Necessary Protection. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/poland-is-cool-to-project-many-believe-she-will-be-allowed-to-keep.html | POLAND IS COOL TO PROJECT.; Many Believe She Will Be Allowed to Keep Present Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-mortons-exhibition.html | Mrs. Morton's Exhibition. | True | K.G.S. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/aspca-answered-144455-calls-in-year-46955-pets-found-on-streets-and.html | A.S.P.C.A. ANSWERED 144,455 CALLS IN YEAR; 46,955 Pets Found on Streets and 12,000 Dogs Restored to Owners, Report Says. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/marjory-gollins-weds-j-i-h-baor-ceremony-performed-in-cen-tral.html | MARJORY GOLLINS WEDS J. I. H. BAOR; Ceremony, Performed in Cen- tral Presbyterian Church, Is Followed by Reception. BRIDE HAS FIVE ATTENDANTS George C. St. John Jr. Is Best Man for Mr. BaaruCouple to Spend , Summer in Connecticut. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/roosevelt-to-quiz-smith-governors-son-will-ask-him-feel-ings-toward.html | ROOSEVELT TO QUIZ SMITH.; Governor's Son Will Ask Him Feel- ings Toward Father. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/orators-compete-tonight-nine-will-vie-at-capital-for-bicen-tennial.html | ORATORS COMPETE TONIGHT; Nine Will Vie at Capital for Bicen- tennial Gold Medal. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/oldest-resident-of-dover-nj-105.html | Oldest Resident of Dover, N.J., 105. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/grand-jury-refuses-to-indict-canfield-charge-he-knowingly-gave.html | GRAND JURY REFUSES TO INDICT CANFIELD; Charge He Knowingly Gave Bogus Bonds for Loan Is Reported Dismissed in New Inquiry. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/mrs-william-zundel.html | MRS. WILLIAM ZUNDEL. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/riverside-drive-traffic.html | Riverside Drive Traffic. | True | PALUEL J. FLAGG. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/links-unit-and-23-rules-shouse-for-abrogating-first-only-if-last.html | LINKS UNIT AND 2-3 RULES.; Shouse for Abrogating First Only if Last Also Is Dropped. | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/rh-allen-broker-scalded-to-death-found-dressed-in-bathtub-in-the.html | R.H. ALLEN, BROKER, SCALDED TO DEATH; Found, Dressed, in Bathtub in Home of K.B. Van Riper, Where He Was a Visitor. WIFE DENIES SEPARATION He Had Advertised He Would Not Be Responsible for Her Debts -- He Was Depressed, She Says. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/nicaragua-may-sell-oil-tank.html | Nicaragua May Sell Oil Tank. | True | By Tropical Radio To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/college-track-stars-arrive-on-the-coast-eastman-and-kiesel-are.html | COLLEGE TRACK STARS ARRIVE ON THE COAST; Eastman and Kiesel Are Among Those Welcoming the East- erners at Berkeley. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/french-jail-american-as-drug-ring-leader-arrest-jacob-polakiewicz.html | FRENCH JAIL AMERICAN AS DRUG RING LEADER; Arrest Jacob Polakiewicz and Accomplice as Heads of an In- ternational Smuggling Gang. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/britons-hit-arms-cargo-for-japan.html | Britons Hit Arms Cargo for Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/admits-killing-partner-man-held-in-fraud-sayt-he-threw-body-in-the.html | ADMITS KILLING PARTNER.; Man Held in Fraud Sayt He Threw Body In the Mississippi. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/luckner-yacht-to-be-sold.html | Luckner Yacht to Be Sold. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/postoffice-warns-against-employing-private-agencies-to-evade-mail.html | Postoffice Warns Against Employing Private Agencies to Evade Mail Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bank-clearings-up-from-week-before-increase-of-585086000-is-due.html | BANK CLEARINGS UP FROM WEEK BEFORE; Increase of $585,086,000 Is Due Partly to Payments of Corporation Taxes. 31 % DROP FROM YEAR AGO Most Cities Report Decrease From 1931 as the Smallest in Several Months. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/flier-warned-of-wind-is-killed-in-crash-struck-by-gust-broadside.html | FLIER, WARNED OF WIND, IS KILLED IN CRASH; Struck by Gust Broadside, Plane Goes Into Tailspin, Falls 300 Feet at Jamaica Airport. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lindbergh-clues-fail-stories-of-taxi-driver-and-woman-in-baltimore.html | LINDBERGH "CLUES" FAIL; Stories of Taxi Driver and Woman In Baltimore Rejected by Police. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/endorse-full-value-of-insurance-bonds-state-commissioners-adopt-van.html | ENDORSE FULL VALUE OF INSURANCE BONDS; State Commissioners Adopt Van Schaick Resolution at Chicago Meeting. RATE INCREASE FAVORED Convention Declares That an Emergency Existe In Workmen's Compensation Insurance. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bainbridge-weighs-hydrogen-2-atom-he-tells-physicists-that-mass.html | BAINBRIDGE WEIGHS HYDROGEN 2 ATOM; He Tells Physicists That Mass Spectrograph Performed Feat at High Point of Accuracy. MAY BE COSMIC-RAY CLUE Dr. T. R. Wilkins Says There Are Probably 4 or 5 Kinds of Uranium Instead of Two Supposed. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/michael-hall-sims-receiver-for-pittsburgh-bank-was-a-prominent.html | MICHAEL HALL SIMS.; Receiver for Pittsburgh Bank Was a Prominent Mason. | True | Soecial to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/praises-hoovers-stand-moderator-of-church-of-scotland-urges-support.html | PRAISES HOOVER'S STAND.; Moderator of Church of Scotland Urges Support for It. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/lower-tariff-stand-urged-on-democrats-council-for-tariff-reduction.html | LOWER TARIFF STAND URGED ON DEMOCRATS; Council for Tariff Reduction Appeals to Chicago Conven- tion in a Letter. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/james-gordon.html | JAMES GORDON. | True | Special to THK NSW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/kurzrok-triumphs-in-straight-sets-halts-bowden-97-63-to-gain.html | KURZROK TRIUMPHS IN STRAIGHT SETS; Halts Bowden, 9-7, 6-3, to Gain Semi-Finals of Eastern Clay Court Tourney. MacGUFFIN DEFEATS BURNS Philadelphian Registers 6-3, 6-4 Victory at Jackson Heights -- Law Overpowers Tarangioli. | True | By Allison Danzig. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/woodw-ard-inducted-in-nicaraguan-board-admiral-calls-for-aid-of.html | WOODW ARD INDUCTED IN NICARAGUAN BOARD; Admiral Calls for Aid of Press to Assure Fair Elections With Our Supervision. | True | Wireless to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Sniclal to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/valentine-kessel.html | VALENTINE KESSEL. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/madden-and-pitale-queried-on-higgins-both-visit-brooklyn-police-to.html | MADDEN AND PITALE QUERIED ON HIGGINS; Both Visit Brooklyn Police to Protest Ignorance of Who Murdered Rum-Runner. FRIENDS TELL OF POVERTY One Says Widow Had to Borrow for Hospital Bill, but Family's Living Scale Discredits Story. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/japan-is-lukewarm-to-reduction-plan-she-is-prepared-to-make-some.html | JAPAN IS LUKEWARM TO REDUCTION PLAN; She Is Prepared to Make Some Arms Cuts, but Holds 331-3% Too Much at One Stroke. MENACES TO NATION SEEN Spokesman Says Uncertainty as to China and Russia Creates a Special Problem for Tokyo. | True | By Hugh Byas.special Cable To the New York Times. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/new-jersey-elks-elect-frank-boland-of-jersey-city-leads-order-in.html | NEW JERSEY ELKS ELECT.; Frank Boland of Jersey City Leads Order in Annual Reunion. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/gold-holdings-rise-in-bank-of-england-weeks-statement-shows-gain-of.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Week's Statement Shows Gain of u1,256,000 to Total of u136,475,505. RESERVE RATIO IS 37.17% Circulation Up u1,122,000 to u358,547,159 -- Aggregate Deposits Increase. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/jersey-wood-worker-killed.html | Jersey Wood Worker Killed. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/fried-goes-to-new-liner-soon.html | Fried Goes to New Liner Soon. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/b-m-plans-an-issue-it-asks-icc-to-sanction-10000-000-bonds-to.html | B. & M. PLANS AN ISSUE.; It Asks I.C.C. to Sanction $10,000,-000 Bonds to Pledge for Loan. | True | Special to THE NEW YORK TIMES. | C1B 157937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/w-bob-holland-columnist-was-a-former-reporter-in-new-york.html | W. BOB HOLLAND.; Columnist Was a Former Reporter in New York. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/globe-fliers-near-start-mattern-and-griffin-go-to-capital-today-to.html | GLOBE FLIERS NEAR START.; Mattern and Griffin Go to Capital Today to Complete Plans. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/frisky-horse-wins-tilt-with-an-auto-charges-from-coney-island.html | FRISKY HORSE WINS TILT WITH AN AUTO; Charges From Coney Island Stable Into Roadster on Street, Causing It to Turn Over. | True | | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/ends-10year-battle-on-wanamaker-estate-philadelphia-court-makes.html | ENDS 10-YEAR BATTLE ON WANAMAKER ESTATE; Philadelphia Court Makes Final Adjudication Showing a Balance of $2,066,343. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/bloom-honors-won-by-mrs-wh-cary-she-takes-sweepstakes-at-the-annual.html | BLOOM HONORS WON BY MRS. W.H. CARY; She Takes Sweepstakes at the Annual Exhibition of the New Canaan Garden Club. SHOW IS HELD IN SCHOOL Mrs. Cornelius Van Ness and Mrs. John D. Higgins Also Get Awards for Displays. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/army-rule-extended-by-new-cuban-statute-machado-signs-bill-giving.html | ARMY RULE EXTENDED BY NEW CUBAN STATUTE; Machado Signs Bill Giving Himself Right to Retain Office by Fprce Until 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/medal-honors-won-by-w-rothenberg-winged-foot-star-cards-a-77-to.html | MEDAL HONORS WON BY W. ROTHENBERG; Winged Foot Star Cards a 77 to Lead Field of 110 in West- chester Title Play. CENSELLA A STROKE BEHIND L. Kaufmann, Marsh Next With 79s -- Martin Registers an 80 -- Wind Handicaps Players. | True | Special to THE NEW YORK TIMES. | C1B 157937 |
| 1932-06-24 | 1932-06-24 | https://www.nytimes.com/1932/06/24/archives/miss-dorothy-locke-plans-her-bridal-will-be-married-tomorrow-at.html | MISS DOROTHY LOCKE PLANS HER BRIDAL; Will Be Married Tomorrow at Southampton Home of Her Great-Uncle to R. A. Liggett. WILL HAVE NO ATTENDANTS Alexander Liggett Will Be Best Man for His BrotheruWedding Breakfast to Follow. | True | Special to THE N*w TOKK TIMES. I | C1B 157937 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-harry-siskind-official-of-brooklyn-convalescent-home-at-far.html | MRS. HARRY SISKIND.; Official of Brooklyn Convalescent Home at Far Rockaway. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/waldman-demands-people-run-industry-he-tells-league-for-industrial.html | WALDMAN DEMANDS PEOPLE RUN INDUSTRY; He Tells League for Industrial Democracy That Return of Prosperity Awaits Move. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/value-in-employes-employers-it-appears-are-not-taking-advantage-of.html | VALUE IN EMPLOYES.; Employers, It Appears, Are Not Taking Advantage of Current Prices | True | MILDRED G. HEREDEEN. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/scout-official-held-in-yacht-club-thefts-ki-tredwell-of-new.html | SCOUT OFFICIAL HELD IN YACHT CLUB THEFTS; K.I. Tredwell of New Rochelle Accused of Taking $1,100 of Boating Group's Funds. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reich-tells-france-she-will-never-pay-von-papen-informs-harriot-at.html | REICH TELLS FRANCE SHE WILL NEVER PAY; Von Papen Informs Harriot at Lausanne That Prospect of Debt Bars Revival. CONFEREES ARE FRIENDLY But They Are Forced to Assign Experts to Issues, Forecasting Long Deadlock. REICH TELLS FRANCE SHE WILL NOT PAY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/zelig-l-zdftowjewicz.html | ZELIG L. ZDftOWJEWICZ. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/paris-simermd-son-of-inventor-youngest-of-24-children-of-the-sewing.html | PARIS SIMER'MD; SON OF INVENTOR; Youngest of 24 Children of the Sewing Machine Company ] Head Succumbs in London. ACTIVE IN FLORIDA BOOM Was Unsuccessful In Huge Project on Munyon IslanduMost of '. Life Spent in Europe. | True | Special Cable to THE NEW TOBK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/washington-thanks-rome-for-arms-aid-message-tells-of-appreciation.html | WASHINGTON THANKS ROME FOR ARMS AID; Message Tells of Appreciation for Quick Acceptance of Hoover Appeal. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/cuts-presidents-expense-funds.html | Cuts President's Expense Funds, | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/cambridge-crew-is-expected-to-be-british-olympic-eight.html | Cambridge Crew Is Expected To Be British Olympic Eight | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/city-delegates-off-today-for-chicago-brooklyn-group-leaves-at-noon.html | CITY DELEGATES OFF TODAY FOR CHICAGO; Brooklyn Group Leaves at Noon, Manhattan at 1 P.M. and Bronx Party at 10 P.M. MAYOR'S CASE CHIEF TOPIC Effect of Charges on Convention Engrosses Democrats -- Leaders' Word Awaited on Candidate. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reich-industrialists-attack-socialization-federation-asks-for.html | REICH INDUSTRIALISTS ATTACK SOCIALIZATION; Federation Asks for Abolition of Most Forms of Intervention in the Economic Process. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/award-to-miss-glutting-matches-cards-with-miss-merrill-after-tie-at.html | AWARD TO MISS GLUTTING.; Matches Cards With Miss Merrill After Tie at 86 in Jersey Golf. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/major-t-r-fleming-dies-at-the-age-of-60-brooklyn-leather-merchant.html | MAJOR T. R. FLEMING DIES AT THE AGE OF 60; Brooklyn Leather Merchant Had Been a Member of the New York National Guard 41 Years. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/all-seeking-success.html | All Seeking Success. | True | JOHN YEARWOOD. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/7-hurt-as-truck-is-hit-by-long-island-train-lynbrook-crossing-crash.html | 7 HURT AS TRUCK IS HIT BY LONG ISLAND TRAIN; Lynbrook Crossing Crash Hurls Vehicle Into Pole and Throws Passengers From Seats. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/problem-of-the-slum.html | PROBLEM OF THE SLUM. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/suit-against-exkaiser-drooped.html | Suit Against Ex-Kaiser Drooped. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/star-study-advised-to-cure-the-blues-dr-rg-aitken-on-return-from.html | STAR STUDY ADVISED TO CURE THE BLUES; Dr. R.G. Aitken, on Return From London Honors, Says Astron- omy Is Good for Depression. ROMANCE WITH SCIENCE Director of Lick Observatory Tells How Scientific Viewpoint Helped Tubercular Patient. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/a-war-story.html | A War Story. | True | M.H. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dr-butlers-address.html | Dr. Butler's Address. | True | RICHARD KOLB. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-jw-garrett-to-go-to-london.html | Mrs. J.W. Garrett to Go to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hitler-asks-martial-law.html | Hitler Asks Martial Law. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/superb-card-of-69-scored-by-perkins-exbritish-amateur-champion.html | SUPERB CARD OF 69 SCORED BY PERKINS; Ex-British Amateur Champion Rises From 8th Place Dead- lock to Tie Argentine. OLIN DUTRA HAS 146 TOTAL Diegel in Fourth Position With 147 and Hagen Is a Stroke Higher at Fresh Meadow. SARAZEN BRACKETED AT 150 Farrell and Macfarlane, Former Open Titleholders, Fall to Survive as Field Is Cut to 72. | True | By William D. Richardson. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/fornoffuedgerley.html | FornoffuEdgerley. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harvard-elects-bancroft-named-captain-of-1933-crew-after-victory.html | HARVARD ELECTS BANCROFT.; Named Captain of 1933 Crew After Victory Over Yale. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-brice-gains-two-blue-ribbons-wins-with-little-breeches-in.html | MISS BRICE GAINS TWO BLUE RIBBONS; Wins With Little Breeches in Saddle Class and Secret in Jumping at Far Hills. EMANUEL'S CRIMPET FIRST Annexes Touch-and-Out After Jump-Off -- Glen Quality Scores Among Green Hunters. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rosendahl-is-guest-at-reception.html | Rosendahl Is Guest at Reception. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ends-life-in-jersey-home.html | Ends Life in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/gillmore-to-quit-post-head-of-new-jersey-national-guard-expresses.html | GILLMORE TO QUIT POST.; Head of New Jersey National Guard Expresses Wish to Resign. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/8176562-sought-by-municipalities-loans-for-award-next-week-compare.html | $8,176,562 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $22,998,367 Average This Year. ONE ISSUE OF $1,960,000 Cuyahoga County, Ohio, to Offer Relief Bonds -- Market Gen- erally Firm. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/new-jersey-theatre-owners-elect.html | New Jersey Theatre Owners Elect. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reserve-discounts-at-2-12-in-chicago-reduction-from-3-12-follows.html | RESERVE DISCOUNTS AT 2 1/2 % IN CHICAGO; Reduction From 3 1/2% Follows Lowering of Rate in This Federal District. WILL AID BANK SITUATION General Market and Gold Conditions Prompted Move, Say Wash- ington Experts. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/other-reductions-expected.html | Other Reductions Expected. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bond-prices-weak-in-narrow-range-principal-losses-on-the-stock.html | BOND PRICES WEAK IN NARROW RANGE; Principal Losses on the Stock Exchange Only 1 or 2 Points -- Some Gains Shown. RAIL ISSUES MOVE DOWN Local Rapid Transit Obligations Decline -- Several German Loans Drop Recent Advances. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/tameness-of-the-tiger.html | TAMENESS OF THE TIGER. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/many-traders-desert-pit-to-greet-ritchie-brokers-delegation-in.html | MANY TRADERS DESERT PIT TO GREET RITCHIE; Brokers' Delegation in Chicago Turns to Politics and Fall in Prices Follows. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-hollins-wins-long-island-title-triumphs-over-mrs-lake-by-5-and.html | MISS HOLLINS WINS LONG ISLAND TITLE; Triumphs Over Mrs. Lake by 5 and 3 in 36-Hole Final at Cherry Valley Club. IS 3 UP AFTER FIRST 18 Result Is Never in Doubt as the Victor Repeats Achievement She Scored Five Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/jersey-shrine-marked-tablet-unveiled-at-headquarters-of-washington.html | JERSEY SHRINE MARKED.; Tablet Unveiled at Headquarters of Washington Near Hopewell. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/5000-hail-aida-at-polo-grounds-helen-gahagan-makes-operatic-debut.html | 5,000 HAIL 'AIDA' AT POLO GROUNDS; Helen Gahagan Makes Operatic Debut Here in Charity Per- formance of Cast of 250. MAURICE FRANK DIRECTOR John Hand Leads Orchestra in Benefit for Girls' Service League and Boys' Club Camp. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harry-rosenwasser-dies-in-colorado-at-66-retired-as-president-of.html | HARRY ROSENWASSER DIES IN COLORADO AT 66; Retired as President of Large Shoe Manufacturing Firm in Astoria in 1917. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/i-mrs-joseph-e-jones-taught-music-in-richmond-va-college-for-forty.html | i MRS. JOSEPH E. JONES.; Taught Music In Richmond (Va.) College for Forty Years. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/home-relief-office-doubles-its-space-three-more-floors-are-taken-in.html | HOME RELIEF OFFICE DOUBLES ITS SPACE; Three More Floors Are Taken in Preparation for Expansion Work Expected in Fall. MORE FUNDS MAY BE ASKED Request for $1,000,000 From City Being Considered Now -- Civic Group Assails Bureau Conduct. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/florida-party-to-sail-at-nassau.html | Florida Party to Sail at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/thurston-blanks-the-braves-3-to-0-allows-ten-hits-but-keeps-them.html | THURSTON BLANKS THE BRAVES, 3 TO 0; Allows Ten Hits, but Keeps Them Scattered -- Robins Make Five Double Plays. WILSON SLAMS 14TH HOMER Four Blows Off Selbold in Second Yield Other Runs -- Victors Take Fifth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/son-to-mrs-jl-woodward.html | Son to Mrs. J.L. Woodward. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/seabury-wins-fight-to-bar-flynn-attack-sweetness-and-light-ruling.html | SEABURY WINS FIGHT TO BAR FLYNN ATTACK; " Sweetness and Light" Ruling, Putting Perjury Charge on Record, Upset on Appeal. LAWYER FACES CENSURE Bar Is Asked to Scan Affidavits Accepted by Justice Ford in Contempt Action. WALKER CASE IS WIDENED Finegan Group Seeks Data on Which Counsel Based Boston Speech to Use in Removal Plea. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/live-stock-rallies-in-price-and-more-gains-are-forecast.html | Live Stock Rallies in Price And More Gains Are Forecast | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/fewer-craft-seen-along-finish-line-only-100odd-yachts-about.html | FEWER CRAFT SEEN ALONG FINISH LINE; Only 100-Odd Yachts, About One-eighth of 1931 Number, at Yale-Harvard Regatta. OCEAN RACE STARTS TODAY Water Gipsy and Adriana Added to Bermuda Contest Entries -- Bring Number to 27. | True | By James Robbins.special To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rule-suspended-in-1860.html | Rule Suspended in 1860. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/american-smelting-wins-mexican-strike-arbitration-board-frees-it-of.html | AMERICAN SMELTING WINS MEXICAN STRIKE; Arbitration Board Frees It of Wage Contract -- Suspension Asked by Consolidated. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/railroad-club-to-fit-costs-to-requirements-at-outing.html | Railroad Club to Fit Costs To Requirements at Outing | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/our-envoys-explain-arms-plan-to-japan-gibson-and-wilson-call-on.html | OUR ENVOYS EXPLAIN ARMS PLAN TO JAPAN; Gibson and Wilson Call on Tokyo's Representatives at Geneva Parley. BRITISH REPLY IS AWAITED Japanese Seek Attitude of London Before Revealing Their View on Proposals. SOCIETIES LAUD PRESIDENT American Organizations Add Plea for a Political Measure to Safeguard Peace. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-gam-honored-at-newport-dinner-sister-of-vice-president-curtis.html | MRS. GAM HONORED AT NEWPORT DINNER; Sister of Vice President Curtis Is Guest of Mr. and Mrs. Paul Fitz Simons. GOV. CASE ALSO ATTENDS Gay Week-End Is Expected as Many Colonists Return on Yachts From Regatta. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/pyrke-assails-macy-for-loss-of-his-post-in-radio-speech-he-calls.html | PYRKE ASSAILS MACY FOR LOSS OF HIS POST; In Radio Speech He Calls Repub- lican Chairman Spokesman of "Invisible Government." | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/pirates-topple-reds-43-l-waners-home-run-in-the-sev-enth-decides.html | PIRATES TOPPLE REDS, 4-3.; L. Waner's Home Run in the Sev- enth Decides Series Opener. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/warns-of-building-out-of-tax-money-dow-service-statistician-says.html | WARNS OF BUILDING OUT OF TAX MONEY; Dow Service Statistician Says Public Treasuries Finance Half of New Work. BURDEN CALLED TOO GREAT Current Trend Is Seen Leading to Government Ownership -- Need of Home Construction Stressed. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/lets-concessions-at-jacob-bus-park-benninger-awards-contract-to-max.html | LETS CONCESSIONS AT JACOB BUS PARK; Benninger Awards Contract to Max Fuchs for All Privileges in Rockaway Tract. AT $400,000 FOR FIVE YEARS Deal Includes Pavilion to Be Ready In Mid-Summer -- Straus Aide Approves Arrangement. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/group-plans-opera-at-popular-prices-cosmopolitan-association-fells.html | GROUP PLANS OPERA AT POPULAR PRICES; Cosmopolitan Association Fells of Formation and Arrangement for Fall at Concert. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/jacobs-suspended-by-the-commission-ban-for-actions-in-the-ring.html | JACOBS SUSPENDED BY THE COMMISSION; Ban, "for Actions in the Ring Detrimental to Boxing," Is Indefinite. MULDOON LAUDS SCHMELING Action Against German's Manager Does Not Affect Boxer, Who Sails for Home Tonight. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/women-brave-rain-at-eucharistic-rite-papal-legate-gives-blessing-to.html | WOMEN BRAVE RAIN AT EUCHARISTIC RITE; Papal Legate Gives Blessing to 100,000 in Dublin Park Despite Downpour. MANY BEFORE ALTAR ALL DAY Crowd Gathers Early for Part in Eucharistic Congress -- Chil- dren Will Assemble Today. POPE LISTENS TO BROADCAST Buenos Aires Is Chosen for the Next Gathering in 1934 -- Americans Meet at the Lord Mayor's. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/good-speakeasy-food-found-to-hurt-hotels-prices-are-no-higher-and.html | GOOD SPEAKEASY FOOD FOUND TO HURT HOTELS; Prices Are No Higher, and Chance to Get Drinks With Meals Draws Trade, Accountant Says. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ml-davey-of-ohio-shifts-to-smith.html | M.L. Davey of Ohio Shifts to Smith | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/snow-falls-in-italy.html | Snow Falls in Italy. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/railroads-report-on-may-earnings-decrease-from-last-year-is-shown.html | RAILROADS REPORT ON MAY EARNINGS; Decrease From Last Year Is Shown by the Pennsylvania and Lehigh Valley. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/pendleton-t-bryan-dies-at-princeton-i-st-louis-lawyer-had-come-east.html | PENDLETON T. BRYAN DIES AT PRINCETON; I St. Louis Lawyer Had Come East for Fiftieth Anniversary of His College Class. LED 1881 FOOTBALL TEAM Was Captain of Undefeated Squad uFormer President pf His City's Bar Association. | True | Special to THB NEW YORK Tuns. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/oldest-polish-woman-dies.html | Oldest Polish Woman Dies. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/warriors-chapel-is-dedicated-in-abbey-by-prince-of-wales.html | Warriors' Chapel Is Dedicated In Abbey by Prince of Wales | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rare-breeches-bible-found-in-school-here-gift-of-william-winter-to.html | RARE 'BREECHES' BIBLE FOUND IN SCHOOL HERE; Gift of William Winter to the Stolen Island Academy Had Lain in Vault Since 1897. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/kurds-end-revolt-sheik-surrenders-chieftain-gives-up-to-turks-as.html | KURDS END REVOLT; SHEIK SURRENDERS; Chieftain Gives Up to Turks as Iraqi Army Advances on Him at Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harvard-conquers-yale-in-crew-race-crimson-stages-upset-over-taking.html | HARVARD CONQUERS YALE IN CREW RACE; Crimson Stages Upset, Over-taking Rivals Near Mile Mark to Win by 3 1/4 Lengths. VICTORS' TIME IS 21:29 Cambridge Oarsmen Triumph in Junior Varsity Test -- Elis Take Freshman Event. Powerful Harvard Crew Registers Most Decisive Victory Over Yale in Years | True | By Robert P. Kelley.special To the New York Times.by Robebt F. Kelley. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hoover-hits-as-pork-wager-relief-bill-threat-of-veto-seen.html | HOOVER HITS AS 'PORK' WAGER RELIEF BILL; THREAT OF VETO SEEN; ' Non-Productive' Public Works Would Result in a Large Deficit, He Warns. ASKS STATE LOAN CHANGE Need, Not Population, Should Be the Basis -- Calls for Revision of Measure by Conferees. BILL SENT TO CONFERENCE House Acts After Garner and Snell Clash as Speaker Urges Both Be Conferees. HOOVER HITS AS PORK WAGNER RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/one-of-few-absolute-monarchies.html | One of Few Absolute Monarchies. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/waldman-must-pay-fine-for-contempt-justice-churchill-signs-order.html | WALDMAN MUST PAY FINE FOR CONTEMPT; Justice Churchill Signs Order Confirming Oral Ruling Pro- viding $250 Penalty. LAWYER HAD PROTESTED Letter to County Association Said Judge Was "Arbitrary, Insulting and Oppressive" in Labor Case. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/flee-as-chinese-reds-besiege-kwangchow-all-americans-evacuate-city.html | FLEE AS CHINESE REDS BESIEGE KWANGCHOW; All Americans Evacuate City in Honan -- Government Forces Are Demoralized. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/racing-pilot-killed-as-his-motor-bursts-richard-bennett-of.html | RACING PILOT KILLED AS HIS MOTOR BURSTS; Richard Bennett of Binghamton Plunges to Death on Course at Niagara Falls. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/cuts-by-chicago-utilities-lower-dividends-for-former-insull.html | CUTS BY CHICAGO UTILITIES.; Lower Dividends for Former Insull Concerns Decided On. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/trading-in-brooklyn-religious-group-acquires-build-ing-for-new-home.html | TRADING IN BROOKLYN.; Religious Group Acquires Build-ing for New Home. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/curtis-omits-dividend-publishing-company-passes-sept-5-distribution.html | CURTIS OMITS DIVIDEND.; Publishing Company Passes Sept. 5 Distribution on Common. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/irish-reject-thomas-plan-cabinet-refuses-to-accept-the-annu-ities.html | IRISH REJECT THOMAS PLAN.; Cabinet Refuses to Accept the Annu-ities Arbitration Proposal. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/woodcats-by-baumann.html | Wood-Cats by Baumann. | True | K.G.S. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/acsimiles-of-stock-anned-in-unit-sales-ennett-orders-brokers-to-end.html | ACSIMILES OF STOCK ANNED IN UNIT SALES; ennett Orders Brokers to End Practice Said to Open Door to Frauds. ALL COSTS MUST BE BARED Loading Charges Estimated at 100% of Portfolio in Some Instances. COURT ACTION THREATENED High-Pressure" Methods Used in Disposing of "Packages," Says Report of Inquiry. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/approves-new-loan-to-western-pacific-icc-advances-2264000.html | APPROVES NEW LOAN TO WESTERN PACIFIC; I.C.C. Advances $2,264,000 Contingent on Credit Body Repaying Old Debt. $2,102,000 IS NOW OWING Collateral Pledged In Previous Transactions Is Accepted With Addition of $5,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-william-h-mead.html | MRS. WILLIAM H. MEAD. | True | Special to THE NEW YORK TIMES. I | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/national-school-fraternity-meets.html | National School Fraternity Meets. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/arms-plan-hailed-in-chile-santiago-newspapers-say-hoovers-proposal.html | ARMS PLAN HAILED IN CHILE; Santiago Newspapers Say Hoover's Proposal Should Be Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/kills-2-in-family-in-rage-ends-life-husband-crazed-by-quarrels.html | KILLS 2 IN FAMILY IN RAGE, ENDS LIFE; Husband, Crazed by Quarrels, Fires at Wife, Slays Boy and Her Stepfather. TWICE HELD FOR THREATS Woman Escapes Two Bullets, Re- turns to Jersey City Home With Police to Find Killer Dying. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/park-program-enlarged-bureau-of-recreation-plans-to-care-for-record.html | PARK PROGRAM ENLARGED.; Bureau of Recreation plans to Care for Record Number. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/old-gray-mare-band-on-way.html | Old Gray Mare Band on Way. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/gov-ritchie-hailed-in-chicago-parade-100000-line-streets-and-shower.html | GOV. RITCHIE HAILED IN CHICAGO PARADE; 100,000 Line Streets and Shower Ticker Tape on the Maryland Delegation. DEMANDS A REPEAL PLANK Candidate Proposes Modification of Volstead Act Meantime to Relieve Tax Burden. IS NOT "ANTI-ROOSEVELT" He Says He Is Simply "Pro-Ritchie" and Plans Visits to Rivals in the Race. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/chilean-bank-urges-cut-in-exchange-rate-object-is-to-facilitate.html | CHILEAN BANK URGES CUT IN EXCHANGE RATE; Object Is to Facilitate Issue of 1,500,000,000 Pesos in Notes -- Finance Minister Opposes Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/26-groups-receive-218240-in-will-settlement-with-baab-relatives.html | 26 GROUPS RECEIVE $218,240 IN WILL; Settlement With Baab Relatives, However, Will Cut Total to Each Institution to $7,100. WHITNEY ACCOUNTING FILED Surrogate Awards $2,490,718 Fees to Three Executors -- Assets Put at $60,768,863. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/treasury-buys-all-of-land-bank-stock-acquired-50756260-this-month.html | TREASURY BUYS ALL OF LAND BANK STOCK; Acquired $50,756,260 This Month, Completing Purchase of $125,000,000 Authorized. BOND RATIO STRENGTHENED Beard Explains That Repayments Are to Be Held Available for Future Subscriptions. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/the-twothirds-rule.html | THE TWO-THIRDS RULE. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/evil-eye-is-found-to-be-based-on-fact-radiations-from-human-body.html | EVIL EYE IS FOUND TO BE BASED ON FACT; Radiations From Human Body Capable of Killing Yeast Cells, Rahn Teds Scientists. EFFECT OF X-RAYS A TOPIC Isaacs Finds Living Tissues Are Stimulated by Small Doses, but Big Doses Depress. CELLS LIFE CYCLE SPEEDED Radium Favored Over X-Ray for Cancer Therapy Where It Can Come in Contact With Growth. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/white-defeats-hambright-wins-national-guard-welterweight-title-in.html | WHITE DEFEATS HAMBRIGHT; Wins National Guard Welterweight Title in Twelve-Round Bout. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/electron-motions-studied-with-xray-du-mond-saw-the-rebound-of-beams.html | ELECTRON MOTIONS STUDIED WITH X-RAY; Du Mond Saw the Rebound of Beams, Shot at Particles, He Reports to Physicists. BUBBLES MEASURE STRESS Cushman Finds Error as High as 50% in Mathematical Torsion Computations. QUAKE STRAINS DISCUSSED Von Karman Tells New Haven Meeting Engineers Are Divided Between Rigid and Flexible Buildings. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/called-racketeer-cleared-by-court-david-miller-who-was-accused-by.html | CALLED RACKETEER, CLEARED BY COURT; David Miller, Who Was Accused by E.D. Sullivan, Writer, Testifies Before Jury Here. SHOT BY MISTAKE, HE SAYS Agreed Before Trial to Accept Six-Cent Verdict With Provision That His Story Would Go on Record. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/crimson-to-lose-one-man-only-erickson-to-be-missing-next-season.html | CRIMSON TO LOSE ONE MAN.; Only Erickson to Be Missing Next Season -- Four to Leave Yale. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/prize-day-is-held-at-st-marks-school-diplomas-are-presented-to-32-a.html | PRIZE DAY IS HELD AT ST. MARK'S SCHOOL; Diplomas Are Presented to 32 and Three Receive Prizes -- J.W. Wadsworth Is a Speaker. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/frank-shader.html | FRANK SHADER. | True | Special tO TEE NSW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hoovers-criticism-of-relief-bill.html | Hoover's Criticism of Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dairen-official-dismissed.html | Dairen Official Dismissed. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/widow-90-to-mark-custer-anniversary-will-observe-56th-year-since.html | WIDOW, 90, TO MARK CUSTER ANNIVERSARY; Will Observe 56th Year Since the "Last Stand" Quietly in Her Park Av. Home Today. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/arms-plan-studied-by-british-cabinet-government-is-expected-to-give.html | ARMS PLAN STUDIED BY BRITISH CABINET; Government Is Expected to Give All Efforts First to French-German Entente. AVOIDS AROUSING PARIS Ministry Will Await Opportune Time at Geneva to Combine Washington Proposals With Its Own. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/japan-hails-return-of-heroes-ruler-honors-campaign-chiefs.html | Japan Hails Return of 'Heroes'; Ruler Honors Campaign Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hoovers-project-attacked-in-japan-navy-reduction-would-aid-our.html | HOOVER'S PROJECT ATTACKED IN JAPAN; Navy Reduction Would Aid Our Fleet at Japan's Expense, the Newspapers Declare. FAVORABLE FACTORS SEEN Tokyo Would Consider Scrapping Big Mobile Guns, Tanks and Bombing Planes, Says Officer. | True | By Hugh Byas.special Cable To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/jean-harlow-to-be-wed-on-july-2.html | Jean Harlow to Be Wed on July 2 | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/consolidated-gas-sells-more-power-but-revenue-from-electricity-is.html | CONSOLIDATED GAS SELLS MORE POWER; But Revenue From Electricity Is Smaller for the Quarter and Twelve Months. RESULT OF NEW RATES Earnings for Common Stock in the Year Ended March 31 $4.78 a Share. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/federation-group-holds-allday-fete-guests-take-part-in-golf-and.html | FEDERATION GROUP HOLDS ALL-DAY FETE; Guests Take Part in Golf and Bridge Contests at Century Club in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/economy-bill-sent-back-senate-refuses-to-accept-the-con-ference.html | ECONOMY BILL SENT BACK.; Senate Refuses to Accept the Con-ference Report. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/walker-in-chicago-with-a-wet-plank-he-proposes-the-adoption-ver.html | WALKER IN CHICAGO WITH A WET PLANK; He Proposes the Adoption Ver- batim of the Minority Report Rejected by Republicans. LABOR GROUP GREETS HIM Band Blares a Welcome at Station -- Mayor Says He Will Vote With State Delegation on Nominee. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/women-of-england-honor-gibson-for-move-to-save-edith-cavell.html | Women of England Honor Gibson For Move to Save Edith Cavell | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-clifford-wilmarth.html | MRS. CLIFFORD WILMARTH. | True | Special to TETS NEW Tons TIMIS. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/james-h-siebert-chicago-veteran-was-a-drummer-boy-during-the-civil.html | JAMES H. SIEBERT.; Chicago Veteran Was a Drummer Boy During the Civil War. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/buys-east-orange-bank-savings-investment-and-trust-ac-quires-east.html | BUYS EAST ORANGE BANK.; Savings, Investment and Trust Ac-quires East Orange Trust. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-thomas-troy.html | MRS. THOMAS TROY. | True | Special to THE NKW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rumania-requests-relief-asks-italy-for-delay-on-loan-pay-ments.html | RUMANIA REQUESTS RELIEF.; Asks Italy for Delay on Loan Pay- ments -- Others May Get Like Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/roosevelt-over-phone-cautions-supporters-against-criticism-of-any.html | Roosevelt, Over Phone, Cautions Supporters Against "Criticism of Any Other Candidate" | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/points-to-stability-in-venezuela-finance-emissary-of-president.html | POINTS TO STABILITY IN VENEZUELA FINANCE; Emissary of President Gomez Tells Advertising Club Nation Has Increased Its Surplus. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/12000-see-miss-palfrey-loso.html | 12,000 See Miss Palfrey Loso. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/oilcoal-fuel-held-a-success-on-liner-revolution-in-shipping-and.html | OIL-COAL FUEL HELD A SUCCESS ON LINER; Revolution in Shipping and Other Industries Is Bang Pre- dicted in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/short-shots-from-fresh-meadow.html | Short Shots From Fresh Meadow. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/anking-conditions-are-held-favorable-may-failures-at-77-exceeded.html | ANKING, CONDITIONS ARE HELD FAVORABLE; May Failures, at 77, Exceeded April and March, but Were Lower Than Other Months for Year. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/gm-beers-a-suicide-body-found-in-river-exaide-to-sheffield-dean.html | G.M. BEERS A SUICIDE; BODY FOUND IN RIVER; Ex-Aide to Sheffield Dean Left Note at Stockbridge Telling of Depression. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/find-united-states-ready-for-revival-two-french-industrialists-say.html | FIND UNITED STATES READY FOR REVIVAL; Two French Industrialists Say New Attitude of Facing Facts Bodes Well for Future. URGE TRADE COOPERATION Crandplerre and Pouyer, Steel Men, Hold Outlook Greatly Improved Over Time of Previous Visits. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/roosevelt-forces-control-platform-committee-of-nine-is-named-by.html | ROOSEVELT FORCES CONTROL PLATFORM; Committee of Nine Is Named by Resolutions Chairman to Make Tentative Draft. PALMER SKETCH SURVEYED President Hutchins of Chicago University Warns of Third Party if Issues Are Dodged. ROOSEVELT FORCES CONTROL PLATFORM | True | By Charles R. Michael.special To the New York Times.by Charles B. Michael | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-myrtle-triner-is-engaged-to-marry-daughter-of-j-w-triners-of.html | MISS MYRTLE TRINER IS ENGAGED TO MARRY; Daughter of J. W. Triners of Caldwell, N. J., Betrothed to J. S. Throckmorton Jr. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/adolphe-menjou-in-a-farceecomedy-concerned-with-a-middleaged-man-who.html | Adolphe Menjou in a Farce- Comedy Concerned With a Middle-Aged Man Who Marries a Young Blonde. | True | By Mordaunt Hall | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/expects-wet-gifts-to-republican-fund-jr-nutt-treasurer-predicts.html | EXPECTS WET GIFTS TO REPUBLICAN FUND; J.R. Nutt, Treasurer, Predicts Resubmission Plank Will Draw Their Contributions. ALLEN TO RUN PUBLICITY Kansas Ex-Senator Likely to Open, Offices in Chicago, New York and Washington. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/germans-honor-rathenau-tenth-anniversary-of-assassination-observed.html | GERMANS HONOR RATHENAU; Tenth Anniversary of Assassination Observed in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/blames-republicans-for-dry-law-failure-governor-white-of-ohio.html | BLAMES REPUBLICANS FOR DRY LAW FAILURE; Governor White of Ohio Charges Laxity Has Made Prohibition Incapable of Enforcement. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ritchie-loses-a-shoe-in-crush-of-welcome-at-chicago-station.html | Ritchie Loses a Shoe in Crush Of Welcome at Chicago Station | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/wet-group-spent-150464-reports-to-house-clerk-receipts-of-177251-in.html | WET GROUP SPENT $150,464.; Reports to House Clerk Receipts of $177,251 in Five Months. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/22-hurt-in-paris-crash-auto-driven-by-diplomats-wife-plunges-into.html | 22 HURT IN PARIS CRASH.; Auto Driven by Diplomat's Wife Plunges Into Society Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/1-j-walter-rosenberg-realty-operator-formerly-headed-philadelphia.html | 1 J. WALTER ROSENBERG.; Realty Operator Formerly Headed Philadelphia Corporation. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/nicaraguans-at-reception-leaders-meet-admiral-woodward-at-united.html | NICARAGUANS AT RECEPTION; Leaders Meet Admiral Woodward at United States Legation. | True | By Tropical Radio To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/h-lott-gains-net-title-overcomes-schein-in-essex-county-junior.html | H. LOTT GAINS NET TITLE.; Overcomes Schein in Essex County Junior Final at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rothenberg-gains-semifinal-in-golf-medalist-beats-yale-caswell-in.html | ROTHENBERG GAINS SEMI-FINAL IN GOLF; Medalist Beats Yale, Caswell in Westchester Amateur Title Play at Rye. MARTIN ALSO IS A VICTOR Kaufmann and Lowenstein Are Others to Advance in First Two Match-Play Rounds. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/frisco-bonds-free-for-larger-loan-railroad-credit-corporation.html | FRISCO BONDS FREE FOR LARGER LOAN; Railroad Credit Corporation Releases Collateral to Be Pledged for Federal Aid. CARRIER SEEKS $4,390,086 Is Drafting Plan for Revision of Capital for Submission to the I.C.C. Next Week. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/yaleharvard-nines-hold-playoff-today-booth-and-wood-to-oppose-each.html | YALE-HARVARD NINES HOLD PLAY-OFF TODAY; Booth and Wood to Oppose Each Other for Last Time in Game to Decide Series. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/sentenced-in-puerto-rican-assault.html | Sentenced in Puerto Rican Assault. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/fails-to-convict-woman-jury-disagrees-on-charge-laura-w-matsanis.html | FAILS TO CONVICT WOMAN.; Jury Disagrees on Charge Laura W. Matsanis Posed as Official. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/preconvention-talks-will-be-made-on-radio-shouse-is-on-the-air.html | PRE-CONVENTION TALKS WILL BE MADE ON RADIO; Shouse Is on the Air Tonight, Barkley Tomorrow -- Networks Prepare for Chicago Events. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bavaria-is-defiant-on-lifting-nazi-ban-warns-reich-government-to.html | BAVARIA IS DEFIANT ON LIFTING NAZI BAN; Warns Reich Government to Keep Hands Off, Declaring It Cannot Back Decree. HITLER ASKS MARTIAL LAW Demands Reds Be Suppressed and Police Purged of Centrist and Socialist Elements. | True | By Guido Enderis.special Cable To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/votes-red-cross-more-wheat.html | Votes Red Cross More Wheat. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/snow-on-vermont-peak.html | Snow on Vermont Peak. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/heads-investment-group-jg-weir-is-elected-by-canadian-association.html | HEADS INVESTMENT GROUP.; J.G. Weir Is Elected by Canadian Association at Quebec Meeting. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/partnership-formed-two-being-organized-for-membership-in-new-york.html | Partnership Formed, Two Being Organized, For Membership in New York Stock Exchange | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/get-temporary-renewals-wmbq-wmiland-wwrl-to-oper-ate-pending.html | GET TEMPORARY RENEWALS.; WMBQ, WMILand WWRL to Oper- ate Pending Decision on Applications | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/lieut-col-c-a-denison.html | LIEUT. COL. C. A. DENISON. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-george-h-klusmeyer-.html | MRS. GEORGE H. KLUSMEYER. ' | True | Special to THB N1/2w Tone Tiuis. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/risko-beats-walker-as-14000-look-on-wins-unanimous-decision-from.html | RISKO BEATS WALKER AS 14,000 LOOK ON; Wins Unanimous Decision From Former Middleweight Champion in the Cleveland Stadium. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/exgovernor-cites-own-action-in-1928-he-then-declared-he-did-not.html | EX-GOVERNOR CITES OWN ACTION IN 1928; He Then Declared He Did Not Want the Nomination Without Two-Thirds Backing. WEAKNESS HELD ADMITTED Compromise in Walsh-Shouse Row Spurned on Principle of "Keeping One's Word." CURRY AS A PEACEMAKER Keeps Own Counsel, but Is Expected to Join No Move to Sustain Long Deadlock Against Roosevelt. | True | Bv W.A. WARN.Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/counts-34-for-smith-ta-logue-says-pennsylvania-will-give-roosevelt.html | COUNTS 34 FOR SMITH.; T.A. Logue Says Pennsylvania Will Give Roosevelt Only 42 Votes. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bakeruparsons.html | BakeruParsons. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/opposition-opens-fire-smith-charges-a-breach-of-fair-play-cox-and.html | OPPOSITION OPENS FIRE; Smith Charges a Breach of 'Fair Play' -- Cox and Davis Against It. TERMED 'GAMBLER'S TRICK' Glass Would 'Repudiate' Roosevelt as 'Beneficiary' -- Texans Are 'Mad Clear Through.' REED SOUNDS A SLOGAN 'Rule Good Enough for Jackson' Suits Missourian -- Ritchie and Murray Regret Row. DROPPING OF RULE BITTERLY OPPOSED | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/terrence-campbell-contractor-is-dead-cleveland-man-handled-many.html | TERRENCE CAMPBELL, CONTRACTOR, IS DEAD; Cleveland Man Handled Many Construction Projects for Railroad Companies. | True | I -uuuuuuuuuuuuuuo o Special to THE NEVT TOHK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/sailor-70-rows-skiff-40-miles-in-50-hours-crosses-long-island-sound.html | SAILOR, 70, ROWS SKIFF 40 MILES IN 50 HOURS; Crosses Long Island Sound in 12-Foot Boat Daring Storm to Ask for a Job. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/akron-officer-rushes-to-dying-son.html | Akron Officer Rushes to Dying Son. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/media-drug-chain-in-receivership.html | Media Drug Chain in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/raskob-jr-is-fined-for-speeding.html | Raskob Jr. Is Fined for Speeding. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-violet-bernsteins-betrothal.html | Miss Violet Bernstein's Betrothal. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/prophecy-supported-by-siamese-overturn-foretold-present-dynasty.html | PROPHECY SUPPORTED BY SIAMESE OVERTURN; Foretold Present Dynasty Would Last 150 Years -- Country Hard Hit by Depression. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hoover-greets-sauerwein-ambassador-claudel-accompanies-writer-to.html | HOOVER GREETS SAUERWEIN; Ambassador Claudel Accompanies Writer to White House. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/more-trouble-for-washington.html | More Trouble for Washington. | True | HENRY S. CURTIS. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/jurado-captures-fancy-of-gallery-argentine-stars-tremendous-tee.html | JURADO CAPTURES FANCY OF GALLERY; Argentine Star's Tremendous Tee Shots Mark His Steady Play at Fresh Meadow. 6,000 SPECTATORS ON HAND High Wind Again Sweeps Course, Especially in the Morning -- Other Sidelights. | True | By William D. Richardson. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rot-arians-are-urged-to-fight-depression-speakers-at-final-session.html | ROT ARIANS ARE URGED TO FIGHT DEPRESSION; Speakers at Final Session in Seattle Ask Aid for Inter- national Accord. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/yale-oarsman-honored-cup-is-awarded-to-manuel-no-6-election-of.html | YALE OARSMAN HONORED.; Cup Is Awarded to Manuel, No. 6 -- Election of Captain Postponed. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/to-climb-alaskan-peak-five-harvard-students-will-fly-to-base-of.html | TO CLIMB ALASKAN PEAK.; Five Harvard Students Will Fly to Base of Fairweather Ascent. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-nagles-colt-conquers-concord-westko-gets-show-in-field-of.html | MRS. NAGLE'S COLT CONQUERS CONCORD; Westko Gets Show in Field of Sixteen -- Victor Runs the Mile in 1:40 2-5. EVA B. DEFEATS MORALIST 9-to-20 Choice Scores Easily, With Flying Dragon Third at Wire -- All Ablaze Wins Opener. | True | By Bryan Field. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rescued-yachtsmen-land-new-york-pair-taken-from-sloop-in-sound-by.html | RESCUED YACHTSMEN LAND.; New York Pair Taken From Sloop In Sound by the Boston. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bell-reaches-fine-in-claycourt-play-first-seeded-entrant-subdues.html | BELL REACHES FINE IN CLAY-COURT PLAY; First Seeded Entrant Subdues MacGuffin, 6-2, 9-7, 6-2, on Jackson Heights Court. LAW AND JENKINS ADVANCE Take Measure of Pernambuco and Costa in Doubles, 4-6, 7-5, 6-2, in Eastern Title Event. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/philadelphia-wins-in-church-cup-play-sweeps-doubles-to-turn-back.html | PHILADELPHIA WINS IN CHURCH CUP PLAY; Sweeps Doubles to Turn Back Boston, 6-3, and Gain Right to Meet New York Today. RICE TAKES FEATURE TEST Former Member of First Ten De- feats Gilpin in Three Sets on Forest Hills Court. | True | By Allison Danzig. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/berlin-tone-continues-firm.html | Berlin Tone Continues Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/expedition-brings-honduran-animals-pratt-party-returns-with-rare.html | EXPEDITION BRINGS HONDURAN ANIMALS; Pratt Party Returns With Rare Wild Specimens and Jungle Films. MEMBER ESCAPED DEATH Reptile Authority, Bitten by Viper, Recovers Without Aid of Serum. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/a-question-of-adequacy.html | A Question of Adequacy. | True | GENEVA VIOLA WOLCOTT. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/12261000-profit-for-reserve-banks-figure-for-1931-compares-with.html | $12,261,000 PROFIT FOR RESERVE BANKS; Figure for 1931 Compares With $306,502,000 Profit of Mem- ber Banks in 1930. NET LOSSES $563,862,000 Increased $245,925,000 Over the Previous Year -- Interest Return Heavily Decreased. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/grant-gains-final-beating-gledhill-springs-upset-by-defeating-1931.html | GRANT GAINS FINAL, BEATING GLEDHILL; Springs Upset by Defeating 1931 Champion, 6-3, 6-2, 1-6, 8-6, in College Net Play. SUTTER CRUSHES BURWELL Wins Other Semi-Final, 6-0, 6-2, 6-1, at Merion Club -- All-California Doubles Final Assured. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/moral-drive-urged-to-cure-social-ills-present-order-is-awfully-sick.html | MORAL DRIVE URGED TO CURE SOCIAL ILLS; Present Order Is 'Awfully Sick,' Religious Educators Tell the National Council of Women. PATRIOTIC ACTION IS ASKED End of 'Craze for Dollars and Disregard for Human Values' Held Necessary. OLD FORCES FOUND LACKING Home and Church Have Lost Their Hold, While Schools Need to Be Investigated, Speakers Say. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/motorist-loses-auto-license-for-slow-driving-on-parkway.html | Motorist Loses Auto License For Slow Driving on Parkway | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hoover-plan-hailed-by-world-chamber-little-encouragement-comes-from.html | HOOVER PLAN HAILED BY WORLD CHAMBER; Little Encouragement Comes From the French, However, at the Session in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/a-held-of-peace.html | A HELD OF PEACE. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/new-french-liner-will-arrive-today-champlain-bringing-large-list-of.html | NEW FRENCH LINER WILL ARRIVE TODAY; Champlain Bringing Large List of Passengers -- Miss Talmadge, van Hoogstraten Aboard. SCHMELING SAILS TONIGHT Ex-Champion Returning to Germany on the Columbus -- Three Other Ships Bound for Europe. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/howardupru-yn.html | HowarduPru yn. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/streets-named-for-washington-in-14-countries-since-feb-22.html | Streets Named for Washington In 14 Countries Since Feb. 22 | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/whiteside-praises-harvards-rowing-coach-jubilant-over-victory-says.html | WHITESIDE PRAISES HARVARD'S ROWING; Coach, Jubilant Over Victory, Says Crew Achieved Results Sought All Year. LEADER LAUDS RIVAL EIGHT " Beautifully Rowing Crew," Declares Yale Mentor -- Compliments Whiteside. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/police-trap-two-kill-one-in-holdup-disguised-as-delivery-men-on.html | POLICE TRAP TWO, KILL ONE, IN HOLD-UP; Disguised as Delivery Men on Store Truck, They Shoot Before Robber Does. INJURED MAN'S FIRST "JOB" Dead Victim Believed to Have Been One of Notorious "Adhesive Tape" Gang. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/leaders-in-business-plan-for-recovery-program-calling-for-action-by.html | LEADERS IN BUSINESS PLAN FOR RECOVERY; Program Calling for Action by the Government and Industry Is Adopted in Capital. FEDERAL ECONOMY URGED National Chamber of Commerce Seeks Improvement of Agriculture and Anti-Trust Law Revision. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mr-rogers-expresses-thanks-for-atlantic-and-pacific-oceans.html | Mr. Rogers Expresses Thanks For Atlantic and Pacific Oceans | True | WILL ROGERS. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/high-building-costs.html | High Building Costs. | True | WILLIAM MACAULET. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/places-taken-early-in-day.html | Places Taken Early In Day. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hatchitt-excels-in-outboard-meet-schoolboy-wins-five-heats-on-first.html | HATCHITT EXCELS IN OUTBOARD MEET; Schoolboy Wins Five Heats on First Day of Title Regatta on Lake Skaneateles. FIRESTONE IS COLLEGE ACE Princeton Driver Tallies 1,741 Points to Put Team at Top -- Yale In Second Place. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/denies-visit-by-excrown-prince.html | Denies Visit by ex-Crown Prince. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/perkins-and-jurado-with-145-tie-for-lead-in-title-golf.html | Perkins and Jurado, With 145, Tie for Lead in Title Golf | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/a-german-comedy.html | A German Comedy. | True | H.T.S. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/annual-laurel-ball-held-miss-barbara-vincent-festival-queen-honored.html | ANNUAL LAUREL BALL HELD.; Miss Barbara Vincent, Festival Queen, Honored in Poconos. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/schwab-mandel-partnership-ends-theatrical-producers-agree-to.html | SCHWAB & MANDEL PARTNERSHIP ENDS; Theatrical Producers Agree to Dissolve Association "for the Present." FORMER PLANS A NEW SHOW Will Present Musical Comedy with B.G. De Sylva Next Season, Written In Hollywood. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/asks-longer-period-for-far-east-study-leagues-commission-of-19.html | ASKS LONGER PERIOD FOR FAR EAST STUDY; League's' Commission of 19 Seeks China's and Japan's Approval for Move. INQUIRY DELAY IS CITED Lytton Committee's Report Is Not Expected Before Sept. 15, Though Aug. 19 Is Present Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/glass-measure-is-blocked-senator-reed-refuses-his-consent-for-quick.html | GLASS MEASURE IS BLOCKED; Senator Reed Refuses His Consent for Quick Consideration. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/defiance-of-court-laid-to-union-heads-group-of-operating-engineers.html | DEFIANCE OF COURT LAID TO UNION HEADS; Group of Operating Engineers Charges Officers Have Formed a New Local Organization. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/writers-are-absolved-in-manchukuo-dispute-stale-drops-charges-of.html | WRITERS ARE ABSOLVED IN MANCHUKUO DISPUTE; Stale Drops Charges of Aiding Gen. Ma, Returning Copy of the Document It Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/james-potter-orr-shoe-retailer-dies-onetime-head-of-national-trade.html | JAMES POTTER ORR, SHOE RETAILER, DIES; One-Time Head of National Trade Organization Had Lec- tured at Harvard on Selling. CINCINNATI CIVIC LEADER Long Active In Community Chest CampaignsuWas on Way to Fish for Tarpon In Florida. | True | Special to THE NEW 'StiHK THEES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/seek-preinca-pottery-americans-start-excavations-in-bollvian-ruins.html | SEEK PRE-INCA POTTERY.; Americans Start Excavations In Bollvian Ruins. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/a-good-thing-for-us-much-benefit-seen-in-president-hoovers.html | A GOOD THING FOR US.; Much Benefit Seen in President Hoover's Disarmament Plan. | True | ARTHUR MINOT REED. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reno-divorce-asked-by-j-wanamaker-2d-suit-charges-desertion-and.html | RENO DIVORCE ASKED BY J. WANAMAKER 2D; Suit Charges Desertion and Also Requests Reduction in Sum for Support of Children. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ryan-walker-artist-is-dead-in-moscow-former-newspaper-cartoonist.html | RYAN WALKER, ARTIST, IS DEAD IN MOSCOW; Former Newspaper Cartoonist Went to Russia as Guest of Soviet Government. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/to-meet-on-city-economy-kerrigan-will-confer-with-realty-group.html | TO MEET ON CITY ECONOMY.; Kerrigan Will Confer With Realty Group Early Next Week. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/veterans-of-south-cheer-their-heroes-confederates-pass-in-review.html | VETERANS OF SOUTH CHEER THEIR HEROES; Confederates Pass in Review Before Statues of Lee, Jackson and Stuart in Richmond. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/money-and-credit-friday-june-24-1932.html | MONEY AND CREDIT Friday, June 24, 1932. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/15900000-in-bonds-offered-this-week-new-financing-confined-to.html | $15,900,000 IN BONDS OFFERED THIS WEEK; New Financing Confined to Municipal Issues -- Volume Reduced Sharply. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/alleged-rebel-slain-arms-seized-in-cuba-member-of-the-national.html | ALLEGED REBEL SLAIN; ARMS SEIZED IN CUBA; Member of National Police Is Said to Have Been Organizing Army -- 15 Others Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/cox-scores-error-in-attack-on-rule-1920-standard-bearer-cites.html | COX SCORES 'ERROR' IN ATTACK ON RULE; 1920 Standard Bearer Cites History of "Party Law" to Justify Retaining It. OFFERS GRIDIRON PARALLEL Ohioan Likens Chicago Situation to a Changing of Rules Between Halves of Harvard-Yale Game. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-pratt-cuts-red-tape-gets-reentry-permit-for-friend-held-up-by.html | MRS. PRATT CUTS RED TAPE.; Gets Re-entry Permit for Friend, Held Up by 40-Year-Old Question. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/radio-jest-by-wynn-draws-harnetts-ire-comedian-disavows-insinuation.html | RADIO JEST BY WYNN DRAWS HARNETT'S IRE; Comedian Disavows Insinuation of Auto License Graft When Proof Is Demanded. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ends-curb-on-idle-relief-french-decree-eliminates-limit-of-180-days.html | ENDS CURB ON IDLE RELIEF.; French Decree Eliminates Limit of 180 Days for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/wall-st-inquiry-suddenly-is-ended-senate-committee-leaves-open-the.html | WALL ST. INQUIRY SUDDENLY IS ENDED; Senate Committee Leaves Open the Question of Resumption in December. WASHINGTON IS SURPRISED Investigators Are Dropped With- out Explanation in a Secret Session. BUT WILL HELP IN REPORT Eaton and Fox Still May Be Called, Says Norbeck -- Renewal of Hearings Held Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/urges-loan-of-25-to-every-american-tennessean-would-require-stamp.html | URGES LOAN OF $25 TO EVERY AMERICAN; Tennessean Would Require Stamp to Be Affixed to Each $1 Bill if Not Spent in One Week. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/halt-in-progress-of-schools-decried-official-of-national-education.html | HALT IN PROGRESS OF SCHOOLS DECRIED; Official of National Education Group Deplores First Check in 25 Years of Progress. MORALE IN CRISIS PRAISED Teachers From All Parts of Country Gather for Convention, Which Opens Sessions Today. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-nuthall-wins-from-miss-palfrey-american-girl-beaten-86-97-by.html | MISS NUTHALL WINS FROM MISS PALFREY; American Girl Beaten, 8-6, 9-7, by English Star in Hard-Fought Battle. VINES VICTOR OVER AOKI Triumphs, 6-2, 3-6, 6-3, 6-2, in Brilliant Exhibition -- Austin Defeats Feret. MRS. MOODY IN FINE FORM Routs Mrs. Godfree, 6-3, 6-0, as Miss Jacobs Eliminates Mrs. Jameson, 6-1, 6-2. | True | BY Thurston MacAuley.WIRELESS To the New York Times. | C1B 158459 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/raskob-and-smith-urge-aid-to-fund-collections-of-919587-short-of.html | RASKOB AND SMITH URGE AID TO FUND; Collections of $919,587 Short of Goal for Debts and Cam- paign, Caucus Is Told. $365,761 RAISED HERE Leaders Stress in Talks to State Workers the Need for Small Contributions. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/city-faces-a-week-or-so-without-a-mayor-walker-mckee-mahon-all-to.html | City Faces a Week or So Without a Mayor; Walker, McKee, Mahon All to Be in Chicago | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/innovations-needed-it-is-suggested-that-we-have-had-too-many-safe.html | INNOVATIONS NEEDED.; It Is Suggested That We Have Had Too Many "Safe" Presidents. | True | H.M. HAMILTON. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bowery-at-coney-held-private-road-justice-steinbrink-rules-against.html | BOWERY AT CONEY HELD PRIVATE ROAD; Justice Steinbrink Rules Against City Which Condemned It as Public Thoroughfare. FRONTAGE OWNERS WIN Municipality Now Must Offer Proof Concerning Value of Land Taken for Improvements. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harvard-jayvees-take-close-race-triumph-over-yale-rivals-by-1-14.html | HARVARD JAYVEES TAKE CLOSE RACE; Triumph Over Yale Rivals by 1 1/4 Lengths -- Eli Cubs Score by 4 Lengths. | True | By Arthur J. Daley.special To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/topics-of-interest-to-the-churchgoer-summer-school-of-theology-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Summer School of Theology at the Calvary Baptist Church Will Open Monday. SHRINE TO BE DEDICATED Society of the Little Flower Holds Service at Englewood Tomorrow -- Billy Sunday at Mission. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-rodney-golf-victor-cards-88-to-gain-low-gross-honors-at-century.html | MRS. RODNEY GOLF VICTOR.; Cards 88 to Gain Low Gross Honors at Century Country Club. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-locke-feted-at-southampton-she-and-fiance-r-a-liggett-are.html | MISS LOCKE FETED AT SOUTHAMPTON; She and Fiance, R. A. Liggett, Are Honor Guests of Mrs. T. H. Barber. MANY AT THE BOAT RACES The H. R. Benjamins Among Those Who Departed on Yachts for the Yale-Harvard Event. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/buntingumann-.html | Bunting₁Mann. ; | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/daniel-j-carey-i-_____-i-prominent-brooklyn-democrat-and-plumbing.html | DANIEL J. CAREY. I . _____ i; Prominent Brooklyn Democrat and Plumbing Contractor. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ontario-gold-wave-spreads-chill-here-temperature-in-city-drops-to.html | ONTARIO GOLD WAVE SPREADS CHILL HERE; Temperature in City Drops to 52 Degrees, 16.8 Lower Than Average for the Month. SNOW FLURRIES UP-STATE Mercury Falls to 28 in McKeever, N.Y. -- Freezing Weather Also Is Reported in New England. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-snyder-takes-title-at-tamarack-scores-over-miss-singer-by-6.html | MISS SNYDER TAKES TITLE AT TAMARACK; Scores Over Miss Singer by 6 and 5 in Westchester-Fair- field Golf Final. HAS 3-UP MARGIN AT TURN Victor's Exceptional Drives and Fine Putting Are High Lights -- Cards Three Birdies Going Out. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/favorites-stopped-by-twothirds-rule-framed-to-favor-van-buren-it.html | FAVORITES STOPPED BY TWO-THIRDS RULE; Framed to Favor Van Buren, It Later Beat Him in 1844 After He Held a Majority. CHAMP CLARK LOSER BY IT He Kept a Majority for Eight Bal- lots in 1912, but Wilson Won on the 46th Vote. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bus-terminal-held-up-two-gunmen-get-240-from-agent-at-203-west-41st.html | BUS TERMINAL HELD UP.; Two Gunmen Get $240 From Agent at 203 West 41st Street. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/pope-hears-service-broadcast.html | Pope Hears Service Broadcast. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/the-botanical-garden.html | THE BOTANICAL GARDEN. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/delay-rail-salaries-austrian-roads-unable-to-pay-full-amount-on.html | DELAY RAIL SALARIES.; Austrian Roads Unable to Pay Full Amount on First of Month. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dairy-operators-to-end.html | Dairy Operators to End. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/move-to-alter-rule-surprised-governor-decision-was-taken-without.html | MOVE TO ALTER RULE SURPRISED GOVERNOR; Decision Was Taken Without His Knowledge at Session Parley Could Not Control. MEETING DEMANDED ACTION South Was Chief Factor, With "Minority" Threats Assailed -- Roosevelt Backs the Action. DRIVE TO END RULE NEWS TO ROOSEVELT | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/buying-to-a-void-tax-aids-weeks-trade-but-reviews-report-business.html | BUYING TO A VOID TAX AIDS WEEK'S TRADE; But Reviews Report Business Generally Spotty, With Retail Sales Slow. UPWARD TREND INDICATED Slight Improvement in Conditions Seen as Readjustments Begin to Show Results. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-elizabeth-b-wood-she-was-the-mother-of-gar-wood-the-motor-boat.html | MRS. ELIZABETH B. WOOD.; She Was the Mother of Gar Wood, the Motor Boat Racer. | True | Special to THE NEW YOHK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/john-walker-is-dead-was-a-steel-pioneer-i-_____-f-one-of-leaders.html | JOHN WALKER IS DEAD, WAS A STEEL PIONEER i _____; f One of Leaders Who Blazed Way for Development of Industry in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/senora-calles-better-former-president-may-also-submit-to-treatment.html | SENORA CALLES BETTER.; Former President May Also Submit to Treatment in Boston. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ernest-j-gnaegi-silk-firm-official-once-head-of-new-york-swiss-club.html | ERNEST J. GNAEGI.; Silk Firm Official Once Head of New York Swiss Club. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/would-rule-out-smith-as-chicago-candidate-tennesseean-urges-that.html | WOULD RULE OUT SMITH AS CHICAGO CANDIDATE; Tennesseean Urges That Ex-Governor Be Barred From the Floor for 'Defiance' of Party. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/hibben-lauds-dr-stewart-says-prlnceton-loses-devoted-ser-vant-in.html | HIBBEN LAUDS DR. STEWART.; Says Prlnceton Loses Devoted Ser- vant In Death of Senior Trustee. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/popular-vote-for-national-ticket-heads-asked-in-a-resolution.html | Popular Vote for National Ticket Heads Asked in a Resolution Offered to Senate | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/roosevelt-on-record-as-wet-says-farley-likens-governors-career-to.html | Roosevelt on Record as 'Wet,' Says Farley; Likens Governor's Career to That of Jefferson | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/500-telegrams-urge-aid-to-smith.html | 500 Telegrams Urge Aid to Smith. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/five-chicago-banks-closed-by-directors-three-of-institutions-are.html | FIVE CHICAGO BANKS CLOSED BY DIRECTORS; Three of Institutions Are National and Two State -- Examiners Are Placed in Charge. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/oldfashioned-fight-marks-hearings-contestants-shout-liar-as-the.html | OLD-FASHIONED FIGHT MARKS HEARINGS; Contestants Shout "Liar!" as the National Committee Is Forced to Settle Rows. HUEY LONG IS BERATED Mouton Says It Is "Kingfish on One Side, Ex-Fishes on Second, Me, Little Fish, on Other." INDIVIDUAL WINS A SEAT Pennsylvanian Is For Governor -- Minnesotans Plan Appeal to the Floor if Necessary. | True | By F. Raymond Daniell.special To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/3000-jersey-elks-parade-wife-of-governor-moore-reviews-march-of.html | 3,000 JERSEY ELKS PARADE.; Wife of Governor Moore Reviews March of Lodges at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/atkinsubarnes.html | AtkinsuBarnes. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/savageufurness.html | SavageuFurness. | True | Special to THE New YORE TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/gerry-urges-on-radio-nomination-of-smith-exsenator-says-the-former.html | GERRY URGES, ON RADIO, NOMINATION OF SMITH; Ex-Senator Says the Former Governor Has Constructive Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/message-published-in-rome.html | Message Published in Rome. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/chicago-welcomes-amelia-earhart-she-will-retain-her-flying-name-but.html | CHICAGO WELCOMES AMELIA EARHART; She Will Retain Her Flying Name, but Declares Putnam a Grand Name Socially. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reserve-bank-cots-billbuying-rates-sets-1-per-cent-for-paper-up-to.html | RESERVE BANK COTS BILL-BUYING RATES; Sets 1 Per Cent for Paper Up to 90 Days, 1 1/8 to 120 and 1 1/2 for Longer Terms. BIG OFFERINGS UNLIKELY Reduction Causes Some Changes by Dealers, but Most Make No Alterations. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/court-queue-ended-british-miss-show-presentees-cars-wait-in-the.html | COURT QUEUE ENDED; BRITISH MISS 'SHOW'; Presentees' Cars Wait in the Palace Quadrangle Instead of Along the Mall. 8 AMERICANS MAKE BOWS Those Presented by the Wife of the French Envoy Include Mrs. A.J. Robertson of New York. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bucket-shop-fraud-convicts-silinskys-three-brothers-10-years-under.html | BUCKET SHOP FRAUD CONVICTS SILINSKYS; Three Brothers, 10 Years Under Inquiry and Often Arrested, Found Guilty by Jury. NOT IDENTIFIED BY VICTIM " Somebody Got to Him," the Judge Suggests -- Salesman's Testimony Supplies Needed Proof. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mrs-james-oneill.html | MRS. JAMES O'NEILL. | True | Special to THE New YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/miss-sachs-in-final-of-college-net-play-simmons-girl-and-miss.html | MISS SACHS IN FINAL OF COLLEGE NET PLAY; Simmons Girl and Miss Miller, N.Y.U., Gain Title Round in Tourney at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dr-jacques-inventor-of-phone-devices-dies-his-patents-won-wealth.html | DR. JACQUES, INVENTOR OF PHONE DEVICES, DIES; His Patents Won Wealth and Fame for HimuFormerly a Bell Company Expert. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/philadelphia-tries-new-way-of-collecting-back-taxes.html | Philadelphia Tries New Way Of Collecting Back Taxes | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/sees-lack-of-leadership-graduation-speaker-at-newark-assails-new.html | SEES LACK OF LEADERSHIP.; Graduation Speaker at Newark Assails New York "Spectacle." | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/small-flats-sold-in-jersey-market-three-multifamily-structures-are.html | SMALL FLATS SOLD IN JERSEY MARKET; Three Multi-Family Structures Are Included in West New York Conveyances. HOBOKEN HOUSES BOUGHT Other Sales Listed in North Bergen, Bayonne, Weehawken, Kearny and Jersey City. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/would-defer-wet-issue-cw-bryan-urges-democrats-first-study-plans-to.html | WOULD DEFER WET ISSUE.; C.W. Bryan Urges Democrats First Study Plans to Restore Prosperity. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/civil-aviation.html | CIVIL AVIATION. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/lynn-w-meekins-marries-attache-of-american-legation-in-canada-weds.html | LYNN W. MEEKINS MARRIES.; Attache of American Legation in Canada Weds Miss Delia Shaver. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/cardinals-repol-columbus-118.html | Cardinals Repol Columbus, 11-8. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/stimson-retorts-to-liquor-charge-department-never-asked-fund-to-buy.html | STIMSON RETORTS TO LIQUOR CHARGE; Department Never Asked Fund to Buy Wine for Our Embas- sies, He Replies to McKellar. PRESIDENT'S ORDER QUOTED Secretary Points to Ban on Such Purchases -- Declares "Unfounded Statements" Mislead Public. | True | Special to THE NEW YORK TIMES. HENRY L. STIMSON." | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/engineering-awards-drop-weeks-contract-total-is-smallest-since-end.html | ENGINEERING AWARDS DROP.; Week's Contract Total Is Smallest Since End of February. | True | | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/15-hits-by-phillies-rout-giants-11-to-6-klein-and-bartell-each-get.html | 15 HITS BY PHILLIES ROUT GIANTS, 11 TO 6; Klein and Bartell Each Get Four Blows, Former Raising Sea- son's Total to 103. MOONEY, GIBSON POUNDED Losers Drive Hansen Out of Box -- Ott and Hurst Connect for Circuit Clouts. | True | By John Drebinger.special To the New York Times. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/siams-army-ends-absolute-monarchy-king-accepts-curbs-agrees-to.html | SIAM'S ARMY ENDS ABSOLUTE MONARCHY; KING ACCEPTS CURBS; Agrees to Constitutional Rule After Troops Sweep Through Bangkok and Seize Palace. HEIR IS HELD AS HOSTAGE Most of the Royal Family Are Captured -- Sovereign Is Absent From Capital. COURT CONNIVANCE HINTED Chief of Staff, Killed for Resisting, Is the Only Casualty -- Overturn Takes Place in Early Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/elizabeth-haynes-has-church-bridal-married-to-lieut-paul-delmont.html | ELIZABETH HAYNES HAS CHURCH BRIDAL; Married to Lieut. Paul Delmont Bunker Jr. in Church of the Heavenly Rest Chapel. SHE HAS THREE ATTENDANTS Lieut. Col. Bunker Is Best Man for His SonuCeremony Followed by Reception at Park Lane. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/good-crop-weather-cuts-cotton-prices-weakness-in-securities-also-is.html | GOOD CROP WEATHER CUTS COTTON PRICES; Weakness in Securities Also Is Felt, and Trading Remains Light and Narrow. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/shieldss-aileen-wins-interclub-class-race-defeats-mannys-blue.html | SHIELDS'S AILEEN WINS INTERCLUB CLASS RACE; Defeats Manny's Blue Streak by 3 1/2 Minutes in Five-Mile Sail on Sound. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/eastern-trackmen-work-out-on-coast-squad-of-more-than-200-drills.html | EASTERN TRACKMEN WORK OUT ON COAST; Squad of More Than 200 Drills for College Meet -- Eastman's Supremacy Threatened. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/two-acquitted-in-jersey-labor-row.html | Two Acquitted in Jersey Labor Row. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/blue-law-worker-admits-he-got-cash-but-denies-extortion-and-says.html | BLUE LAW WORKER ADMITS HE GOT CASH; But Denies Extortion and Says Theatre Man Offered to Aid Lord's Day Alliance. JURY TO GET CASE MONDAY Dr. Bowlby Testifies Accused Was Authorized Agent of Sabbath Group Working Without Pay. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/reports-on-cosmic-ray-dr-compton-back-from-experi-ments-in-south.html | REPORTS ON COSMIC RAY.; Dr. Compton Back From Experi- ments in South Pacific. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dr-norwood-much-better-st-bartholomews-rector-may-leave-hospital-in.html | DR. NORWOOD MUCH BETTER; St. Bartholomew's Rector May Leave Hospital In Few Days. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/unitihg-little-theatres.html | UNITIHG LITTLE THEATRES. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/six-destroyers-to-quit-base-here.html | Six Destroyers to Quit Base Here. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/rosenwald-estate-estimated-at-50000000-789238-shares-of.html | Rosenwald Estate Estimated at $50,000,000; 789,238 Shares of Sears-Roebuck Still Held | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/lays-overturn-to-economies-absolutism-upset-in-uprising-in-siam.html | Lays Overturn to Economies.; ABSOLUTISM UPSET IN UPRISING IN SIAM | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/wool-business-better-demand-slightly-increased-in-a-dull-market.html | WOOL BUSINESS BETTER.; Demand Slightly Increased in a Dull Market. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/doheny-jr-left-14803910.html | Doheny Jr. Left $14,803,910. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/opposes-home-loans-by-federal-system-league-of-state-savings-and.html | OPPOSES HOME LOANS BY FEDERAL SYSTEM; League of State Savings and Loan Association Calls Plan Contrary to Their Interests. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harry-odell.html | HARRY ODELL. | True | Special to THB NKW TORK Tores. I | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/bitter-battle-in-sight-roosevelt-chiefs-hold-foes-unfair-tactics.html | BITTER BATTLE IN SIGHT; Roosevelt Chiefs Hold Foes' 'Unfair Tactics' Forced Move. HAGUE STATEMENT CITED Governor's Advisers Believed Swept Off Feet by Leaders in West and South. HARRISON WARNS OF PERIL R.O. Jackson Admits Unit Rule Also Should Be Abandoned to Be Fair. ROOSEVELT FORCES SPURN COMPROMISE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/ship-board-buys-a-dimon-vessel-bids-in-the-pacific-fir-for-10000-at.html | SHIP BOARD BUYS A DIMON VESSEL; Bids In the Pacific Fir for $10,000 at Auction Held in Newark. COMPANY IN RECEIVERSHIP Its Seven Vessels Were Carriers of West Coast Lumber -- Hit by the Depression. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/to-cross-sea-in-lifeboat-captain-ellingsen-plans-to-sail-tomorrow.html | TO CROSS SEA IN LIFEBOAT.; Captain Ellingsen Plans to Sail Tomorrow for Paris. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/state-banking-changes-two-deputy-superintendents-and-a-temporary.html | STATE BANKING CHANGES.; Two Deputy Superintendents and a Temporary Examiner Named. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/plea-to-curb-taxis-to-get-a-hearing-board-sets-tuesday-for-public.html | PLEA TO CURB TAXIS TO GET A HEARING; Board Sets Tuesday for Public Discussion of Requests of Members of the Industry. BERLIN PLAN TO COME UP With Hack Receipts at New Low Record, Limited Operation Is Proposed as Remedy. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/abbe-dimnet-finds-good-in-the-machine-his-new-book-what-we-live-by.html | ABBE DIMNET FINDS GOOD IN THE MACHINE; His New Book, "What We Live By," Attacks Idea It Drives Beauty From Civilization. HAS FAITH IN MAN'S CHOICE Religion He Defines as a "Bridge Between Visible and Invisible, Explanation of a Mystery." | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/quaker-state-oil-to-enlarge-plant.html | Quaker State Oil to Enlarge Plant. | True | Special to THE NEW YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/party-sets-route-up-nanga-parbat-decides-to-climb-up-the-ralsiot.html | PARTY SETS ROUTE UP NANGA PARBAT; Decides to Climb Up the Ralsiot Glacier After Scouts Find Al- ternate Path Impossible. MEMBER HAS CLOSE CALL Pulled Back From Roaring Torrent After Slipping From Bridge Party Built -- Heat Slows Advance. | True | By Elizabeth Knowlton, Member of German-American Hima- Layan Expedition. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/roosevelt-buoyed-by-chicago-reports-his-aides-send-word-that-no.html | ROOSEVELT BUOYED BY CHICAGO REPORTS; His Aides Send Word That No Real Gains Have Been Made in Efforts to "Stop" Him. UNDECIDED AS TO TRIP Governor Confers With Lehman, Who Will Be on the Firing Line for Him at the Convention. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/new-taxes-drive-disk-business-to-england-durium-company-drops-75.html | New Taxes Drive Disk Business to England; Durium Company Drops 75 From Payroll | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/north-shore-club-in-illinois-selected-for-the-1933-open.html | North Shore Club in Illinois Selected for the 1933 Open | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/108000-gold-an-hour-raised-by-artiglio-salvage-ship-off-france.html | $108,000 GOLD AN HOUR RAISED BY ARTIGLIO; Salvage Ship Off France Brings Up Seventeen Bars and 1,000 Sovereigns in One Scoop. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/pershing-for-hoover-proposal-as-aid-to-peace-and-prosperity.html | Pershing for Hoover Proposal As Aid to Peace and Prosperity | True | By Gen. John J. Pershing. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/mills-makes-denial-says-he-called-house-performance-tragic-not.html | MILLS MAKES DENIAL.; Says He Called House Performance "Tragic," Not "Dastardly." | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/keen-estate-240941-philadelphia-surgeon-leaves-be-quests-to.html | KEEN ESTATE $240,941.; Philadelphia Surgeon Leaves Be- quests to Educational Institutions. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/robert-english-leaves-budapest-clinic.html | Robert English Leaves Budapest Clinic. | True | Wireless to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/king-planned-suffrage-intended-to-educate-siamese-to-selfgovernment.html | KING PLANNED SUFFRAGE.; Intended to Educate Siamese to Self-Government, He Said. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/stocks-decline-sharply-as-dividend-uncertainties-are-emphasized.html | Stocks Decline Sharply as Dividend Uncertainties Are Emphasized -- Bonds Irregularly Lower. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/women-democrats-put-spirit-in-fight-the-500-in-chicago-show-their.html | WOMEN DEMOCRATS PUT SPIRIT IN FIGHT; The 500 in Chicago Show Their Independence in Urging Can- didates' Claims. MRS. ROSS TO KEEP POST Woman Delegate From Louisiana Seeks to Oust Long Group -- Another Favors Senator. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/dr-w-c-mitchell-retred-phlladafphia-phystclan-was-descendant-of.html | DR. W. C. MITCHELL; Ret/red Phlladafphia Phystclan Was Descendant of Colonial Famliv. | True | Special to THB NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/lay-allen-death-to-liquor-toxicologists-say-broker-was-intoxi-cated.html | LAY ALLEN DEATH TO LIQUOR; Toxicologists Say Broker Was Intoxi- cated When He Fell Into Bathtub. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/b-res-law-warman.html | B RES LAW WARMAN. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/probable-lineup-of-the-democratic-delegations-on-proposal-to.html | Probable Line-up of the Democratic Delegations On Proposal to Abolish the Two-thirds Rule | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harry-t-shannon.html | HARRY T. SHANNON. | True | Special to THE Nxw YORK TIMES. | C1B 158449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/harvey-makes-a-bid-queens-president-tells-veterans-he-could-fill.html | HARVEY MAKES A BID.; Queens President Tells Veterans He Could Fill Governor's Job. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/jersey-chief-justice-80-gummere-honored-by-associates-at-luncheon.html | JERSEY CHIEF JUSTICE 80.; Gummere Honored by Associates at Luncheon in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/markets-in-london-paris-and-berlin-tone-continues-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Firm on the English Exchange -- Volume of Trading Expands. RALLY ON FRENCH BOURSE Optimistic Reports From Lausanne Cause Improvement -- German Stocks Hold Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/newark-conquers-baltimore-by-43-ties-losers-for-second-place-as.html | NEWARK CONQUERS BALTIMORE BY 4-3; Ties Losers for Second Place as Idle Buffalo Team Takes Lead in League Race. ORIOLES RALLY IN SEVENTH Pound Meadows In Three-Run Drive, Arlett Clouting His Thirty-fourth Homer. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/child-dies-of-burns-in-gasoline-blast-mother-also-sprayed-by-flame.html | CHILD DIES OF BURNS IN GASOLINE BLAST; Mother Also Sprayed by Flame When Can Explodes in Home -- Is Not Expected to Live. FATHER FLEES WITH BABY Plumber Working With Blow Torch in Next Room When His Supply of Fuel Is Unaccountably Ignited. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/readjusting-in-canada-banker-says-dominion-makes-ready-for-turn-in.html | READJUSTING IN CANADA.; Banker Says Dominion Makes Ready for Turn in Business. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/berlin-gets-gloomy-reports.html | Berlin Gets Gloomy Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/challenges-hoover-on-finance-post-robinson-tells-senate-that-the.html | CHALLENGES HOOVER ON FINANCE POST; Robinson Tells Senate That the President Has No Right to Name Corporation Head. WHITE HOUSE DENIES PLAN Meyer Declares the Board Will Select Its Own President and He May Not Be a Member. | True | | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/genesis-of-the-bond-plan-mr-harding-tells-how-scheme-now-being.html | GENESIS OF THE BOND PLAN.; Mr. Harding Tells How Scheme Now Being Considered Was Evolved. | True | EARL HARDING. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/302000-fund-grew-to-856863-in-29-years-rodman-wanamaker-created-it.html | $302,000 Fund Grew to $856,863 in 29 Years; Rodman Wanamaker Created It for Children | True | Special to THE NEW YORK TIMES. | C1B 158449 |
| 1932-06-25 | 1932-06-25 | https://www.nytimes.com/1932/06/25/archives/henry-hornbostel-wed-pittsburgh-architect-62-married-miss-mabelle.html | HENRY HORNBOSTEL WED.; Pittsburgh Architect, 62, Married Miss Mabelle Western in May. | True | Special to THE Nsw YORK TIMES. | C1B 158449 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/cotton-prices-rise-from-weeks-lows-late-buying-stimulated-by-active.html | COTTON PRICES RISE FROM WEEK'S LOWS; Late Buying Stimulated by Active Covering Laid to More Rains in Belt. END IS EVEN TO 2 POINTS UP Spot Houses Take July Contracts Liquidated Before the Notice Day on Tuesday. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/a-topnotch-jungle-production-great-patience-required-to-obtain.html | A TOP-NOTCH JUNGLE PRODUCTION; Great Patience Required to Obtain Scenes of Fierce Fights Between Wild Beasts -- Mr. Cagney as a Pugilist | True | By Mordaunt Hall. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/catalan-outbreak-is-feared-by-spain-600-castilian-shock-police.html | CATALAN OUTBREAK IS FEARED BY SPAIN; 600 Castilian Shock Police Reinforce 1,958 Security Guards in Barcelona. HARMONY MOVE IS MADE Attempt to Reach an Emergency Agreement Between Azana and Lerroux Is Seen. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lewis-wins-ontario-golf-final.html | Lewis Wins Ontario Golf Final. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/asks-socialists-to-avoid-strikes.html | Asks Socialists to Avoid Strikes. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/california-cuts-oil-flow-to-quantity-set-and-chief-buyer-raises.html | California Cuts Oil Flow to Quantity Set And Chief Buyer Raises Price 25c. a Barrel | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/few-traders-left-in-russian-cities-private-business-now-mostly-of.html | FEW TRADERS LEFT IN RUSSIAN CITIES; Private Business Now Mostly of Petty Nature, With Hack Drivers at Head of It. CHAIN" STORE IS IN USE But Moscow Citizen Has Not the Choice of Stock That Is Displayed in This Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/angell-reported-engaged-but-yale-president-says-there-fa-no.html | ANGELL REPORTED ENGAGED; But Yale President Says There fa no Authority for Report. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/connecticut-delegates-leave.html | Connecticut Delegates Leave. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/roscoe-j-tompkinson-hotel-manager-of-atlantic-city-had-also-held.html | ROSCOE J. TOMPKINSON.; Hotel Manager of Atlantic City Had Also Held Post Here. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/airconditioning.html | AIR-CONDITIONING. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/perfect-hospitality.html | PERFECT HOSPITALITY | True | ARTHUR A. DEMBITZ. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bavaria-invokes-hindenburgs-aid-premier-asks-the-president-to.html | BAVARIA INVOKES HINDENBURG'S AID; Premier Asks the President to Intercede in State's Refusal to Lift Ban on Nazi Troops. FEARS 'VIOLENT OVERTURN' Holds Attempt to Force State to Accept Decree Unconstitutional -- Diet Approves His Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ram-page-is-victor-in-atlantic-class-pages-craft-sails-home-first.html | RAM PAGE IS VICTOR IN ATLANTIC CLASS; Page's Craft Sails Home First in Race at Cold Spring Harbor -- Four Towed In. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dr-fj-kelly-urges-a-social-congress-tells-educators-nations-goals.html | DR. F.J. KELLY URGES A SOCIAL CONGRESS; Tells Educators Nation's Goals Need to Be Formulated for Teaching in Schools. WOULD CALL ON LEADERS Declares the Great American Tradition Is Waning Because People Are Confused. WARNING ON ECONOMY Dr. Henry L. Smith Says Schools Must Be Kept Up Despite Economic Conditions. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/president-suddenly-leaves-for-rapidan-mrs-hoover-and-herbert-jr.html | PRESIDENT SUDDENLY LEAVES FOR RAPIDAN; Mrs. Hoover and Herbert Jr. Join Him in Trip, bat No Guests -- Eat Basket Lunch Along Way. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/scientists-visit-nebraska-groups-seek-traces-of-prehistoric-animal.html | SCIENTISTS VISIT NEBRASKA.; Groups Seek Traces of Prehistoric Animal Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/hydeurobertson.html | HydeuRobertson. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/doubts-rise-in-price-from-copper-tariff-wl-brown-mining-engineer.html | DOUBTS RISE IN PRICE FROM COPPER TARIFF; W.L. Brown, Mining Engineer, Says Big Stocks and Small Demand Bar Upturn. INDUSTRYS COMEBACK SEEN Home Market for Domestic Mines, as in Lead and Zinc, Is Expected to Develop. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-worlds-progress-in-education-mr-washburnes-book-indicates-what.html | The World's Progress In Education; Mr. Washburne's Book Indicates What Is Being Thought and Done in Other Countries REMAKERS OF MANKIND. By Carleton Washburne. 339 pp. New York: The John Day Company, S.3. Education | True | By Florence Finch Kelly | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/texas-blow-to-roosevelt.html | Texas Blow to Roosevelt. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/loop-trade-is-steady-chicago-bank-failures-check-neighborhood.html | LOOP' TRADE IS STEADY.; Chicago Bank Failures Check Neighborhood Business. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/william-jerome-song-writer-dies-author-of-bedelia-and-mr-dooley-is.html | WILLIAM JEROME, SONG WRITER, DIES; Author of "Bedelia" and "Mr. Dooley" Is Victim of Pneumonia at 67. WAS OPPONENT OF JAZZ Insisted a Popular Song Must Have a Tune and Sentiment to Endure -- Began His Career at 18. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/herriot-and-cabinet-oppose-hoover-plan-insist-on-security-premier.html | HERRIOT AND CABINET OPPOSE HOOVER PLAN; INSIST ON SECURITY; Premier in Statement Admits He Tried to Forestall Proposal at Geneva Conference. REPARATIONS ACCORD SEEN French Believe Germans Will Agree to Compromise and Offer Compensation. SMALL POWERS AID HOOVER Delegates to Disarmament Parley Plan to Force Action on Project for Reductions. HERRIOT'S CABINET BACKS ARMS STAND | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/seized-as-kidnapper-suspect-held-in-abduction-linked-to-murder-of.html | SEIZED AS KIDNAPPER.; Suspect Held In Abduction Linked to Murder of Two. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/outdoor-orchestras-and-other-summer-music-the-stadium-season-opens.html | OUTDOOR ORCHESTRAS AND OTHER SUMMER MUSIC; The Stadium Season Opens -- Philadelphia Orchestra Starts Summer Concerts With Stokowski -- Other Items | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/financing-the-railroads.html | FINANCING THE RAILROADS | True | L. PIERCE CLARK. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tammany-courting-loss-of-patronage-present-course-should-roosavelt.html | TAMMANY COURTING LOSS OF PATRONAGE; Present Course, Should Roosavelt Win, Would Mean Federal Ostracism. FLYNN WOULD GAIN POWER Indications Are That Curry and McCooey Have Decided to Support Governor's Opponents. | True | By James A. Hagerty.special To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ritchie-for-plank-on-federal-budget-he-will-urge-advocacy-of.html | RITCHIE FOR PLANK ON FEDERAL BUDGET; He Will Urge Advocacy of Maryland's Executive Measure for the Nation. FOR CONSTITUTION CHANCE State's Delegates, Says Governor, Will Support Shouse and Two-Thirds Rule as Unit. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tolan-with-wind-at-his-back-betters-two-sprint-records.html | Tolan, With Wind at His Back, Betters Two Sprint Records | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-mystery-stories-the-bright-nemesis-by-john-gunther-309-pp.html | New Mystery Stories; THE BRIGHT NEMESIS. By John Gunther. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/along-the-highways-of-finance-state-banks-and-bond-holdings-united.html | ALONG THE HIGHWAYS OF FINANCE.; State Banks and Bond Holdings -- United States Steel Preferred Stocks -- Secured Jobs and Prosperity. | True | By Eugene M. Lokey. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fur-truck-captured-by-thug-in-broadway-boards-vehicle-as-it-stops.html | FUR TRUCK CAPTURED BY THUG IN BROADWAY; Boards Vehicle as It Stops for Traffic Light and Forces Driver to Go to Isolated Spot. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/principles-of-music-the-art-of-accompaniment-from-a-thorovghbass-as.html | Principles of Music; THE ART OF ACCOMPANIMENT FROM A THOROVGH-BASS, as, Practiced in the XVIIth and XVIIIth Centuries. By F.T. Arnold. 918pp. London: Oxford University Press. $40. Principles of Music | True | By Richard Aldrich | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-rev-a-will1s-ebersole-rector-emeritus-of-lowville-n-y-episcopal.html | I REV. A. WILL1S EBERSOLE: , Rector Emeritus of Lowville (N. Y.) ! Episcopal Church. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-week-in-europe-hoovers-arms-plan-europeans-think-twice-see.html | THE WEEK IN EUROPE; HOOVER'S ARMS PLAN; EUROPEANS THINK TWICE See Connection Between Call for Reductions and the Debt Problem. JAPAN'S STAND IMPORTANT Hint Tokyo May Seek Change in the Naval-Treaty Ratios Offers Complication. OUR FLEET ALREADY LOW Failure to Build to Maximum Means a Relatively Smaller Cut in Actual Tonnage. | True | By Edwin L. James. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/financial-markets-tocks-make-little-headway-in-either-direction.html | FINANCIAL MARKETS; tocks Make Little Headway in Either Direction -- Bonds Irregular -- Grain Prices Advance. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bryan-jr-gives-fathers-pen-to-long.html | Bryan Jr. Gives Father's Pen to Long | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/headline-footnotes-about-an-idaboan-a-japanese-a-republican.html | HEADLINE FOOTNOTES; About an Idaboan, a Japanese, a Republican Salesman, and a Man Who Once Was King | True | S.T. WILLIAMSON. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dragons-that-guard-the-snowy-peaks-mans-battle-to-win-mountain-tops.html | DRAGONS THAT GUARD THE SNOWY PEAKS; Man's Battle to Win Mountain Tops Made More Perilous by Dread Glaciers DRAGONS THAT GUARD SNOW-WHITENED PEAKS The Battle of Men to Reach Mountain Tops Is Made More Perilous By Glaciers, Which Are Sometimes the Only Avenues of Approach | True | By L.h. Robbins | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/two-quakes-shake-managua.html | Two Quakes Shake Managua. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/stream-of-burning-rum-flows-into-the-harbor-at-trinidad.html | Stream of Burning Rum Flows Into the Harbor at Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/f-l-breitinger-lawyer-and-former-city-council-man-of-philadelphia.html | F. L. BREITINGER.; Lawyer and Former City Council- man of Philadelphia. | True | I Spi-cfnl lo Tun NK\V ToffK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-etchings-of-ernest-haskell-his-work-from-the-early-theatrical.html | THE ETCHINGS OF ERNEST HASKELL; His Work, From the Early Theatrical Posters to the Tree Studies Of His Maturity, Incorporated in a Definitive Catalogue | True | By Elisabeth Luther Cary. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/assembly-by-fraternity-300-members-of-theta-delta-chi-have-round-of.html | ASSEMBLY BY FRATERNITY.; 300 Members of Theta Delta Chi Have Round of Festivities. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/baseball-tourney-carded-new-england-amateur-championship-will-begin.html | BASEBALL TOURNEY CARDED; New England Amateur Championship Will Begin Sept. 18. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/25000-home-razed-in-mystery-blast-new-rochelle-house-wrecked-a-few.html | $25,000 HOME RAZED IN MYSTERY BLAST; New Rochelle House Wrecked a Few Hours After Owner Sails for Italy. BUILDING NEXT DOOR AFIRE Neighboring Family Flees as Flames Spread -- Explosion Heard In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/resistance-tested-by-ring-of-metals-dr-ri-wegel-tells-physicists.html | RESISTANCE TESTED BY 'RING' OF METALS; Dr. R.I. Wegel Tells Physicists Sounds Reveal Properties Not Otherwise Discernible. THERMAL STRESS TAKEN UP Professor C.H. Kent Reads Paper at Closing Session of Society of Mechanical Engineers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/where-the-tourist-seldom-goes-colonel-powell-writes-of-albania.html | Where the Tourist Seldom Goes; Colonel Powell Writes of Albania, Latvia, Luxembourg, Andorra, &C. UNDISCOVERED EUROPE. By E. Alexander Powell. Illustrations by Henry Wordsworth Moore. 320 pp. New York: Ives Washburn. $3. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/yale-drives-win-outboard-crown-defeat-princeton-by-13point-margin.html | YALE DRIVES WIN OUTBOARD CROWN; Defeat Princeton by 13-Point Margin in Eastern Intercollegiate Regatta. YALE DRIVERS WIN OUTBOARD GROWN | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/devens-of-harvard-subdues-yale-60-allows-only-four-hits-and-fans.html | DEVENS OF HARVARD SUBDUES YALE, 6-0; Allows Only Four Hits and Fans Twelve to Bring Victory in Series Play-Off. ALSO DRIVES A HOME RUN Crimson Batsmen Reach Broaca for Eight Safeties in His Seven Innings on Mound. DEVENS OF HARVARD SUBDUES YALE, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gray-mare-band-parades-but-texans-tooting-for-garner-arrive-minus.html | GRAY MARE BAND PARADES.; But Texans Tooting for Garner Arrive Minus Horse and Sombreros. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/buck-asks-delaware-renomination.html | Buck Asks Delaware Renomination. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/portuguese-cabinet-quits-ollveira-ministry-out-after-2-years-choice.html | PORTUGUESE CABINET QUITS; Ollveira Ministry Out After 2 Years -- Choice of Successor Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/teanesustubbs.html | .TeanesuStubbs. | True | Special to Tun N*w YORK TIMM. I | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/seeking-to-help.html | SEEKING TO HELP. | True | FRANK W. NOXON. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/likely-to-invite-turkey-league-is-expected-to-propose-this-week.html | LIKELY TO INVITE TURKEY.; League Is Expected to Propose This Week That She Enter. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-next-decimal-place.html | THE NEXT DECIMAL PLACE. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gen-araki-critical-of-hoover-method-uniform-arms-reductions-may.html | GEN. ARAKI CRITICAL OF HOOVER METHOD; Uniform Arms Reductions May Endanger Some Nations, Says Japanese War Minister. SECURITY NEED STRESSED Some Circles Admit Plan Would Be Better Received but for Our Attitude on Manchuria. | True | By Hugh Byas.special Cable To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/political-unrest-stirs-california-republicans-want-a-change-and.html | POLITICAL UNREST STIRS CALIFORNIA; Republicans Want a Change and Democrats Seem Not to Know Just Where They Stand. FEW GO ON BONUS MARCH Telephone Campaign Leading to Closing of Three Banks Laid to Communists. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/a-new-study-plan-tested-a-new-rochelle-school-tries-progressive.html | A NEW STUDY PLAN TESTED; A New Rochelle School Tries "Progressive Unit" System | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dresserumalcolm.html | DresseruMalcolm. | True | Special to THK Nmw YORK TIMER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/all-ship-costs-cut-in-economy-drive-crews-wages-fuel-and-even-the.html | ALL SHIP COSTS CUT IN ECONOMY DRIVE; Crews, Wages, Fuel and Even the Food Quantities Have Been Reduced on Liners. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/grasshopper-pest-worries-corn-belt-indications-in-eight-states.html | GRASSHOPPER PEST WORRIES CORN BELT; Indications in Eight States Point to Another Visit This Year. WEATHER FAVORS FARMERS Cold, Wet Spring, Entomologists Believe, May Prevent Blight Like Last Year's. FEDERAL AID CONSIDERED Meantime States and Localities Are Taking Steps to Fight Potential Plague. | True | By Rozand M. Jones,Editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/roosevelt-returns-to-his-albany-wire-he-gives-up-plan-to-stay-in.html | ROOSEVELT RETURNS TO HIS ALBANY WIRE; He Gives Up Plan to Stay in Hyde Park in Order to Keep in Touch With Chicago. SILENT ON HIS 1924 STAND He Defers Comment on Statement Then, Opposing Abrogation of Two-thirds Rule. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-record-in-may-for-ontario-gold-4079320-output-compares-with.html | NEW RECORD IN MAY FOR ONTARIO GOLD; $4,079,320 Output Compares With Previous High of $3,847,635 in March. QUEBEC ALSO SETS MARK 41,802 Ounces of Bullion Produced -- Drop for Big Iron in Canada -- Silver Total Up in April. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pupils-get-awards-in-art-tomorrow-nine-high-school-students-will.html | PUPILS GET AWARDS IN ART TOMORROW; Nine High School Students Will Receive Scholarships for Year of Professional Study. MEDAL WINNERS ARE LISTED Prizes for Good Draftsmanship and General Merit to Be Given by League at Exercises. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bess-hold-up-shipping.html | Bess Hold Up Shipping. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/big-brother-camps-seek-funds.html | Big Brother Camps Seek Funds. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-week-in-science-what-is-wrong-with-the-family-tree-some-of-the.html | THE WEEK IN SCIENCE: WHAT IS WRONG WITH THE FAMILY TREE?; Some of the Difficulties in Applying Strict Eugenic Theories in the Effort to Eliminate The Unfit of the Race -- Three-Dimensional Motion Pictures -- Puzzles of Evolution | True | By Waldemar Kaempffert. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bishop-cannon-is-snapped-with-a-bottle-of-bay-rum.html | Bishop Cannon Is Snapped With a Bottle of (Bay) Rum | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mineola-pace-is-won-by-honest-napoleon-victor-clocked-at-half-in.html | MINEOLA PACE IS WON BY HONEST NAPOLEON; Victor Clocked at Half in 1:04, Fastest of Season at the Fair Grounds, in Second Heat. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/englands-eleven-dismissed-for-259-allindia-cricketers-make-a.html | ENGLAND'S ELEVEN DISMISSED FOR 259; All-India Cricketers Make a Brilliant Showing in First Innings of Test Match. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/art-magazines.html | ART MAGAZINES | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/holds-28-utility-stocks-new-trust-to-repurchase-shares-on.html | HOLDS 28 UTILITY STOCKS.; New Trust to Repurchase Shares on Presentation, Bullock Says. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/80-brazilian-athletes-sail.html | 80 Brazilian Athletes Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/college-trackmen-await-coast-meet-icaaaa-games-friday-and-saturday.html | COLLEGE TRACKMEN AWAIT COAST MEET; I.C.A.A.A.A. Games Friday and Saturday at Berkeley to Serve as Olympic Tests. TEN WILL DEFEND CROWNS McCluskey and Jones Considered Certain to Repeat -- Southern California Team Favored. | True | By Arthur J. Daley. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-ireland-keeps-its-old-fires-alive-the-nation-builds-with.html | NEW IRELAND KEEPS ITS OLD FIRES ALIVE; The Nation Builds With Efficiency Yet Clings to a Past From Which it Derives Its Romantic Inspiration NEW IRELAND KEEPS ITS OLD FIRES ALIVE The Nation Builds With Efficiency Yet Clings to a Past From Which It Derives a Long Heritage of Its Romantic Inspiration | True | By Clair Price | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/archbishop-curley-chosen-1000000-to-march-in-eucharistic-rite.html | Archbishop Curley Chosen.; 1,000,000 TO MARCH IN EUCHARISTIC RITE | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/invented-trench-helmet-professor-schwerd-has-sixtieth-birthday-in.html | INVENTED TRENCH HELMET.; Professor Schwerd Has Sixtieth Birthday in Germany. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tariff-rate-report-due-commission-to-publish-schedules-on-domestic.html | TARIFF RATE REPORT DUE.; Commission to Publish Schedules on Domestic Value Basis. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/kurzrok-advances-to-title-net-final-eliminates-law-86-61-61-in.html | KURZROK ADVANCES TO TITLE NET FINAL; Eliminates Law, 8-6, 6-1, 6-1, in Clay-Court Tournament at Jackson Heights. ALSO WINS IN THE DOUBLES Pairs With Feibleman and Downs Law and Jenkins -- Bell and Hartford Defeated. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/elijah-hutchinson-of-trenton-dead-served-poor-consecutive-terms-as.html | ELIJAH HUTCHINSON OF TRENTON DEAD; Served Poor Consecutive Terms as Representative in Con- gress From 1914. | True | Special to THE NEW YORK TIMER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-spraunceuhalsey.html | I SpraunceuHalsey. | True | Special to Tfat NBW YORK Turn*. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/motors-and-motor-men-more-cash-customers-this-year-electrical-ear.html | MOTORS AND MOTOR MEN; More Cash Customers This Year -- "Electrical Ear" Hears Knocks -- Activities in the Industry | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rj-du-pont-yacht-burns-he-and-four-others-escape-serious-injury-at.html | R.J. DU PONT YACHT BURNS.; He and Four Others Escape Serious Injury at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/help-might-be-found-in-silver-two-methods-suggested-to-bring-back.html | HELP MIGHT BE FOUND IN SILVER; Two Methods Suggested to Bring Back Power of That Metal | True | JEREMIAH JOHNSON. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ensinfferucrane.html | EnsinfferuCrane. | True | Special to TRK NKW YORK TJMKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/doyleulanks.html | DoyleuLanks. | True | I Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/conferences-since-the-war-form-a-remarkable-record-a-list-of-some.html | CONFERENCES SINCE THE WAR FORM A REMARKABLE RECORD; A List of Some of the More Important Gatherings in Which Diplomats Have Been Brought Together on Close Terms | True | By P.w. Wilson. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/london-papers-hail-hoovers-arms-plan-jl-garvin-regrets-that-action.html | LONDON PAPERS HAIL HOOVER'S ARMS PLAN; J.L. Garvin Regrets That Action Was Not Taken at Beginning of Geneva Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/colombia-may-curb-presidents-power-emergency-authority-expiring-by.html | COLOMBIA MAY CURB PRESIDENT'S POWER; Emergency Authority Expiring by Limitation on July 31 Due for Overhauling. OLAYA FACES HARD FIGHT Congress Meets Tomorrow and Politics Is Expected to Play Large Part in Debate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-new-ordeal-of-democracy-on-the-eve-of-the-national-campaign-the.html | THE NEW ORDEAL OF DEMOCRACY; On the Eve of the National Campaign, the Country Is Showing Itself Increasingly Distrustful of Politics, While the Politicians Everywhere Are Beset by Confusion and Uncertainty THE NEW ORDEAL OF OUR DEMOCRACY | True | By Anne O'Hare McCormick | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/a-new-worlds-need.html | A NEW WORLD'S NEED. | True | By Nicholas Murray Butler. President Columbia University, In An Address Before the Advertising Federation of the United States. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tokyonanking-row-on-customs-grows-china-dismisses-the-japanese.html | TOKYO-NANKING ROW ON CUSTOMS GROWS; China Dismisses the Japanese Commissioner at Dairen and Japan Protests Warmly. TREATY BREACH IS CHARGED Meanwhile, Manchukuo Complicates Matters by Threat to Collect at Border of Kwantung. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-rutterieds-frederick-gade-2d-wears-mothers-weddjng-gown-in.html | MISS RUTTERIEDS FREDERICK GADE 2D; Wears Mother's Weddjng Gown in Ceremony in St. Barnabas's Church, Irvington, N. Y. ARTHUR GIBB IS BEST MAN i _____ Wedding Is Followed by Reception at Irvingcliff uu Couple Will I Live in Greenvale, L. I. | True | Special to THR Niw YORK TIMES. I | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/small-powers-plan-to-aid-hoover-move-prepare-to-force-arms-parley.html | SMALL POWERS PLAN TO AID HOOVER MOVE; Prepare to Force Arms Parley Action as They Backed Stimson in League Assembly. AMERICANS ARE PLEASED Differences Over Effectives Likely to Be Adjusted to Meet Needs of the Lesser States. GOVERNMENTS CONSULTED Meeting of Commission in 8 or 10 Days Is Urged to Bring Pressure on Britain and France. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/delay-on-answer-predicted.html | Delay on Answer Predicted. | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/says-japans-situation-is-bad.html | Says Japan's Situation Is Bad. | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/socialized-capitalism.html | SOCIALIZED CAPITALISM." | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/three-short-books-by-paul-valery.html | Three Short Books By Paul Valery | True | ANDRE MAUROIS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-judicial-temperament.html | THE "JUDICIAL TEMPERAMENT." | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/huey-long-bets-1000-to-500-on-roosevelt-carrying-texas.html | Huey Long Bets $1,000 to $500 On Roosevelt Carrying Texas | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bradyuaernon.html | BradyuA'ernon. | True | Spw.isl to THI NKW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/controllers-name-board-advisory-group-of-27-executives-to-call.html | CONTROLLERS NAME BOARD.; Advisory Group of 27 Executives to Call Meeting for October. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bread-lines-first-in-womens-opinion-party-lines-are-second.html | BREAD LINES FIRST, IN WOMEN'S OPINION; Party Lines Are Second Consideration at Breakfast Given by Ex-Governor Ross. CANDIDATES RELEGATED " Skimming of Republican Cream" by Winning Doubtful States Predicted by Mrs. Bass. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/schotlandureich.html | SchotlanduReich. | True | Special to THE NEW YORK TIMER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/vines-and-wood-favored.html | Vines and Wood Favored. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/alien-quits-national-party-ticket.html | Alien Quits National Party Ticket. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/general-credit-pool-proposed.html | General Credit Pool Proposed. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-japanese-viewpoint.html | THE JAPANESE VIEWPOINT. | True | By Viscount Kikujiro Ishii, Former Ambassador In the United States, At A Welcome Dinner of the Japan-America Society To the United States Ambassador In Tokyo. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lively-discussion-over-liquor-plank-broad-labor-plank-is-urged-by.html | Lively Discussion Over Liquor Plank; BROAD LABOR PLANK IS URGED BY GREEN Five-Day Week, Shorter Hours, Federal Works and Old-Age Pensions Are Sought. HIS BEER APPEAL CHEERED Some on Resolutions Body Applaad -- 11,000.000 Held Idle Now, With Public Unaware of Crisis. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/convention-posts-dominated-by-west-control-has-shifted-from-east-an.html | CONVENTION POSTS DOMINATED BY WEST; Control Has Shifted From East and South Under Influence of the Roosevelt Forces. EARLY SUPPORT REWARDED Governor Seeksto Build Strength in Territory Where Farmer-Labor Party Has Cut In. BARKLEY IS AN EXCEPTION But No Other Southerner Will Have a Conspicuous Place in Affairs of the Convention. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bank-debits-lower-outside-new-york-fall-for-week-but-are-above.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week, but Are Above First of Month -- Reserve Loans Expand by $118,000,000. RISE IN DEMAND DEPOSITS Circulation Up Slightly -- Commodity Prices Drop -- Securities Firm -- More Business Failures. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/firstaid-for-the-provinces.html | First-Aid for the Provinces. | True | E.J. CARSTENS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/finds-hoover-lacks-ability-as-a-leader-but-allan-nevins-declares.html | FINDS HOOVER LACKS ABILITY AS A LEADER; But Allan Nevins Declares the President Has Admirable Gifts as an Organizer. HAILS HIS WORLD POLICY Current History Article Analyzes Record -- Rise of Soviet Steel Centre Described by Engineer. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/debt-cancellation-viewed-as-danger-to-united-states-solution-of.html | DEBT CANCELLATION VIEWED AS DANGER TO UNITED STATES; Solution of Problem Suggested as Fair to All Nations Involved | True | A.A. BOUBLIKOFF. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-sheriff-seeks-own-husband.html | New Sheriff Seeks Own Husband. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-democrats-meet-the-course-charted-the-lineup-of-the-delegates-a.html | THE DEMOCRATS MEET: THE COURSE CHARTED; The Line-Up of the Delegates at Chicago, the Rules That Govern the Nomination, and the Chances for Selection of the Early Leading Candidate in the Light of a Century of Past Performances | True | By Harold Phelps Stokes. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/n-g-aldrich.html | N. G. ALDRICH. | True | Special to THE NEW YORK TIMES. 1 | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/camps-now-mold-youth-the-outdoor-life-it-is-found-gives-good.html | CAMPS NOW MOLD YOUTH; The Outdoor Life, It Is Found, Gives Good Opportunities for Personal Help | True | By Frank S. Hackett, Former President Camp Directors' Association. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/andrew-j-patterson-last-surviving-grandchild-of-17th-president-of.html | ANDREW J. PATTERSON.; Last Surviving Grandchild of 17th President of Nation. | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/comedy-and-pathos-in-benefits-received-benefits-received-by-alice.html | Comedy and Pathos in 'Benefits Received'; BENEFITS RECEIVED. By Alice Grant Roaman. 276 pp. New York: Minton, Batch & Co. $2. | True | MAROART WALLACE. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-york-central-seeks-to-cut-rates-asks-authority-for-reduction-on.html | NEW YORK CENTRAL SEEKS TO CUT RATES; Asks Authority for Reduction on Freight Carried in Containers to Meet Truck Competition. DISCRIMINATION IS ALLEGED Petition Points Out Carriers Not Using Containers Can Transport Same Goods at Lower Charges. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dry-law-problem-in-north-carolina-democratic-wet-sentiment-gains.html | DRY LAW PROBLEM IN NORTH CAROLINA; Democratic Wet Sentiment Gains, but Party Expediency Acts as Soft Pedal. ACCEPTABLE PLANK DRAWN But Neither Wets Nor Drys Really Like It -- Much Depends on Run-Off Primary. | True | By Robert E. Williams.editorial Correspondence. the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/coast-conditions-better-shipping-and-auto-sales-pick-up-employment.html | COAST CONDITIONS BETTER.; Shipping and Auto Sales Pick Up -- Employment Gains a Bit. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/street-car-employes-strike-in-mexico-city-they-protest-plans-for.html | STREET CAR EMPLOYES STRIKE IN MEXICO CITY; They Protest Plans for Redaction in Wages and Personnel -- Company Defends Course. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-plumuyoung.html | I PlumuYoung. | True | I Special to Tint NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/90cent-murder-rate-in-spain-may-rise-with-gunmens-arrest.html | 90-Cent Murder Rate in Spain May Rise With Gunmens' Arrest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/few-gains-brighten-trade-tone-abroad-australia-is-more-cheerful.html | FEW GAINS BRIGHTEN TRADE TONE ABROAD; Australia Is More Cheerful With Her Export Volume Heavy -- China and Japan Dull. CANADA'S IMPORTS DECLINE But Some Lines Are Improving -- Germany's Trade at New Low, Weekly Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/philadelphia-club-wins-aviation-trophy-scores-most-points-at-lake.html | PHILADELPHIA CLUB WINS AVIATION TROPHY; Scores Most Points at Lake Champlain Contest -- Laird Wins Honors at Niagara. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/crops-good-in-northwest-grasshopper-scare-has-abated-but-webb-worms.html | CROPS GOOD IN NORTHWEST.; Grasshopper Scare Has Abated, but Webb Worms Appear. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/france-honors-girls-college-dean.html | France Honors Girls' College Dean. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/southeast-shows-gains-sales-stir-trade-and-unemployment-drops-first.html | SOUTHEAST SHOWS GAINS.; Sales Stir Trade and Unemployment Drops -- First Peaches Shipped. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/two-decisions-spur-rail-war-on-trucks-texas-and-kansas-are-upheld.html | TWO DECISIONS SPUR RAIL WAR ON TRUCKS; Texas and Kansas Are Upheld by Supreme Court in Motor Vehicle Regulation. URGE OTHER STATES TO ACT Roads Hold Western Laws to Limit Size and Impose a Tax Should Be Copied. TWO DECISIONS SPUR RAIL WAR ON TRUCKS | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/our-naval-mission-to-brazil-renewed-two-officers-and-a-petty.html | OUR NAVAL MISSION TO BRAZIL RENEWED; Two Officers and a Petty Officer Will Be Sent to Teach at the Naval War College. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/amanda-w-bouldin-is-bride-in-jersey-her-marriage-to-lars-hedstrom.html | AMANDA w. BOULDIN" IS BRIDE IN JERSEY; Her Marriage to Lars Hedstrom Takes Place in Episcopal Church at West Orange. I SISTER IS MAID OF HONOR \| _____ I ! Mrs. Russeff Smith Js Matron of HonoruEric Hedstrom Best Man for His Brother. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bank-of-commerce-in-chicago-closes-assets-are-sufficient-to-cover.html | BANK OF COMMERCE IN CHICAGO CLOSES; Assets Are Sufficient to Cover Deposits -- Nearly $5,000,000 Had Been Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/league-to-help-rumania.html | League to Help Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-need-of-confidence.html | THE NEED OF CONFIDENCE. | True | By Sir Robert Horne. Former Cabinet Minister. In An Address Before the Royal Warrant Holders' Association. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/venice-under-the-hand-of-the-engineers-new-bridges-a-new-canal-and.html | VENICE UNDER THE HAND OF THE ENGINEERS; New Bridges, a New Canal and Even a Multiple-Story Garage Are in Store for the City Which Needs, but Fears, Such Works | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/barred-women-open-fight-on-huey-long-mrs-hamlin-and-mrs-pleasant.html | BARRED WOMEN OPEN FIGHT ON HUEY LONG; Mrs. Hamlin and Mrs. Pleasant Ask Aid of Sex in Taking 'Feud' to Contention Floor. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-czech-banknotes-ready.html | New Czech Banknotes Ready. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/von-papen-wins-approval.html | Von Papen Wins Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/girl-5-killed-by-auto-in-jersey.html | Girl, 5, Killed by Auto in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bowman-conquers-two-tennis-rivals-beats-wuensch-and-boettscher-to.html | BOWMAN CONQUERS TWO TENNIS RIVALS; Beats Wuensch and Boettscher to Gain 3d Round as New Jersey Tourney Starts. LARGE FIELD SEES ACTION 121 Begin Play for State Title at Montclair A.C. -- Six Enter the Third Round. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/-armies-that-play-a-part-in-german-political-battles-besides-its.html | " ARMIES" THAT PLAY A PART IN GERMAN POLITICAL BATTLES; Besides Its Regular Military Force and the Police, the Reich Has Organisations Loyal to Parties | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/indicting-democracy.html | INDICTING DEMOCRACY. | True | By Gordon Selfridge. Merchant, In An Address Before the American Chamber of Commerce In London. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/alpha-gamma-phi-elects.html | Alpha Gamma Phi Elects. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/laura-barkley-to-marry-kentucky-senators-daughter-to-wed-ensign.html | LAURA BARKLEY TO MARRY.; Kentucky Senator's Daughter to Wed Ensign Frank B. Miller. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/stock-of-money-down-223107478-in-may-decrease-almost-wholly-gold.html | STOCK OF MONEY DOWN $223,107,478 IN MAY; Decrease Almost Wholly Gold -- Total Supply Up $195,069,226 in Twelve Months. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/one-womans-life-kindred-by-abbie-findlay-potts-152-pp-new-york-the.html | One "Woman's Life; KINDRED. By Abbie Findlay Potts. 152 pp. New York: The Macmillan Company. $1.50. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/man-wife-and-infant-on-ocean-canoe-trip-bronx-photographer-sets-oat.html | MAN, WIFE AND INFANT ON OCEAN CANOE TRIP; Bronx Photographer Sets Oat With Family for Bahamas, Sailing Down the Coast. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-classroom-and-on-campus-average-salaries-of-883-a-year-a-federal.html | IN CLASSROOM AND ON CAMPUS; Average Salaries of $883 a Year, a Federal Survey Shows, Obtain in Our One-Room Schools | True | By Eunice Barnard. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-york-netmen-retain-church-cup-capture-trophy-fourth-year-in.html | NEW YORK NETMEN RETAIN CHURCH CUP; Capture Trophy Fourth Year in Succession by Halting Philadelphia, 7-2. McCAULIFF DOWNS GILPIN Takes Feature Singles Match, 6-4, 2-6, 6-2 -- Partridge, Burns, Feibleman Win. NEW YORK NETMEN RETAIN CHURCH CUP | True | By Allison Danzig.by Aulison Danzig. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/julia-lydig-hoyt-in-reno-actress-establishes-residence-to-seek-a.html | JULIA LYDIG HOYT IN RENO.; Actress Establishes Residence to Seek a Divorce From Louis Calhern. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/comparison-of-sarazens-cards-with-those-of-jones-and-evans.html | Comparison of Sarazen's Cards With Those of Jones and Evans | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/leaders-on-first-ballot-failed-of-nomination-in-four-of-last-nine.html | Leaders on First Ballot Failed of Nomination In Four of Last Nine Democratic Conventions | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/harvard-enters-trials-decision-to-row-in-olympic-tests-is-announced.html | HARVARD ENTERS TRIALS; Decision to Row in Olympic Tests Is Announced Officially. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fights-civil-service-cuts-state-association-also-moves-to-sound.html | FIGHTS CIVIL SERVICE CUTS.; State Association Also Moves to Sound Candidates on Pay Reductions | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/economic-cause-is-seen.html | Economic Cause Is Seen. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/jefferysushaw.html | JefferysuShaw. | True | Special to THE NEW TORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/friends-wont-sell-american-mayflower-barn-at-jordans.html | Friends Won't Sell American Mayflower Barn at Jordans | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-california-senate-fight-democratic-chairman-and-brouhs.html | IN CALIFORNIA SENATE FIGHT; Democratic Chairman and Brouh's Mother-in-Law to Oppose McAdoo. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gorguloff-trial-in-july.html | Gorguloff Trial in July. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-york-ac-nine-beats-fort-slocum-triumphs-53-as-mclanghlins.html | NEW YORK A.C. NINE BEATS FORT SLOCUM; Triumphs, 5-3, as McLanghlin's Single Scores Gunder With Deciding Run in 6th. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-flora-garyan-makes-her-debut-presented-to-society-at-large.html | MISS FLORA GARYAN MAKES HER DEBUT; Presented to Society at Large Garden Dance on Parents' Estate at Roslyn, L.I. PINNERS PRECEDE EVENT Mrs. F.P. Garvan Receives With Her Daughter on Terrace -- Grounds Are Gayly Illuminated. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/philadelphia-cathedral-started.html | Philadelphia Cathedral Started. | True | Special to THE THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/reichstag-goes-half-dry.html | Reichstag Goes Half Dry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/indians-stand-on-treaty.html | Indians Stand on Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/blauveltusmith.html | BlauveltuSmith. | True | Special to THK NEW YORK TTMKK. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miscellaneous-brief-reviews-the-biological-tragedy-of-woman-by.html | Miscellaneous Brief Reviews; THE BIOLOGICAL TRAGEDY OF WOMAN. By Anton Nemilov. Translated from the Russian by Stephanie Ofental. 220 pp. New York: Covici-Friede. Publishers. $2.50. Books in Brief Review | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-metropolitans-new-policy-recent-acquisition-of-fifteen-works-by.html | THE METROPOLITAN'S NEW POLICY; Recent Acquisition of Fifteen Works by Native Living Artists Symptomatic of Revised Trend -- Is the Group Representative? | True | By Edward Alden Jewell. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/kochuharcke.html | KochuHarcke. | True | Special to THK NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/organization-seeks-economy.html | Organization Seeks Economy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-guard-weak-concerns-canadians-form-counterpart-of-bondholders.html | TO GUARD WEAK CONCERNS.; Canadians Form Counterpart of Bondholders Body in London. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/france-is-absorbed-in-world-problems-even-the-grande-semaine-this.html | FRANCE IS ABSORBED IN WORLD PROBLEMS; Even the Grande Semaine This Year Fails to Command Its Usual Interest. ARMS ISSUE PARAMOUNT Hoover "Bombshell" on Reduction Focuses Attention on Problems Developing Since War. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/seize-five-as-smugglers-turkish-police-now-hold-eleven-in-narcotics.html | SEIZE FIVE AS SMUGGLERS.; Turkish Police Now Hold Eleven in Narcotics Ring Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lacrosse-crown-to-johns-hopkins-defeats-maryland-7-to-5-and-will.html | LACROSSE CROWN TO JOHNS HOPKINS; Defeats Maryland, 7 to 5, and Will Represent America in the Olympic Games. LAST-HALF RALLY DECIDES Winners Trail, 3-2, at Interval, but Outplay Their Rivals in Sensational Finish. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/schretterubill.html | SchretteruBill. | True | I Special to TBTC Niow TOX Tisir-s. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rialto-gossip-mr-white-prepares-for-a-new-scandals-the-shuberts-and.html | RIALTO GOSSIP; Mr. White Prepares for a New "Scandals" -- The Shuberts and the Play Called "Autumn Crocus" -- Sundry Items | True |  | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-stout-champions-of-the-ring-two-books-which-avoid-the-seamy.html | The Stout Champions Of the Ring; Two Books Which Avoid the Seamy Side of Pugilism CHAMPIONS OFF GUARD. By William Inglis. 311 pp. New York: The Vanguard Press. $3. FIGHTING FOR FUN. The Scrap Book of Eddie Eagan. 300 pp. New York: The Macmillan Company. $3. | True | By R.l. Duffus | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/a-faded-splendor-paris-opera-a-glamourous-ghost-ravels-new-scores-a.html | A FADED SPLENDOR; Paris Opera a Glamourous Ghost -- Ravel's New Scores and Hints | True | By Olin Downes. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/victor-in-class-r-as-85-yachts-sail-home-first-by-23-seconds-over.html | VICTOR IN CLASS R AS 85 YACHTS SAIL; Home First by 23 Seconds Over Curry's Gypsy in a Stirring Finish. PIRIE'S ORIOLE IN FRONT Defeats Stewart's Phantom by 15 Seconds in N.Y.Y.C. 30-Foot Class. THETIS INTERCLUB WINNER Finishes 26 Seconds Ahead of Bee -- Gopher, Clotho and Noiram Also Beat Rivals. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/curtis-loses-a-point-in-lindbergh-case-boat-builder-to-go-on-trial.html | CURTIS LOSES A POINT IN LINDBERGH CASE; Boat Builder to Go on Trial Tomorrow for Ransom 'Hoax' Fails to Get Bill of Particulars. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/roosevelt-speaks-at-pool-dedication-swimming-tank-at-newburgh-is.html | ROOSEVELT SPEAKS AT POOL DEDICATION; Swimming Tank at Newburgh Is Memorial to Governor's Aunt, Mrs. Annie Delano Hitch. YOUTH URGED TO USE GIFT He Cites Value of Water Sports as Physical Training and as Safeguard Against Drowning. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/baltimore-repels-newark-by-5-to-4-bears-staga-desperate-rally-in.html | BALTIMORE REPELS NEWARK BY 5 TO 4; Bears Staga Desperate Rally in Final Inning, but Fail to Overcome Visitors. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/london-fears-move-in-reich-to-default-financial-circles-there-see.html | LONDON FEARS MOVE IN REICH TO DEFAULT; Financial Circles There See Moratorium Perhaps Extended to Commercial Debts. ANGLO-FRENCH STEP URGED Joint Action Viewed as Only Safeguard Against Ending of German Payments. | True | By Augur.special Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/27-yachts-start-race-to-bermuda-move-speedily-to-sea-before-12knot.html | 27 YACHTS START RACE TO BERMUDA; Move Speedily to Sea Before 12-Knot Breeze -- Grenadier First Across Line. 27 YACHTS START RACE FOR BERMUDA | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/would-let-new-york-be-model-wet-state-mrs-peabody-suggests-trying.html | WOULD LET NEW YORK BE MODEL WET STATE; Mrs. Peabody Suggests Trying Repeal Here as a Guide to the Country. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/2l12dgateholllst12r.html | 2l1/2dgate-Holllst1/2r. | True | I Snecial to THE NEW YORK TIMES. o _ | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-honor-st-therese-weeks-ceremonies-will-begin-today-in-lisieux.html | TO HONOR ST. THERESE.; Week's Ceremonies Will Begin Today in Lisieux, France. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/last-threat-to-hudson-scenery-at-mt-taurus-legislation-failing.html | LAST THREAT TO HUDSON SCENERY AT MT. TAURUS; Legislation Failing, Removal of the Defacement of River's Beauty Depends on Private Action | True | By George H. Copeland. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/nebraska-males-raise-1500-beards-for-anniversaries.html | Nebraska Males Raise 1,500 Beards for Anniversaries | True | Special Correspondence. THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pluto-leads-fleet-captures-special-suicide-class-race-at-huntington.html | PLUTO LEADS FLEET.; Captures Special Suicide Class Race at Huntington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/books-and-authors.html | Books and Authors | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/alabama-to-stand-by-gov-roosevelt-exgov-brandon-he-of-the-big-voice.html | ALABAMA TO STAND BY GOV. ROOSEVELT; Ex-Gov. Brandon, He of the Big Voice, Will Cast Delegation's Vote for New York Man. PREDICTS EARLY VICTORY But Group Will Not. Display the Spirit Underwood Called Forth in 1924. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-sachs-wins-college-girls-net-final-beating-miss-miller-in.html | Miss Sachs Wins College Girls' Net Final, Beating Miss Miller in Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-screen-in-moscow-bolsheviki-profit-by-educational-possibilities.html | THE SCREEN IN MOSCOW; Bolsheviki Profit by Educational Possibilities of Motion Pictures | True | ROBIN KINKEAD. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/actors-take-to-trucks-spanish-government-sends-entertainment-to.html | ACTORS TAKE TO TRUCKS.; Spanish Government Sends Entertainment to Interior. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/partys-buoyancy-cheers-mr-gloom-seems-to-him-like-nominating.html | PARTY'S BUOYANCY CHEERS MR. GLOOM; Seems to Him Like Nominating Cleveland and He Wistfully Wishes This Were True. HARD TO PICK A WINNER Jeffersonian of Indiana Admits That the Democrats Have Just "Got Out of the Habit." | True | By Elmer Davis.chicago, June 25 | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ceylon-burglars-drug-victims.html | Ceylon Burglars Drug Victims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/canada-seeks-plan-to-stabilize-wheat-prospect-of-large-crop-and-big.html | CANADA SEEKS PLAN TO STABILIZE WHEAT; Prospect of Large Crop and Big Carryover Causes Worry Among Farmers. QUOTA SYSTEM FINDS FAVOR Radicals, However, See Harm In It -- Solution of Problem Up to Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/late-wheat-buying-puts-prices-higher-offerings-become-light-after.html | LATE WHEAT BUYING PUTS PRICES HIGHER; Offerings Become Light After Early Selling Sends July to Season's Low Point. FINAL GAIN IS 1 1/4 CENTS Corn Also Firms Following a Dip and Ends With 3/8 to 3/4 c Rise -- Oats and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tammany-men-off-in-carnival-spirit-eight-delegations-on-one-special.html | TAMMANY MEN OFF IN CARNIVAL SPIRIT; Eight "Delegations" on One Special Hope to Reach Chicago Before the Fun Is Over. CARS BEAR IRISH NAMES But the Company Guessed Wrong in Assigning the "McGinity" to Marinelli's Group. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/harvest-helps-southwest-money-paid-to-wheat-growers-stimulates.html | HARVEST HELPS SOUTHWEST.; Money Paid to Wheat Growers Stimulates Business Widely. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/george-m-cohan-surprises-hollywood-stage-luminary-says-he-has-gone.html | GEORGE M. COHAN SURPRISES HOLLYWOOD; Stage Luminary Says He Has Gone There to Learn -- Cycle Of Satires on Industry -- Mr. Hughes and "Queer People" | True | CHAPIN HALL. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-news-from-detroit-new-car-embodying-novel-principles-of-design.html | THE NEWS FROM DETROIT; New Car Embodying Novel Principles of Design Expected Soon -- More Power From Less Weight | True | By Chris Sinsabaugh. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/missing-from-steamer-montreal-woman-cannot-be-found-on-liner-at.html | MISSING FROM STEAMER.; Montreal Woman Cannot Be Found on Liner at Liverpool. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/-william-e-poole-retired-executive-of-new-york-insulated-wire.html | ! WILLIAM E. POOLE,; : Retired Executive of New York : Insulated Wire Company Plant. | True | i , Special 10 THE NEW YORK TIMES. I | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/conventions-stimulate-the-chicago-art-season.html | CONVENTIONS STIMULATE THE CHICAGO ART SEASON | True | Br C.J. BULLIET. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/celebrities-or-music.html | CELEBRITIES OR MUSIC | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/philadelphias-urged-to-bring-back-beer-delegates-off-for-chicago.html | PHILADELPHIA'S URGED TO "BRING BACK BEER"; Delegates, Off for Chicago, Still Differ in Strength of Smith and Roosevelt Groups. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/americas-opportunity.html | AMERICA'S OPPORTUNITY. | True | By William R. Castle. United States Under-Secrftary of Stale, At the Universty of Rochester Graduating Exercises. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/wlnsoruburgess.html | WlnsoruBurgess. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/retailers-insist-tax-be-absorbed-association-issues-statement-that.html | RETAILERS INSIST TAX BE ABSORBED; Association Issues Statement That Stores and Groups Stand Together. DEADLOCK ON FUR APPAREL Furriers and Cloak Producers Fail to Agree -- Former Wish to List 10% Tax Separately. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-york-beaten-at-field-hockey-bows-to-philadelphia-4-to-2-in-mens.html | NEW YORK BEATEN AT FIELD HOCKEY; Bows to Philadelphia, 4 to 2, In Men's Final Trial for the Olympics. FOURTEEN NAMED ON SQUAD Eight Philadelplans and Six From Metropolitan District to Represent U.S. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-control-of-liquor-by-william-e-borah-senator-from-idaho-in-a.html | THE CONTROL OF LIQUOR.; By WILLIAM E. BORAH. Senator From Idaho, in a Senate Speech. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/on-the-hunt-with-an-indiscreet-camera-dr-salomon-gives-his.html | ON THE HUNT WITH AN INDISCREET CAMERA; Dr. Salomon Gives His Impressions of Some of the Celebrities He Has Stalked A HUNTER ARMED WITH AN INDISCREET CAMERA Dr. Salomon Gives His Impressions of Some of the Celebrities He Has Stalked, Including a Number of the World's Great Statesmen | True | By Dr. Erich Salomon | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/georgia-city-with-5000-cash-declares-taxes-off-for-year.html | Georgia City With $5,000 Cash Declares Taxes Off for Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/an-economic-illness.html | AN ECONOMIC ILLNESS. | True | By Daniel Willard. President Baltimore & Ohio Railroad, At A University of Rochester Alumni Dinner. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/how-democratic-leaders-view-roosevelt-move-to-do-away-with.html | How Democratic Leaders View Roosevelt Move To Do Away With Two-Thirds Nomination Rule | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tulane-star-victor-in-threeset-match-triumphs-over-grant-of-north.html | TULANE STAR VICTOR IN THREE-SET MATCH; Triumphs Over Grant of North Carolina in Merion Final, 7-5, 6-2, 6-4. SECOND TITLE IN 3 YEARS Rivals Battle Mainly From Baseline, With Sutter Showing More Varied Attack. COAST TEAM WINS DOUBLES Gledhill and Coughlin of Stanford Turn Back Tidball and Lewis, 6-0, 6-4, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bitter-fruits-of-the-new-nationalism-the-worlds-trade-and-industry.html | BITTER FRUITS OF THE NEW NATIONALISM; The World's Trade and Industry Stagnate While Every Country Seeks to Become Materially Self-Sufficient BITTER FRUITS OF NATIONALISM | True | By Harold Callender | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/175462-donated-to-nyu-in-year-gifts-include-100000-bequest-of-mrs.html | $175,462 DONATED TO N.Y.U. IN YEAR; Gifts Include $100,000 Bequest of Mrs. Frances R. Biggs for Medical Professorship. RETIREMENT FUND AIDED Committee of Merchants of the School of Retailing Gives $18,707 to That Unit. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/hemingwayugellatly.html | HemingwayuGellatly. | True | Special to THK NKW YORK TIMER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/keliheruseested.html | KeliheruSeested. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/greece-renews-american-loan.html | Greece Renews American Loan. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/would-link-british-interests-to-ours-industrialist-sees-ourselves.html | WOULD LINK BRITISH INTERESTS TO OURS; Industrialist Sees Ourselves, Canada and Britain in Trade Triumvirate. UP TO EMPIRE CONFERENCE William Watson Wants Dominion to Raise Labor Percentage in American Branches. WOULD ALTER OUR POSITION Move, He Says, Would Lead Us to Open Factories Instead of Assembly Plants Abroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ijudge-hungerford-dies-at-age-of-61-new-britain-jurist-was-well.html | IJUDGE HUNGERFORD DIES AT AGE OF 61; New Britain Jurist Was Well Known for Philanthropies and Civic Activities. HAD PRIZE-WINNING HORSES His Stable One of Finest In ConnecticutuWas Trustee of a New Britain Bank. | True | SniH-lai to THE NEW YORK TIMK*. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sees-trade-plans-lacking-in-merit-g-a-renard-says-stabilization.html | SEES TRADE PLANS LACKING IN MERIT; G. A. Renard Says Stabilization Programs Ignore Supply and Demand Laws. HOLDS BUYERS BLAMELESS Official of Purchasing Group Calls 'Price Pressure' Talk Absurd -- Oil Trade Move in Texas Cited. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/michelsen-wins-post-on-marathon-team-millrose-aa-star-finishes.html | MICHELSEN WINS POST ON MARATHON TEAM; Millrose A.A. Star Finishes First in Los Angeles Trial -- Suhu Places Second. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/chicago-music-lovers-hit-closing-of-civic-opera-by-insull-failure-a.html | CHICAGO MUSIC LOVERS HIT.; Closing of Civic Opera by Insull Failure a Hard Blow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/judge-isaac-backs-bankruptcy-bills-says-la-guardia-measures-would.html | JUDGE ISAAC BACKS BANKRUPTCY BILLS; Says La Guardia Measures Would End Virtual Monopoly of Receiverships Here. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/blenheim-annexes-brookdale-by-nose-defeats-war-before-10000-at.html | BLENHEIM ANNEXES BROOKDALE BY NOSE; Defeats War Before 10,000 at Aqueduct -- Pari-Wlutuel Is Third in Blanket Finish. PUCHERO BEATS SANDY BILL Earns $8,900 by Half-Length Victory Over 1-4 Favorite in Great American Stakes. BLENHEIM ANNEXES BROOKDALE BY NOSE | True | By Bryan Field.by Bryan Field. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/waltz-fashions-return-femininity-reigns-at-night-billowing-skirts.html | WALTZ FASHIONS RETURN; Femininity Reigns at Night; Billowing Skirts and Ballooning Sleeves | True | By Virginia Pope. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/carl-krusse.html | CARL KRUSSE. | True | Special to THE XEW YORK TIMKI. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-groomsuzantzlnger-i.html | I GroomsuZantzlnger. I | True | Special to THK Nmw YORK TIMKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ambrose-sherlock.html | AMBROSE SHERLOCK. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-dance-in-the-offing-diminished-summer-activities-include-the.html | THE DANCE: IN THE OFFING; Diminished Summer Activities Include the Rasch Ballets and Irma Duncan Recitals | True | By John Martin. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/hoover-wrong-say-relief-bill-backers-wagner-denies-threat-to-budget.html | HOOVER 'WRONG,' SAY RELIEF BILL BACKERS; Wagner Denies Threat to Budget and Asserts Public Works Would Employ 2,500,000. CONFEREES ARE AT ODDS They Adjourn After a Brief Session -- Norbeck Doubts "President Can Tell Us What to Do." HOOVER 'WRONG,' SAY RELIEF BILL BACKERS | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/court-rules-on-club-dues.html | Court Rules on Club Dues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/danubian-wheat-a-world-problem-hope-revived-that-we-will-reconsider.html | DANUBIAN WHEAT A WORLD PROBLEM; Hope Revived That We Will Reconsider Refusal to Aid in International Pool. GRAIN ACREAGE REDUCED And Crop Outlook Uncertain, With Protection of Prices a Major Governmental Issue. FARMERS HEAVILY IN DEBT Their Only Real Relief Is Held to Lie In Improvement of World Prices. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mickey-mouses-new-affiliation.html | MICKEY MOUSE'S NEW AFFILIATION | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/worlds-armament-bill-exceeds-four-billion-dollars-a-year-a-huge.html | WORLD'S ARMAMENT BILL EXCEEDS FOUR BILLION DOLLARS A YEAR; A Huge Saving for All the Big Powers in The Slash Proposed by the President | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dr-ct-wilson-sued-for-libel.html | Dr. C.T. Wilson Sued for Libel. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/german-inventor-perfects-radio-fire-and-ship-alarm.html | German Inventor Perfects Radio Fire and Ship Alarm | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/business-uneven-securities-lower-federal-reserve-districts-reports.html | BUSINESS UNEVEN, SECURITIES LOWER; Federal Reserve Districts' Reports for Week Vary for Some Industries. RETAIL TRADE DECLINES Volume Off Since New Federal Taxes -- Summer Dullness In Wholesale Lines. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/orders-fairly-heavy-in-wholesale-trades-stores-concentrate-on.html | ORDERS FAIRLY HEAVY IN WHOLESALE TRADES; Stores Concentrate, on Timely Items -- Promotions Replace Usual July Clearances. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/teachers-here-to-aid-colleagues-in-west-new-york-delegates-to.html | TEACHERS HERE TO AID COLLEAGUES IN WEST; New York Delegates to Chicago Meeting Pledge Support in Fight for 'Financial Justice.' | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sarazen-with-286-wins-the-us-open-score-ties-record-cards-66-2.html | SARAZEN, WITH 286, WINS THE U.S. OPEN; SCORE TIES RECORD; Cards 66, 2 Under Course Mark, on Final Round to Triumph by 3-Stroke Margin. 10,000 ACCLAIM VICTORY Ovation Resounds as He Adds Title to British Crown, Duplicating Jones's Feat. PERKINS, CRUICKSHANK TIE Are Deadlocked at Second at Fresh Meadow -- Burke, Defending Champion, Bracketed at Seventh. SARAZEN, WITH 286, WINS THE U.S. OPEN | True | By William D. Richardson.by William D. Richardson. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/young-judea-fund-urged-national-group-in-convention-is-asked-to-aid.html | YOUNG JUDEA FUND URGED.; National Group in Convention Is Asked to Aid Youth in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/4-seized-as-robbers-on-boys-confession-consciencestricken-he-gives.html | 4 SEIZED AS ROBBERS ON BOY'S CONFESSION.; Conscience-Stricken, He Gives Up to Police, Admitting Part in Many Hold-Ups. TWO WOMEN IN THE GROUP Suspects, Identified by 40 Alleged Victims, Held Only on Charge of Robbing Queens Dentist, | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tamagnini-outpoints-brown.html | Tamagnini Outpoints Brown. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/kleins-22d-homer-factor-in-victory-new-york-tallies-3-in-ninth-but.html | KLEIN'S 22D HOMER FACTOR IN VICTORY; New York Tallies 3 in Ninth but Drive Fails to Avert 9-to-8 Setback. BELL AND LUQUE FALTER Jackson is Badly Hurt Sliding to Second Base and Is Removed to Hospital In Philadelphia. | True | By John Drebinger.special To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/on-armament-reduction-liquor-control-democracys-future-and.html | On Armament Reduction, Liquor Control, Democracy's Future, and "Candidatitis"; BURDEN UPON THE WORLD. | True | By President Hoover. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/-prairie-chronicle-and-other-recent-works-of-fiction-prairie.html | " Prairie Chronicle" and Other Recent Works of Fiction; PRAIRIE CHRONICLE. By Juana Foust. 248 pp. New York: G.P. Putnam's Sons. $2. Latest Works of Fiction Latest Works of Fiction | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fascist-government-wars-on-tuberculosis-holds-annual-propaganda.html | FASCIST GOVERNMENT WARS ON TUBERCULOSIS; Holds Annual Propaganda Week to Increase Funds for Hospitals and Nursing Homes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/exbanker-a-suicide-coryden-s-johnson-of-plattsburg-recently.html | EX-BANKER A SUICIDE.; Coryden S. Johnson of Plattsburg Recently Released From Prison. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/cardinals-conquer-cubs-in-ninth-7-to-6-flowers-engineers-sqaeeze.html | CARDINALS CONQUER CUBS IN NINTH, 7 TO 6; Flowers Engineers Sqaeeze Play and Gelbert Scores With the Winning Ran From Third. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pounds-duty-value-420-in-canada.html | Pound's Duty Value $4.20 in Canada | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/swing-to-the-left-in-france-may-shift-her-foreign-policy-majority.html | SWING TO THE LEFT IN FRANCE MAY SHIFT HER FOREIGN POLICY; Majority Now in Control of the Chamber Has Laid Down General Principles Which Call for Modification of Her Past Attitude | True | By Bertrand de Jouvenal. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/south-africa-where-a-new-nation-is-in-the-making-a-dutchbritish.html | South Africa, Where a New Nation Is in the Making A Dutch-British Viewpoint Toward the Perplexing Racial Problems of the Union SOUTH AFRICA. By Jan H. Hofmeyr. 331 pp. New York: Charles Scribner's Sons. $5. | True | By P. W. Wilson | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tennessee-for-abrogation-crump-says-delegation-is-against-twothirds.html | TENNESSEE FOR ABROGATION; Crump Says Delegation Is Against Two-thirds Rule. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-england-more-active-large-sales-of-articles-are-made-before.html | NEW ENGLAND MORE ACTIVE.; Large Sales of Articles Are Made Before Taxes Go On. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-mary-f-lovell-long-officer-of-s-p-c-a-in-phila-delphia-was-in.html | MRS. MARY F. LOVELL; Long Officer of S. P. C. A. in Phila-delphia Was in 89th Year. | True | 9F!""lal lo THK XKW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-week-in-america-eyes-on-chicago-again-democrats-mobilizing.html | THE WEEK IN AMERICA; EYES ON CHICAGO AGAIN; DEMOCRATS MOBILIZING Roosevelt Forces Lock Horns With Rivals for Convention Battle. PARTY DISRUPTION FEARED Meantime, Borah's Dry Bolt Upsets Republicans -- Wets Beaten in Maine Primary. HOOVER ARMS PLAN HAILED Senate Leaders for It -- Backing and Filling on Economy and Relief Delay End of Congress. | True | By C.w.b. Hurd.special To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bavarian-diet-backs-stand.html | Bavarian Diet Backs Stand. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-john-westlake.html | MRS. JOHN WESTLAKE. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mcadoo-on-national-committee.html | McAdoo on National Committee. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/3-12-on-deposits-to-be-paid-on-july-1-by-savings-banks.html | 3 1/2% on Deposits to Be Paid On July 1 by Savings Banks | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/braves-turn-back-lodgers-in-ninth-worthingtons-double-and-bergers.html | BRAVES TURN BACK LODGERS IN NINTH; Worthington's Double and Berger's Single Off Quinn Decide the Contest, 6 to 5. VICTORS RALLY IN EIGHTH Moore's Hit Sends Home Two Runs, Routing Mungo and Enabling Boston to Tie Score. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/col-w-g-morden-dead-in-england-former-canadian-had-served-in.html | COL. W, G. MORDEN DEAD IN ENGLAND; Former Canadian Had Served; "in British Parliament as a j Conservative. FOUNDER OF A VESSEL LINE Negotiations for Ratification of Irish Free State Treaty Took Place in His Home. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/our-own-artists-are-competent-no-need-seen-for-us-to-go-to-europe.html | OUR OWN ARTISTS ARE COMPETENT; No Need Seen for Us to Go to Europe for Official Portraits | True | HARVEY M. WATTS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/opera-in-london.html | OPERA IN LONDON | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sheenudillenbeck.html | SheenuDillenbeck. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-creating-a-profession-it-is-asserted-we-add-much-needed-ideals.html | In Creating a Profession, It Is Asserted, We Add Much Needed Ideals | True | By Hugh E. Agnew. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-expense-cuts-sought-in-britain-many-voluntary-committees-of.html | NEW EXPENSE CUTS SOUGHT IN BRITAIN; Many Voluntary Committees of Commons Will Work on the Problem After Adjournment. PENSIONS ARE TARGETS Further Savings of L40,000,000 to L200,000,000 Hoped For -- Chamberlain Lauded. | True | By Charles A. Selden.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/arbiter-triumphs-in-trot-at-newark-vineyard-drives-gilligans-colt.html | ARBITER TRIUMPHS IN TROT AT NEWARK; Vineyard Drives Gilligan's Colt to Victory in Feature of Matinee Program. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/robbed-yale-rooms-gets-3-months.html | Robbed Yale Rooms, Gets 3 Months. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lloyd-george-backs-hoovers-proposals-i-would-go-much-further-he.html | LLOYD GEORGE BACKS HOOVER'S PROPOSALS; " I Would Go Much Further," He Says in London -- Baldwin Assails Burden of War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/podesta-captures-boys-tennis-crown-montclair-youth-triumphs-over.html | PODESTA CAPTURES BOYS' TENNIS CROWN; Montclair Youth Triumphs Over Nesbitt in Final of Eastern Tournament, 6-2, 6-3. TAKES SEMI-FINAL FIRST Champion Vanquishes Crossman by 6-1, 6-0 to Gain Title Round at Forest Hills. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/slump-brings-changes-in-vacation-policies-merchants-group-survey.html | SLUMP BRINGS CHANGES IN VACATION POLICIES; Merchants Group Survey Shows Many Companies Compelled to Limit Grants. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/reasons-for-lewiss-step-he-gives-inability-to-attend-convention-and.html | REASONS FOR LEWIS'S STEP; He Gives Inability to Attend Convention and Relief Needs. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/uniform-in-reich-is-burning-issue-revocation-of-nazi-ban-leads-to.html | UNIFORM IN REICH IS BURNING ISSUE; Revocation of Nazi Ban Leads to Violent Clashes and Impassioned Debate. MILITANT YOUTH UPHELD But Liberal Paper Disputes Writer and Holds Glorifying of Uniform Libel on Civic Germany. | True | By Gutdo Enderis.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/howell-retains-golf-crown.html | Howell Retains Golf Crown. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/airship-institute-opened-guggenheim-gift-at-akron-has-largest.html | AIRSHIP INSTITUTE OPENED; Guggenheim Gift at Akron Has Largest Vertical Wind Tunnel in World -- City Aids Project | True | By Lauren D. Lyman. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bostons-pop-concerts.html | BOSTON'S "POP" CONCERTS | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/greentree-riders-reach-polo-final-vanquish-hurricanes-14-to-9-in.html | GREENTREE RIDERS REACH POLO FINAL; Vanquish Hurricanes, 14 to 9, in Westbury Cup Tourney at Meadow Brook. TEMPLETON ALSO SCORES Turns Back Shelburne, 17 to 7, In Other Semi-Final -- Sands Point Wins in Club Cups Event. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/charles-hoepner.html | CHARLES HOEPNER. | True | i Special lo THK NKVV YORK TIMF.B. I | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/convention-actors-await-the-curtain-scene-is-same-as-in-republican.html | CONVENTION ACTORS AWAIT THE CURTAIN; Scene Is Same as in Republican Conclave, but Cast Is New and the Plot Is Complicated. DRESSING ROOMS FILLED Stars Sit in Nervous Expectation of Cverture Tomorrow, While Crowds Gape at Portals. MURRAY'S ACT IS POPULAR Visitors in Droves Block Corridor to Hear Him Expound Theories of Corn and Currency. | True | By F. Raymond Daniell.special To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/horse-show-title-annexed-by-ben-g-miss-stevenss-gelding-wins-hunter.html | HORSE SHOW TITLE ANNEXED BY BEN G.; Miss Stevens's Gelding Wins Hunter Championship in Far Hills Competition. FLYING EBB GAINS RESERVE Miss Brice Carries Off Three Blues With Little Breeches, Silver Thread and John D. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/governor-murray-to-stay-in-race.html | Governor Murray to Stay in Race. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/indianas-sea-change.html | INDIANA'S SEA CHANGE. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/belief-exists-that-we-do-not-know-how-to-manage-our-own-affairs.html | Belief Exists That We Do Not Know How to Manage Our Own Affairs. | True | By Maurice Wertheim. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/crescent-team-wins-in-lacrosse-by-9-to-1-roots-montclair-ac-in.html | CRESCENT TEAM WINS IN LACROSSE BY 9 TO 1; Roots Montclair A.C. in Final Contest of Season -- Losers Trail 5-0, at Half. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/vandprvoortucross.html | VandprvoortuCross. | True | Spprial In THE NEW YORK TIMES. I | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/nazi-shot-in-berlin.html | Nazi Shot in Berlin. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/nanking-keeps-watch-on-moves-in-the-north-chinese-fear-losses.html | NANKING KEEPS WATCH ON MOVES IN THE NORTH; Chinese Fear Losses Regardless of Outcome of Any Conflict Over Manchuria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/recreation-second-new-england-asset-survey-shows-vacation-industry.html | RECREATION SECOND NEW ENGLAND ASSET; Survey Shows Vacation Industry Produces Half-Billion a Year in Section. ASSESSED AT $550,000,000 There Is Vast Intangible Property in Addition -- Eclipse Offered as an Attraction. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/klesick-breaks-25-straight.html | Klesick Breaks 25 Straight. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/richmond-trade-lower-bank-clearings-show-an-11per-cent-drop-from.html | RICHMOND TRADE LOWER.; Bank Clearings Show an 11-Per Cent Drop From 1931. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mercurios-position.html | MERCURIO'S POSITION. | True | JOSE OBREGON,President, Managing Editor Mercurio S.A. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-dry-campaign-strategy-as-wet-declarations-grow-with-both.html | THE DRY CAMPAIGN STRATEGY AS WET DECLARATIONS GROW; With Both Parties Favoring Submission, Prohibitionists Could Still Win by Blocking a Proposed Amendment in Congress | True | By C.w.b. Hurd. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rules-on-foreign-bond-tax.html | Rules on Foreign Bond Tax. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-romance-also-there-has-been-a-slump-and-among-those-who-feel-it.html | IN ROMANCE ALSO THERE HAS BEEN A SLUMP; And Among Those Who Feel It, Notes an Observer, Are the Marriage Bureau, the Jewelers, the Cabbies, and Central Park's Boatmen | True | By Harriet Menken | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/george-gissing-in-the-grub-street-of-chicago-brownie-now-first.html | George Gissing in the Grub Street of Chicago; BROWNIE: Now First Reprinted From The Chicago Tribune Together With Six Other Stories Attributed to Him. By George Gissing. With Introductions by George Everett Hastings, Vincent Starrett and Thomas Ollive Mabbott. 107 pp. New York: Columbia University Press. $5. | True | HERBERT GORMAN. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/urges-cheaper-wine-as-bait-to-americans-french-journalist-believes.html | URGES CHEAPER WINE AS BAIT TO AMERICANS; French Journalist Believes His Plan Would Increase Demand for Dry Law Repeal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ethereal-songsters-dixie-sent-irene-beasley-and-the-pickens-sisters.html | ETHEREAL SONGSTERS; Dixie Sent Irene Beasley and the Pickens Sisters to the Northern Microphone -- Novis Called "A Radio Find" | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/camden-entry-wins-prom-strong-field-conquers-blue-dan-of-happy.html | CAMDEN ENTRY WINS PROM STRONG FIELD; Conquers Blue Dan of Happy Valley, Benjamin of Toddington and Other Stars. WARREN SEMBLANCE VICTOR Rutherford's Smooth Fox Terrier Registers Notable Triumph by Defeating Noted Wires. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bay-state-governor-tells-grand-jury-no-ely-declines-to-appear.html | BAY STATE GOVERNOR TELLS GRAND JURY 'NO'; Ely Declines to Appear Before Suffolk County Body in Bank Case. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rules-on-estate-taxes-commissioner-burnet-gives-regulations-on.html | RULES ON ESTATE TAXES.; Commissioner Burnet Gives Regulations on Death Notices. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/stole-40-autos-in-three-months.html | Stole 40 Autos in Three Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/italy-reluctantly-kills-assassins-people-support-the-death-penalty.html | ITALY RELUCTANTLY KILLS ASSASSINS; People Support the Death Penalty Merely to Defend the State. EARLY LED IN REFORMS Shooting of Bovone and Sbardellotto Creates Deeper Impression Than It Would in Other Countries. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/baconunewcomb.html | BaconuNewcomb. | True | I Special to THE XEW Tons TIMKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/politics-to-the-fore-uncertainty-and-possibilities-of-dark-horses.html | POLITICS TO THE FORE; Uncertainty and Possibilities of Dark Horses in Democracy's Race Stir Interest Among Radio Spectators | True | By Orbin E. Dtotlap Jr. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/political-centre-raided-in-chicago-50000-in-liquor-seized-in.html | POLITICAL CENTRE RAIDED IN CHICAGO; $50,000 in Liquor Seized in Swedish Club, Rendezvous of Leaders in Public Life. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-lilla-sammis-weds-w-i-white-ceremony-is-performed-in-the-home.html | MISS LILLA SAMMIS WEDS W. I. WHITE; Ceremony Is Performed In the Home of the Bride's Parents in East 64th Street. DR. D. W. WYLIE OFFICIATES Representative Richard S. Aldrich of Rhode Island Is Best Man for His Stepson. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/291-candidates-seek-office-in-missouri-of-these-98-are-making-fight.html | 291 CANDIDATES SEEK OFFICE IN MISSOURI; Of These 98 Are Making Fight for 26 Congressional Nominations. ALL CANDIDATES ARE WET Even Former Director of State Anti-Saloon League Is Out for Modification. TEN WOULD GO TO SENATE Democrat Seeking Governorship Without Machine Support Promises Good Fight. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/oedward-j-gall1en-of-albany-is-dead-i-_____-i-was-secretary-of-new.html | oEDWARD J. GALL1EN \ OF ALBANY IS DEAD i _____ ; I Was Secretary of New York State ! Bankers' Association for Many Years. | True | Rpp"fn! to THB NKW YORK TIME*. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/wet-spot-goes-dry-as-raiders-arrive-agents-armed-with-a-warrant-get.html | WET SPOT GOES DRY AS RAIDERS ARRIVE; Agents Armed With a Warrant Get a Cordial Welcome at Speakeasy, but No Liquor. TRICK SHELVES REVEAL WHY Push-Button Had Dumped Bottles Into Chute and Only Odor Remained, Federal Men Complain. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/visitors-to-england-increased-this-year-travel-association-hopes.html | VISITORS TO ENGLAND INCREASED THIS YEAR; Travel Association Hopes the Gain Will Be Maintained for Rest of Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/murray-balks-at-pajamas-alfalfa-bill-insists-on-dressing-over.html | MURRAY BALKS AT PAJAMAS; " Alfalfa Bill" Insists on Dressing, Over protest of Huey Long. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/c-f-staples-dies-i-railvauje-expert-he-was-director-of-a-bureau-of.html | C. F. STAPLES DIES; I RAILVAUJE^ EXPERT; He Was Director of a Bureau of the Interstate Commerce Commission. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/french-gold-flow-called-abnormal-mw-alexander-declares-huge-stocks.html | FRENCH GOLD FLOW CALLED ABNORMAL; M.W. Alexander Declares Huge Stocks Are No Indication of Prosperity There. CITES FISCAL DIFFICULTIES He Holds Recent Movement Does Not Reflect Favorable Balance of Payments. OPTIMISTIC ON LAUSANNE Head of Industrial Conference Board Sees Opportunity to Save Central Europe. FRENCH GOLD FLOW CALLED ABNORMAL | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/labor-bureau-price-index-little-change-in-week-ended-june-18.html | LABOR BUREAU PRICE INDEX.; Little Change in Week Ended June 18, Decline Fractional. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/berlin-closes-fairly-firm.html | Berlin Closes Fairly Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ivee-and-dart-score-triumph-in-atlantic-and-star-classes-at-pequot.html | IVEE AND DART SCORE.; Triumph In Atlantic and Star Classes at Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/150-overcomes-nuisance-of-early-crowing-rooster.html | $1.50 Overcomes Nuisance Of Early-Crowing Rooster | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/exkaiser-back-at-doorn.html | Ex-Kaiser Back at Doorn. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/favorite-haunts-of-the-indian.html | FAVORITE HAUNTS OF THE INDIAN | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/brooklyn-edison-shows-sales-gain-revenues-from-electricity.html | BROOKLYN EDISON SHOWS SALES GAIN; Revenues From Electricity Increased $650,000 in Year Ended March 31. OPERATING INCOME LOWER N.Y. Edison, the Other Leading Unit of Consolidated Gas, Also Reports Drop in Earnings. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/saling-clips-world-mark-skims-over-110yard-hurdles-in-0143-at-iowa.html | SALING CLIPS WORLD MARK.; Skims Over 110-Yard Hurdles in 0:14.3 at Iowa City. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/rough-draft-completed-it-proposes-conventions-by-states-protection.html | ROUGH DRAFT COMPLETED; It Proposes Conventions by States, Protection of Dry Areas. SALOON BAN IS DEMANDED Tumult of Wets Booing Cannon Marks Conclusion of Public Hearings on Question. BISHOP WARNS OF A BOLT He Is Jeered for Five Minutes After Declaring Repeal Will Lose South as in 1928. REPEAL SUBMISSION IN LIQUOR PLANK | True | By Charles R. Michael.special To the New York Times.by Charles R. Michaels. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sees-wide-expansion-in-tungoil-industry-hw-bennett-predicts.html | SEES WIDE EXPANSION IN TUNG-OIL INDUSTRY; H.W. Bennett Predicts Domestic Supplies Will Cover All Needs Within Fifteen Years. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/abbe-dimnet-on-the-art-of-living-the-author-of-the-art-of-thinking.html | Abbe Dimnet on the Art of Living The Author of "The Art of Thinking" Produces a Stimulating Guide To Ethical and Spiritual Conduct. WHAT WE LIVE BY. By Ernest Dimnet. 303 pp. New York: Simon & Schuster. $2.50. | True | By Percy Butchison | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bonds-being-paid-before-maturity-total-of-redemptions-for-june.html | BONDS BEING PAID BEFORE MATURITY; Total of Redemptions for June $9,102,000, Compared With $86,339,000 a Year Ago. MONTANA CALLS $250,000 Retirements In Future Include Argentine Railroad and Japanese Power Loans. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-addomsujordan.html | I AddomsuJordan. | True | 8o1/2-ial to THIC N1/2w YORK TIM**. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/winifred-castle-engaged-to-marry-her-betrothal-to-lieut-w-h-s.html | WINIFRED CASTLE ENGAGED TO MARRY; Her Betrothal to Lieut. W. H. S. Wright, U. S. A., Announced by Her Mother at Tea. SHE IS A VASSAR GRADUATE i Received Diploma This YearuHer j Fiance Now With Cavalry Unit in Texas. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/georgia-democrats-see-only-roosevelt-talk-of-compromise-candidate.html | GEORGIA DEMOCRATS SEE ONLY ROOSEVELT; Talk of Compromise Candidate at Chicago Merely Rouses Mirth of Partisans. REPUBLICAN FOR SENATOR Arnold Seeks George's Place In Upper House-Unpaid Taxes May Cut Vote. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/britons-will-view-rockefeller-city-delegation-of-nobility-and.html | BRITONS WILL VIEW ROCKEFELLER CITY; Delegation of Nobility and Business Leaders Sails for Empire Building Ceremony. STONE TO BE LAID SATURDAY Impressive Ceremony Planned for First Public Exercises at $250,000,000 Project. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-put-up-traylor-early-scofied-decides-to-have-illinois-man-place.html | TO PUT UP TRAYLOR EARLY.; Scofield Decides to Have Illinois Man Place Him in Nomination. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/business-index-shows-first-rise-in-13-weeks-upturn-due-chiefly-to.html | Business Index Shows First Rise in 13 Weeks; Upturn Due Chiefly to Gain in Car Loadings | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-french-liner-saluted-in-harbor-sirens-welcome-the-champlain-on.html | NEW FRENCH LINER SALUTED IN HARBOR; Sirens Welcome the Champlain on First Voyage Here -- Averaged 19.5 Knots. SHIP'S FURNISHINGS ORNATE Rubber-Covered Decks Are of Many Hues and Parchment Covers Walls of Gayly Lighted Salon. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/czechs-confiscate-millions-in-notes-hidden-in-spare-tires.html | Czechs Confiscate Millions in Notes Hidden in Spare Tires | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/1191-brokers-branches-drop-from-peak-of-1658-on-jan-1-1930-total.html | 1,191 BROKERS' BRANCHES.; Drop From Peak of 1,658 on Jan. 1, 1930 -- Total Above Jan. 1, 1928. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/london-journalists-honor-3-americans-company-of-newspaper-makers.html | LONDON JOURNALISTS HONOR 3 AMERICANS; Company of Newspaper Makers Elects Dr. Butler, Adolpk S. Ochs and J.W. Brown. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/golden-robin-wins-horse-show-title-miss-doris-blondells-star-takes.html | GOLDEN ROBIN WINS HORSE SHOW TITLE; Miss Doris Blondell's Star Takes Top Honors at Plainfield Riding Club Event. FOLLOW ME IS RUNNER-UP Mrs. Kropff's Driftwood Annexes Four Blue Ribbons -- Essex Troop Entries Score. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/from-africa-to-harlem.html | FROM AFRICA TO HARLEM | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/picks-wrong-kind-of-officer-when-arranging-own-arrest.html | Picks Wrong Kind of Officer When Arranging Own Arrest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-york-police-at-cadiz.html | New York Police at Cadiz. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/defends-swimming-hole-senator-kean-acts-to-preserve-pond-on-his.html | DEFENDS 'SWIMMING HOLE.'; Senator Kean Acts to Preserve Pond on His Jersey Estate. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/nanking-to-go-in-for-road-building-government-will-forego-annual.html | NANKING TO GO IN FOR ROAD BUILDING; Government Will Forego Annual Civil War and Spend Money on Development. TO REDUCE CHIANG'S ARMY Troops Will Be Kept in Condition by Continuing Fight on Bandits and Reds. | True | By Hallet Abend.special Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/hempstead-bank-aide-held-in-8500-theft-cashier-and-church-treasurer.html | HEMPSTEAD BANK AIDE HELD IN $8,500 THEFT; Cashier and Church Treasurer, Missing a Week, Surrenders -- Restitution Promised. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pope-appoints-an-architect.html | Pope Appoints an Architect. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/jones-and-sarazen-meet-on-links-today-will-take-part-with-armour.html | JONES AND SARAZEN MEET ON LINKS TODAY; Will Take Part, With Armour and Burke, in Charity Match at Fresh Meadow. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/industrial-reform-demanded-in-soviet-letdown-in-auto-and-other-big.html | INDUSTRIAL REFORM DEMANDED IN SOVIET; Let-Down in Auto and Other Big Plants Arouses Criticism of Press. ONE IS FORCED TO CLOSE Difficulties Are Laid to Shortage of Raw Materials and Parts and to Poor Management. | True | By Robin Kinkead.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fascist-women-organize-plan-to-found-sections-in-italy-and-its.html | FASCIST WOMEN ORGANIZE.; Plan to Found Sections In Italy and Its Colonies to Aid the Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/golf-title-to-laxton.html | Golf Title to Laxton. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/honor-washington-at-old-fort-site-patriotic-and-civic-croups-hold.html | HONOR WASHINGTON AT OLD FORT SITE; Patriotic and Civic Croups Hold Ceremonies at Points in Washington Heights. PARADE AMONG EVENTS Old Guard of City, National Guard and Legion Units and Women's Organizations in March. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mayor-combines-jobs-california-blacksmith-fulfills-municipal-duties.html | MAYOR COMBINES JOBS.; California Blacksmith Fulfills Municipal Duties at His Forge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/h-3-mcelwain.html | H. 3. McELWAIN. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/home-loan-banks-included-in-the-reconstruction-plan-relief-for.html | HOME LOAN BANKS INCLUDED IN THE RECONSTRUCTION PLAN; Relief for Small Property Owners Throughout the Country Is Now Contemplated Through Action of the Federal Government | True | By John M. Gries, | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/combination-rubber-and-alloy-tubing-for-fuel-lines-passes-vibration.html | COMBINATION RUBBER AND ALLOY TUBING FOR FUEL LINES PASSES VIBRATION TEST | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/problem-of-relief-acute-in-detroit-welfare-department-unable-to.html | PROBLEM OF RELIEF ACUTE IN DETROIT; Welfare Department Unable to Supply Even Groceries to Jobless Families. NEED SEEN FOR FEDERAL AID Factories Cannot Absorb Surplus Labor, Which Must Be Helped to Leave the City. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/funds-and-families-hinder-new-state-manchoukuo-short-of-money-and.html | FUNDS AND FAMILIES HINDER NEW STATE; Manchoukuo Short of Money and Long on Relatives Who Want Soft Government Jobs. TAX COLLECTIONS MAY HELP Anyway, Everybody Is Enthusiastic -- What Is Most Desired Is Outside Recognition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/life-vast-riddle-of-the-planets-new-discovery-concerning-the-air-of.html | LIFE: VAST RIDDLE OF THE PLANETS; New Discovery Concerning the Air of Venus Revives the Discussion as to Whether The Earth Alone in the Solar System Meets All the Conditions for Life LIFE: VAST RIDDLE OF OUR SISTER PLANETS A Discovery Concerning Venus Renews a Query | True | By Waldemar Kabmpffert | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/special-rights-of-queen-mary.html | SPECIAL RIGHTS OF QUEEN MARY | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/le-temps-to-have-rival-former-members-of-staff-plan-new-newspaper.html | LE TEMPS TO HAVE RIVAL.; Former Members of Staff Plan New Newspaper for Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/our-recognition-continues-king-had-expected-revolution-in-siam.html | Our Recognition Continues.; KING HAD EXPECTED REVOLUTION IN SIAM | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/hindenburg-to-occupy-bismarcks-old-suite-he-must-vacate.html | HINDENBURG TO OCCUPY BISMARCK'S OLD SUITE; He Must Vacate Presidential Mansion While It Is Being Overhauled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/joins-warner-bros-suit-newcastle-ends-his-action-m-wilmington-to-in.html | JOINS WARNER BROS. SUIT.; Newcastle Ends His Action m Wilmington to Intervene In Koplar's. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/order-doherty-co-trial-iowa-high-court-justices-rule-concern-must.html | ORDER DOHERTY & CO. TRIAL; Iowa High Court Justices Rule Concern Must Appear In State. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/isaac-rosner.html | ISAAC ROSNER. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lewis-causes-sensation-withdrawal-of-senator-is-first-break-in.html | LEWIS CAUSES SENSATION; Withdrawal of Senator Is First Break in Ranks of 'Favorite Sons.' CONCILIATION TALK STARTS Some of Governor's Supporters Think New Gains Insure His Nomination. BAKER ENTERS RULES FRAY Joins Opponents of Change as Both Sides Gain and Lose Adherents on Question. LEWIS QUITS RACE, FREES DELEGATES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mr-shakespeares-hamlet-soviet-style-although-there-are-a-number-of.html | MR. SHAKESPEARE'S "HAMLET," SOVIET STYLE; Although There Are a Number of Startling Changes, It Is an Effective Performance HAMLET," SOVIET STYLE | True | By Ivy Low. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/seabury-says-pull-ruins-courts-here-tammanypicked-inferior.html | SEABURY SAYS 'PULL' RUINS COURTS HERE; ' Tammany-Picked' Inferior Tribunals 'Cry' for Reform, He Tells Western New York Bar. OFTEN 'GROSSLY' UNJUST " Over-Manned and Overpaid," He Says -- Remedy an "Aroused" Public -- Speech Wins Ovation. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/elevators-go-convention-operators-at-hotel-call-floors-in-d-for.html | ELEVATORS GO CONVENTION; Operators at Hotel Call Floors in "D for Democrats" Fashion. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/air-traffic-gains-here-united-states-far-ahead-of-europe-in-volume.html | AIR TRAFFIC GAINS HERE; United States Far Ahead Of Europe in Volume Of Operations | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bonds-irregular-federal-issues-up-corporation-obligations-on-the.html | BONDS IRREGULAR, FEDERAL ISSUES UP; Corporation Obligations on the Stock Exchange Show No Clear Trend -- Rails Vary Widely. FOREIGN LOANS ARE QUIET Rallying Tendencies in German Group -- United Kingdom 5 1/2s Fractionally Higher. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/recent-music-in-paris-an-astonishing-american-child-pianist.html | RECENT MUSIC IN PARIS; An Astonishing American Child Pianist -- Markevitch's Partita -- Landowska | True | By Henry Prunieres. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/on-the-open-trail.html | On the Open Trail. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/matahari-outdone-by-polish-girl-spy-dancer-foils-at-same-time.html | MATA-HARI OUTDONE BY POLISH GIRL SPY; Dancer Foils at Same Time Treason Plots in Her Own Country and Hungary. MEN EXECUTED IN WARSAW Army Captain at Budapest Kills Himself After Trying to Shoot His Betrayer. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/open-roads-going-west-routes-of-variety-lead-to-all-sections-of-the.html | OPEN ROADS GOING WEST; Routes of Variety Lead To All Sections of The Pacific Coast | True | By Leon A. Dickinson. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/philadelphia-mills-gain-beach-apparel-rugs-and-carpets-are-ordered.html | PHILADELPHIA MILLS GAIN.; Beach Apparel, Rugs and Carpets Are Ordered in Quantity. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/youth-complicates-palestine-politics-its-organizations-are-shaping.html | YOUTH COMPLICATES PALESTINE POLITICS; Its Organizations Are Shaping a New Policy in Opposition to British Mandate. ARAB RESENTMENT GROWS New Political Associations Are Springing Up Under Guise of Social or Debating Clubs. | True | By Joseph M. Levy.special Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/urgs-recognition-of-music-courses-secondary-education-group-asks.html | URGES RECOGNITION OF MUSIC COURSES; Secondary Education Group Asks Colleges to Give Entrance Credits for Study. MAPS TEACHING REFORMS Subject Can Be Used as a Medium for Imparting Many Others, Report on Survey Says. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/washingtons-wonderland-mr-beck-describes-the-enormous-growth-of.html | WASHINGTON'S WONDERLAND; Mr. Beck Describes the Enormous Growth of Federal Bureaucracy OUR WONDERLAND OF BUREAUCRACY. By James M. Beck. 263 pp. New York: The Macmillan Company. $3. Washington's Wonderland | True | By Charles Merz | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sherwooduswihart.html | SherwooduSwihart. | True | Special to THK NKW YORK TIMER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/van-kiperurichardson.html | Van KiperuRichardson. | True | Special to THE NKW YORK TIMKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/clark-takes-scout-fleet-command.html | Clark Takes Scout Fleet Command | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/stephen-l-onderdonk.html | STEPHEN L. ONDERDONK. | True | Special to THK Ngw YORK TUJKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/100-per-cent-income-tax-on-crime-profits-urged-senator-glenn-argues.html | 100 PER CENT INCOME TAX ON CRIME PROFITS URGED; Senator Glenn Argues for His Proposed Amendment, Which May Again Come Before the Congress | True | By Otis F. Glenn, Senator From Illinois. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/price-cuts-assure-position-of-rayon-industry-expected-to-regain.html | PRICE CUTS ASSURE POSITION OF RAYON; Industry Expected to Regain Losses to Silk and to Take Trade From Cotton. STABILITY IS HELD VITAL Public Must Be Educated to Values Offered -- Production Hit Peak In 1931 but Fell This Year. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/birth-rate-upsets-france-fears-population-will-decrease-by-half-in.html | BIRTH RATE UPSETS FRANCE; Fears Population Will Decrease by Half in Next 75 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/film-import-quota-is-pushed-in-france-council-approves-a-plan-that.html | FILM IMPORT QUOTA IS PUSHED IN FRANCE; Council Approves a Plan That Would Drastically Reduce Shipments From Here. GERMANS WOULD BENEFIT Hays's Representative Protests That This Conflicts With the Recent Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/emil-p-albrecht-of-philadelphia-dies-president-of-the-bourse-of.html | EMIL P. ALBRECHT OF PHILADELPHIA DIES; President of The Bourse of That CityuChampion of Port's Development. | True | Special to THE NRW YORK TIMRS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/reich-finds-concealed-funds.html | Reich Finds Concealed Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/baker-warns-foes-of-twothirds-rule-declares-candidate-chosen-by.html | BAKER WARNS FOES OF TWO-THIRDS RULE; Declares Candidate Chosen by 'Riding Roughshod' Over It Will Have 'Moral Flaw in Title.' | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/wants-us-to-import-wines-spanish-premier-says-trade-would-be.html | WANTS US TO IMPORT WINES.; Spanish Premier Says Trade Would Be Improved by Traffic | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/sales-of-animals-by-the-new-york-zoos.html | SALES OF ANIMALS BY THE NEW YORK ZOOS | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/early-americas-debt-to-french-arts-restoration-of-a-baltimore-home.html | EARLY AMERICA'S DEBT TO FRENCH ARTS; Restoration of a Baltimore Home Reveals the Free Borrowing Following Our Revolution AMERICAN DEBT TO FRENCH ARTS | True | By Walter Rendell Storey | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/submarine-dives-swiftly.html | Submarine Dives Swiftly. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/skulls-identified-as-new-fossil-man-finds-in-palestine-believed-at.html | SKULLS IDENTIFIED AS NEW FOSSIL MAN; Finds in Palestine, Believed at First to Be Neanderthal, Now Suggest Distinct Species. CRANIAL VAULT IS HIGHER Head Is Found to Be Rounder, General Effect Being Decidedly Ape-Like. LIMB BONES ARE MASSIVE They Are Markedly Longer Than Those of Neanderthaler, but Similar Slouch Is Likely. | True | By Dorothy Garrod.special Correspondence. the New York Timfs. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-dual-job-of-being-vice-president-in-the-daytime-it-is-his-high.html | THE DUAL JOB OF BEING VICE PRESIDENT; In the Daytime It Is His High Task to Preside Over the Senate, and in the Evenings to Serve as a Diner-Out JOB OF THE VICE PRESIDENT In the Daytime He Presides Over the Senate And in the Evening He Is a Diner-Out | True | By Mildred Adams | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/john-evan-richards-jurist-dies-on-coast-member-of-the-supreme-coart.html | JOHN EVAN RICHARDS, JURIST, DIES ON COAST; Member of the Supreme Coart of California for the Last Eight Years. ( | True | up1/2ria| to THE NKW "nt>K TIMFS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/defeat-insurgents-in-electric-union-workers-in-osderty-election.html | DEFEAT INSURGENTS IN ELECTRIC UNION; Workers, in Osderty Election, Rename Wilson President by 1,895 to 1,752. POLICE GUARD IS NEEDLESS Sullivan, Defeated Candidate, Says He Will Contest Count as Unfair -- New Financial Secretary. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/young-democrats-control-in-indiana-mcnutt-named-for-governor.html | YOUNG DEMOCRATS CONTROL IN INDIANA; McNutt, Named for Governor, Dominated Convention and Delegation. OLD GUARD PICKS SENATOR But This Is Looked Upon as a Concession to Old-Time Taggart Machine. DELEGATES UNINSTRUCTED Not Opposed to Roosevelt, but Prefer Baker -- Seek Repeal, National and State. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/weekend-is-lively-at-east-hampton-mr-and-mrs-john-a-todd-give-a.html | WEEK-END IS LIVELY AT EAST HAMPTON; Mr. and Mrs. John A. Todd Give a Dinner for Ten Guests at Devon Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lester-m-handleman-i-cornel-graduate-was-member-of-the-football.html | LESTER M. HANDLEMAN.'; i Cornel. Graduate Was Member of the Football 1/2nd Baseball TV.*,. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-carey-marries-dr-rustin-nlntqsfi-baltimore-girl-and-columbia.html | MISS CAREY MARRIES DR. RUSTIN N1NTQSfi; Baltimore Girl and Columbia Uni- versity Professor Are Wed in Friends Ceremony. | True | o Special to THE Niw YORK TISIKS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/garner-and-rainey-reply.html | Garner and Rainey Reply. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/frank-discussion-of-store-problems-retailers-hear-sharp-criticism.html | FRANK DISCUSSION OF STORE PROBLEMS; Retailers Hear Sharp Criticism at Convention Sessions Held Here During Week. QUALITY NEED STRESSED " Dishonest," Ineffective Advertising Assailed-Reaction Expected on Policies for Fall. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/famine-brings-peril-to-500000-in-brazil-government-moves-to-aid.html | FAMINE BRINGS PERIL TO 500,000 IN BRAZIL; Government Moves to Aid Victims -- Press Appeals for Help to Entire Nation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/typewriting-in-schools.html | TYPEWRITING IN SCHOOLS. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/revision-of-antitrust-laws-proposed-to-prevent-decline-of-prices.html | Revision of Anti-Trust Laws Proposed To Prevent Decline of Prices Below Cost | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-resume-bridge-match-four-horsemen-and-vanderbilt-teams-will-play.html | TO RESUME BRIDGE MATCH.; " Four Horsemen" and Vanderbilt Teams Will Play Today. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dutch-scientist-reports-find-of-apegirl-not-far-from-nice.html | Dutch Scientist Reports Find of Ape-Girl Not Far From Nice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/virginia-dawes-to-wed-myyman-i-daughter-of-former-vice-presi-dent.html | VIRGINIA DAWES TO WED MYYMAN; i Daughter of Former Vice Presi- ! dent and Ensign John p. Tennent Betrothed. FJANCE JUST GRADUATED Is Member of Virginia Familyuu Wedding Expected to Take PlacB "In n Year or Two." | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/two-shot-in-brawl-in-subway-train-policeman-overpowered-when-he.html | TWO SHOT IN BRAWL IN SUBWAY TRAIN; Policeman, Overpowered When He Tries to Stop Quarrel, is Forced to Use His Pistol. PASSENGERS IN A PANIC 100 in B.M.T. Car on 14th Street Line in Uproar -- Both Wounded Men In Serious Condition. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/credit-rates-easy-in-london-market-sterling-exchange-up-slightly-to.html | CREDIT RATES EASY IN LONDON MARKET; Sterling Exchange Up Slightly to $3.61 7/8 -- Berlin Boerse Rallies After Early Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/confederates-in-capital-aged-veterans-parade-through-city-which-was.html | CONFEDERATES IN CAPITAL.; Aged Veterans Parade Through City Which Was Once Their Objective. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/check-tax-a-new-burden-for-banks-about-3900000000-now-to-be-counted.html | CHECK TAX A NEW BURDEN FOR BANKS; About 3,900,000,000 Now to Be Counted for Levy | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/all-our-history-held-to-bar-twothirds-of-quorum-rule-constitutional.html | ALL OUR HISTORY HELD TO BAR TWO-THIRDS OF QUORUM RULE; Constitutional Majority of Both Houses Needed to Pass Bill Over Veto | True | BENJAMIN S. DEAN. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/spiritual-crises-in-the-lives-of-the-english-poets-the-english.html | Spiritual Crises in the Lives of the English Poets; THE ENGLISH POETIC MIND. By Charles Williams. 213 pp. New York: Oxford University Press. $2.50. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/218-students-take-allegiange-oath-graduates-of-high-schools-here.html | 218 STUDENTS TAKE ALLEGIANGE OATH; Graduates of High Schools Here Honored by Cooperation in Government Movement. CHOSEN FOR HIGH INTEGRITY They Are Told by Dr. Ryan That They Are the Agents for Betterment of Their Country. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/not-so-dark.html | NOT SO DARK. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/putting-salesmen-on-the-road.html | PUTTING SALESMEN ON THE ROAD | True | J.E. McCRADY. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/new-factors-upset-kentucky-politics-exgov-morrows-entry-in-race-for.html | NEW FACTORS UPSET KENTUCKY POLITICS; Ex-Gov. Morrow's Entry in Race for Senator Would Spoil Democrats' Plans. BARKLEY HAS OPPOSITION His Fate Depends Somewhat on Convention Action -- Fight on Redistricting Starts. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/syracuse-races-postponed.html | Syracuse Races Postponed. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-thomas-omalley.html | MRS. THOMAS O'MALLEY. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/major-sports-results.html | Major Sports Results. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/for-an-air-marine-sponsor-of-merchant-airship-act-tells-benefits.html | FOR AN AIR MARINE; Sponsor of Merchant Airship Act Tells Benefits Sought in Ocean Lines | True | By Robert Crosser, Member of Congress From Ohio. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/governor-elys-son-weds-louise-ludwick-richard-ely-of-massachusetts.html | GOVERNOR ELY'S SON WEDS LOUISE LUDWICK; Richard Ely of Massachusetts Is Married at Home of Bride's Parents in East Brady, Fa. | True | snerml tn THE NEW YORK TIUES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/ontario-considers-taking-over-abitibi-government-studies-action-to.html | ONTARIO CONSIDERS TAKING OVER ABITIBI; Government Studies Action to Complete Project as Corporation Meets Financial Impasse. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/presidential-leadership.html | PRESIDENTIAL LEADERSHIP. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/when-promotions-led-featured-local-trade-during-weeks-according-to.html | WHEN PROMOTIONS LED.; Featured Local Trade During Weeks According to Shopper.' Bureau. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/newly-recorded-music-schoenbergs-gurrelieder-recorded-by-victor.html | NEWLY RECORDED MUSIC; Schoenberg's 'Gurre-Lieder,' Recorded by Victor During Actual Performance | True | By Compton Pakenham. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/penn-ac-is-defeated-by-crescent-nine-43-eastern-athletic-club.html | PENN A.C. IS DEFEATED BY CRESCENT NINE, 4-3; Eastern Athletic Club Leaders Subdue League Rival, Scoring Three Runs in the First. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bisons-top-red-wings-score-by-114-in-capturing-opening-game-of.html | BISONS TOP RED WINGS.; Score by 11-4 in Capturing Opening Game of Series. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/change-in-stock-status-imm-reports-on-liquidation-of-international.html | CHANGE IN STOCK STATUS.; I.M.M. Reports on Liquidation of International Navigation Co. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/lines-shift-on-rule-with-south-divided-opposition-arises-in-states.html | LINES SHIFT ON RULE, WITH SOUTH DIVIDED; Opposition Arises in States Which Roosevelt Claimed as a Unit for Abrogation. MISSISSIPPI DEALS BLOW Williams Calls Change "Idiotic" -- Gardiner and Daniels at Odds in North Carolina. TWO-THIRDS RULE SPLITS THE SOUTH | True | By L.c. Speersspecial To the New York Times.by L.c. Speers. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/miss-rawls-breaks-national-swim-mark-clips-200yard-breast-stroke.html | MISS RAWLS BREAKS NATIONAL SWIM MARK; Clips 200-Yard Breast Stroke Time in Newburgh Meet -- Governor Roosevelt Attends. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/prophet-causes-terror-prediction-of-world-doom-stirs-villagers-in.html | PROPHET' CAUSES TERROR.; Prediction of World Doom Stirs Villagers in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/anna-m-buchanan-has-a-church-wedding-she-is-bride-of-james-clarke.html | Anna M. Buchanan Has a Church Wedding; She Is Bride of James Clarke in All Angels' | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/shields-wood-gain-at-wimbledon-net-reach-quarterfinals-to-give.html | SHIELDS, WOOD GAIN AT WIMBLEDON NET; Reach Quarter-Finals to Give United States Three Places Among Last Eight. PERRY PUTS OUT ALLISON Wins, 6-4, 6-1, 4-6, 6-2, as Shields Beats Menzel in Hard Battle, 6-3, 6-4, 10-12, 6-4. KING AND QUEEN PRESENT Among 12,000 Who See Maier Rout Borotra -- Wood Triumphs Over Mangin, 6-1, 9-7, 6-3. SHIELDS, WOOD GAIN AT WIMBLEDON NET | True | By Thurston MacAuley.SPECIAL Cable To the New York Times.by Thurston MacAuley. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gallery-engulfs-sarazen-at-finish-swarms-on-final-green-barely.html | GALLERY ENGULFS SARAZEN AT FINISH; Swarms on Final Green, Barely Allowing Victor Room for Last Triumphant Putt. CAMERA ANNOYS PERKINS He Refuses to Putt Till Movie Man Silences Machine -- Jurado Loses With Smile-Other Sidelights. | True | By William D. Richardson. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/teachers-ask-smiths-aid-unpaid-chicagoans-urge-him-to-seek-federal.html | TEACHERS ASK SMITH'S AID.; Unpaid Chicagoans Urge Him to Seek Federal Support of Education. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/frederick-brown-files-as-bankrupt-lists-obligations-as-guarantees.html | FREDERICK BROWN FILES AS BANKRUPT; Lists Obligations as Guarantees of Mortgages Amounting to Millions of Dollars. HAS NO PERSONAL DEBTS Petition Says He Has No Desire to Be Discharged From Unpaid Gifts to Charities. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pirates-win-twice-take-second-place-defeat-reds-5-to-4-in.html | PIRATES WIN TWICE; TAKE SECOND PLACE; Defeat Reds, 5 to 4, in Eleven-Inning First Game, Then Take Second, 8 to 5. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/southern-pine-used-in-making-of-paper-dr-c-n-herty-tells-of-success.html | SOUTHERN PINE USED IN MAKING OF PAPER; Dr. C. N. Herty Tells of Success in Tests of Long Leaf and Loblolly Varieties. RESIN THEORY DISPELLED Wood Is Available for Both White Paper and Newsprint, Expert Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/wife-sues-robeson-says-ennui-is-cause-she-reveals-in-london-that.html | WIFE SUES ROBESON; SAYS ENNUI IS CAUSE; She Reveals in London That She Has Started Action Here Against Negro Singer. DENIES EUROPEAN RUMORS No Titled Englishwoman Involved, She Says -- Papers Not Yet Served on Husband. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/80-in-final-class-of-salvation-army-training-school-to-be-closed-to.html | 80 IN FINAL CLASS OF SALVATION ARMY; Training School to Be Closed Tomorrow With Commissioning of Cadets. RELIEF TO BE CHIEF WORK Children Seeking to Enter Summer Camps Found More Undernourished This Year Than Last. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/correspondents-case-is-settled-in-harbin-french-consuls.html | CORRESPONDENTS CASE IS SETTLED IN HARBIN; French Consul's Intervention Ends Impasse Over Ma Chenshan Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/midwest-cattle-men-gain-prices-in-kansas-city-area-in-new-rise.html | MID-WEST CATTLE MEN GAIN.; Prices in Kansas City Area in New Rise -- Retail Trade Dull. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/house-plans-delay-despite-big-docket-will-devote-next-three-days-to.html | HOUSE PLANS DELAY DESPITE BIG DOCKET; Will Devote Next Three Days to Minor Matters, Pending Return of Democrats From Chicago. TWO MAJOR BILLS PENDING Relief and Economy Measures Must Be Disposed Of Before Adjournment -- Deadlock on Appropriations. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-jacob-hinsdale.html | MRS. JACOB HINSDALE. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fights-tax-evasion-high-rate-in-tennessee-makes-gasoline.html | FIGHTS TAX EVASION; High Rate in Tennessee Makes Gasoline Bootlegging a Problem | True | By Victor H. Scales, American Petroleum Institute. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/refuses-to-drop-fight-on-seabury-flynns-lawyer-says-he-will-ask-to.html | REFUSES TO DROP FIGHT ON SEABURY; Flynn's Lawyer Says He Will Ask to Have Appeals Court Pass on Rejected Charges. COUNSEL OFF TO CHICAGO Large Staff of Inquiry Aides to Be With Him at Convention -- All Are Silent on Program. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/garden-city-aviator-dies-with-aide-in-fall-alien-b-harris-and.html | GARDEN CITY AVIATOR DIES WITH AIDE IN FALL; Alien B. Harris and Mechanic Are Victims While Testing Plane at Hagerstown Airport. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/programs-in-city-churches.html | Programs in City Churches | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/deanumarilnn.html | DeanuMarilnn. | True | Special tn THK NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/a-trio-of-new-german-novels.html | A Trio of New German Novels | True | GABRIELS RKUTER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/natives-in-tripoli-increase.html | Natives in Tripoli Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/renamed-yonkers-health-officer.html | Renamed Yonkers Health Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/country-drama-mr-riggss-the-cherokee-night-as-acted-at-the-hedgerow.html | COUNTRY DRAMA; Mr. Riggs's "The Cherokee Night" as Acted At the Hedgerow Theatre Near Philadelphia -- Poetic Tragedy in Tortured Form | True | By J. Brooks Atkinson. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dr-thomas-j-mccormack.html | DR. THOMAS J. McCORMACK, | True | Special to THK NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/yugoslavia-to-refuse-will-not-accept-arms-nor-debt-plans-says.html | YUGOSLAVIA TO REFUSE; Will Not Accept Arms Nor Debt Plans. Says Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-big-chief-of-the-tammany-wigwam-john-f-curry-mild-and.html | THE BIG CHIEF OF THE TAMMANY WIGWAM; John F. Curry, Mild and Conciliatory, Worked His Way Up Through the Ranks to the Post of Supreme Leader THE BIG CHIEF OF TAMMANY John F. Curry, Mild and Conciliatory, Worked His Way Up From the Organization's Ranks | True | By S.j. Woolf | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/barred-from-flying-pilot-hangs-himself-canadian-reducing-to-qualify.html | BARRED FROM FLYING, PILOT HANGS HIMSELF; Canadian, Reducing to Qualify, Found His Heart Would Not Permit Long Flight. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/pierrette-club-gives-dance-in-rye-first-of-summer-series-is.html | PIERRETTE CLUB GIVES DANCE IN RYE; First of Summer Series Is Represented as Night in Cannes -- Dance in Ardsley. D.J. LAHEYS CELEBRATE Mark 30th Wedding Anniversary With a Dinner in Mamaroneck -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/dine-on-wild-food-guests-at-paris-luncheon-eat-dromedary-steak.html | DINE ON WILD FOOD.; Guests at Paris Luncheon Eat Dromedary Steak. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/jewish-leaders-to-meet-conference-will-discuss-problem-of.html | JEWISH LEADERS TO MEET.; Conference Will Discuss Problem of Reconstruction of Judaism. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/parker-and-stoefen-reach-tennis-final-triumph-over-coen-and-hall.html | PARKER AND STOEFEN REACH TENNIS FINAL; Triumph Over Coen and Hall, Respectively, in Western Singles Championship. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/chamber-plans-poll-on-bank-legislation-national-body-will-sound-its.html | CHAMBER PLANS POLL ON BANK LEGISLATION; National Body Will Sound Its Members for Guide to Action at the Next Congress. REPORT IS BASIS FOR STEP Study by 24 Men From the 12 Reserve Districts Condemns "Price Fixing" Measures. GLASS BILL IS ATTACKED Committee Objects to Limit on Security Affiliates -- Curb on Reserve Board Asked. CHAMBER PLANS POLL ON BANK LEGISLATION | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/collateral-of-bmt-6-bonds-reduced-says-stock-exchange.html | Collateral of B.M.T. 6% Bonds Reduced, Says Stock Exchange | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-burke-roghe-hostess-in-paris-new-yorker-entertains-many.html | MRS. BURKE ROGHE HOSTESS IN PARIS; New Yorker Entertains Many Fashionables at Notable Petite Semaine Event. BOUCHER EXHIBIT OPENS Americans en Both Sides of Atlantic Lend Paintings for Benefit of the Foch Hospital. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/chicago-sees-peril-in-milkprice-war-cut-in-retail-price-leads-to.html | CHICAGO SEES PERIL IN MILK-PRICE WAR; Cut in Retail Price Leads to Fear That Racketeers Are Back of Move. LABOR DISPUTE INVOLVED City Views Move as Menace to Its Carefully Preserved Standard of Quality. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/teachers-pay-again-cut-atlanta-school-board-decrees-enforced.html | TEACHERS' PAY AGAIN CUT.; Atlanta School Board Decrees Enforced Vacations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/buffalo-pageants-to-show-progress-city-prepares-for-elaborate.html | BUFFALO PAGEANTS TO SHOW PROGRESS; City Prepares for Elaborate Observance in Honor of Its Centenary. SUPPLIED TWO PRESIDENTS Grain Elevator and Express Service Originated There -- Factor in Transportation. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-phelpsufitzhu-grh-j.html | I PhelpsuFitzhu grh. j | True | Special to THE NEW YORK TIMER. ! | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-study-mission-work-conference-will-open-at-lake-george-tuesday.html | TO STUDY MISSION WORK.; Conference Will Open at Lake George Tuesday -- Tuttle to Speak. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/declares-gift-tax-will-curb-evasions-burnet-explains-measure-as.html | DECLARES GIFT TAX WILL CURB EVASIONS; Burnet Explains Measure as Supplementing Estate Levy by Taxing All Transfers. ACT OF 1924 WAS SIMILAR But New Law Is More Specific and Questions Can Be Interpreted, Commissioner Says. DECLARES GIFT TAX WILL CURB EVASIONS | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/break-into-jail-steal-bedding.html | Break Into Jail, Steal Bedding. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/canadian-rowing-dates-set.html | Canadian Rowing Dates Set. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/heads-volunteer-fire-group.html | Heads Volunteer Fire Group. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/1000000-cut-made-in-farm-board-funds-senate-limits-compensation-of.html | $1,000,000 CUT MADE IN FARM BOARD FUNDS; Senate Limits Compensation of Members to $10,000 and of Employes to $8,500. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/einstein-commends-world-jewry-meeting-cables-american-jewish.html | EINSTEIN COMMENDS WORLD JEWRY MEETING; Cables American Jewish Congress on the Eve of Its Sessions in Washington. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/capitalism-a-failure-is-socialist-charge-pennsylvania-labor-leader.html | CAPITALISM A FAILURE, IS SOCIALIST CHARGE; Pennsylvania Labor Leader Addresses the League for Industrial Democracy. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/albert-m-lehmam-trustee-of-the-ethical-culture-society-of-brooklyn.html | ALBERT M. LEHMAM.; Trustee of the Ethical Culture Society of Brooklyn. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/herriot-move-seen-for-paneurope-french-premiers-disclosure-to.html | HERRIOT MOVE SEEN FOR PAN-EUROPE; French Premier's Disclosure to Drummond of Danubian Trade Treaties Viewed as Overture BRITISH REPLY IS CURIOUS Interpreted as Meaning That the United Kingdom Wants Briand Proposal Dropped. LEAGUE DELEGATES WEARY But Assembly Representatives Show Opposition to Plans to Defer September Meeting. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/will-decide-course-of-new-york-today-curry-at-caucus-will-seek-to-a.html | WILL DECIDE COURSE OF NEW YORK TODAY; Curry, at Caucus, Will Seek to Avert Split Between Tammany and Up-State Delegates. PLANS A "HARMONY" GROUP It Would Devise Means of Avoiding a Break on Shouse and the Two-thirds Rule. WON'T DISCUSS CANDIDATES Smith Says the New Rule Proponents Are "Groggy but Still In the Ring." | True | By W.a. Warn.special To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/john-mcdonald-hale-former-new-york-ministers-son-victim-of-auto.html | JOHN McDONALD HALE.; Former New York Minister's Son Victim of Auto Accident. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-saying-rich-as-a-king-does-not-mean-so-much-today-as-in-the.html | THE SAYING, "RICH AS A KING," DOES NOT MEAN SO MUCH TODAY; As in the Case of Alfonso, Monarchs and Ex-monarchs Often Lack "Wealth With Which They Are Credited | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-cottonnitrogen-deal-germans-arrange-quaslbarter-transaction-with.html | IN COTTON-NITROGEN DEAL; Germans Arrange Quasl-Barter Transaction With Egyptians | True | Special Cable to TRI NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/french-deputies-complain-they-have-too-much-correspondence-and-want.html | FRENCH DEPUTIES COMPLAIN; They Have Too Much Correspondence and Want Stenographers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/helsel-wins-shoot-at-jamaica-bay-breaks-97-targets-to-capture.html | HELSEL WINS SHOOT AT JAMAICA BAY; Breaks 97 Targets to Capture Scratch Honors -- Fay Scores in Handicap Shoot-Off. KETCHAM'S 49 TOPS FIELD Triumphs in Test at Nassau Club's Mineola Traps -- Simonson Victor In Toss fop Skeet Prize. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/memorial-stamps-for-doumer.html | Memorial Stamps for Doumer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/parties-are-given-at-southampton-charles-h-higginses-entertain-for.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Charles H. Higginses Entertain for Thomas J. Watsons at Their Home, Ashton Moor. MRS. C. E. MERRILL HOSTESS Several Members of the Summer Colony Have House Guests for the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/st-louis-trade-spotty-but-occasional-good-days-are-held-gain-over.html | ST. LOUIS TRADE SPOTTY.; But Occasional "Good Days" Are Held Gain Over All Bad. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/colombia-moves-to-curb-rum-trade-president-olaya-will-ask-next.html | COLOMBIA MOVES TO CURB RUM TRADE; President Olaya Will Ask Next Legislature to Pass Laws as Defensive Measure. FIREARMS UNDER CONTROL Stricter Regulations Expected to Reduce Death Toll in Three States. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/radicals-lose-out-in-the-antipodes-but-it-will-be-many-years-before.html | RADICALS LOSE OUT IN THE ANTIPODES; But It Will Be Many Years Before Scandals of Lang Regime Are Forgotten. ECONOMIC ISSUES TO FORE There Is a Growing Belief That the Commonwealth Should Concentrate on Helping Primary Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/explorations-to-go-on-bolivia-ignores-protest-against-tiahuanacu.html | EXPLORATIONS TO GO ON.; Bolivia Ignores Protest Against Tiahuanacu Expedition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/state-armynavy-union-for-bonus.html | State Army-Navy Union for Bonus. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/suggestion-for-chicago.html | SUGGESTION FOR CHICAGO. | True | FRANK GILLMORE. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/american-hurt-at-oxford-david-p-keena-falls-from-the-roof-of.html | AMERICAN HURT AT OXFORD; David P. Keena Falls From the Roof of Worcester College. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/watch-jurados-progress-argentines-gratified-with-his-showing-in.html | WATCH JURADO'S PROGRESS.; Argentines Gratified With His Showing in Title Golf. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/white-sox-repulse-tigers-kress-heads-offensa-that-results-in-10to5.html | WHITE SOX REPULSE TIGERS; Kress Heads Offensa That Results in 10-to-5 Conquest. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/unit-rule-silenced-tammany-in-1884-tiger-as-minority-in-delegation.html | UNIT RULE SILENCED TAMMANY IN 1884; Tiger, as Minority in Delegation, Was Unable to Make Effective Its Vote Against Cleveland. OLD AS TWO-THIRDS RULE Two Are Inconsistent in Principle -- Coming of Direct Primaries Partly Eased Problem. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/i-morganuhumphrey.html | I MorganuHumphrey. | True | I Special.to THB NEW YORK TIMBS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/review-of-worlds-history-teaching.html | REVIEW OF WORLD'S HISTORY TEACHING | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bonus-army-chief-quits-after-revolt-waters-is-defied-on-orders-to.html | BONUS ARMY' CHIEF QUITS AFTER REVOLT; Waters Is Defied on Orders to March on Capitol and to Evacuate Camp. LOAN FOR FARES PROPOSED Senator Howell Urges Government Pay Veterans' Way Home and Deduct Cost From Certificates. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/senora-calless-condition-grave.html | Senora Calles's Condition Grave. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/paris-travels-in-color-mannish-style-with-soft-touches-is-in.html | PARIS TRAVELS IN COLOR; Mannish Style With Soft Touches is in; Knitted Coat in Red Is Favored | True | K.C. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bond-collateral-changed-consolidated-oil-notifies-exchange-of.html | BOND COLLATERAL CHANGED; Consolidated Oil Notifies Exchange of Sinclair Substitution. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/australians-visit-eagerly-awaited-worlds-cricket-champions-to.html | AUSTRALIANS' VISIT EAGERLY AWAITED; World's Cricket Champions to Appear in Three Matches Here July 14-19. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/roosevelt-decides-on-fight-to-finish-farley-after-phone-talk.html | ROOSEVELT DECIDES ON FIGHT TO FINISH; Farley, After Phone Talk, Commits Him to Stand or Fall on Two-thirds Rule Issue. TEXAS SPURNS A CHANGE Garner Attends Caucus of State Delegates, Which Also Votes to Support Shouse. ROOSEVELT DECIDES ON FIGHT TO FINISH | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/revolt-in-bangkok-fulfills-prophecy-ancient-mystic-predicted-that.html | REVOLT IN BANGKOK FULFILLS PROPHECY; Ancient Mystic Predicted That Chakri Dynasty Would End During This Year. KING MAY WELCOME MOVE Prajadhipok Has Long Urged That His Subjects Have More Voice In Government. | True | By D.s. Garden.former Editor, Bangkok Daily Mail. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/poland-hears-paderewski.html | Poland Hears Paderewski. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/shoup-tells-hoover-of-aid-to-railroads-southern-pacific-head-says.html | SHOUP TELLS HOOVER OF AID TO RAILROADS; Southern Pacific Head Says the Finance and Credit Boards Will See Lines Through. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/again-heads-newspaper-cubas-secretary-of-state-resumes-his-former.html | AGAIN HEADS NEWSPAPER.; Cuba's Secretary of State Resumes His Former Calling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/religions-status-among-the-scientists-the-religion-of-scientists.html | Religion's Status Among the Scientists; THE RELIGION OF SCIENTISTS. Being Recent Opinions Expressed by 200 Pellowt of the Royal Society on the Subject of Religion and Theology. Edited by C.L. Drawbridge on Behalf of the Christian Evidence Society. 160 pp. New York: The Macmillan Company. $1.25. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/wind-uncovers-indian-village.html | Wind Uncovers Indian Village. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/our-numerical-first-families-discovered-in-new-york-the-smiths-and.html | OUR NUMERICAL FIRST FAMILIES DISCOVERED; In New York the Smiths and Cohens Are Tied, All the Boroughs Showing Variations | True | By Howard F. Barker. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/cleveland-steel-active-ford-factory-demand-for-ingots-aids-ohio.html | CLEVELAND STEEL ACTIVE.; Ford Factory Demand for Ingots Aids Ohio Plants. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/amelia-earharts-life-the-fun-of-it-random-records-of-my-own-flying.html | Amelia Earhart's Life; THE FUN OF IT. Random Records of My Own Flying and of Women in Aviation. By Amelia Earhart. Illustrated. 218 pp. New York: Brewer, Warren & Putnam. $2.50. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/those-who-heal-without-drugs-the-healing-cults-a-study-sectarian.html | Those Who Heal Without Drugs; THE HEALING CULTS. A Study Sectarian Medical Practice: Its Extent, Causes and Control. By Louis S. Reed. Introductory Note by Harry If. Moore. 139 pp. Publications of the Committee on the Costs of Medical Care, No. 16. Chicago. The University of Chicago Press. $2. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/leaders-have-difficulties.html | LEADERS HAVE DIFFICULTIES | True | G.J. MacMURRAY. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/apawamis-entrant-victor-by-7-and-6-leads-his-rival-from-the-start.html | APAWAMIS ENTRANT VICTOR BY 7 AND 6; Leads His Rival From the Start, Taking Match Without Loss of a Single Hole. HAS 6-UP MARGIN AT TURN New Champion Defeats Kaufmann in Semi-Final, Squaring Play at 18th and Triumphing on 19th. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/japans-natural-expansion-policy-ishiis-statement-follows-many.html | JAPAN'S "NATURAL EXPANSION" POLICY; Ishii's Statement Follows Many Diplomatic Steps | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/to-guard-picketed-homes-mulrooney-assures-protection-to-shoe.html | TO GUARD PICKETED HOMES; Mulrooney Assures Protection to Shoe Workers in Strike. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/stimson-attacks-report-of-accord-denies-pact-with-britain-on-arms.html | STIMSON ATTACKS REPORT OF ACCORD; Denies Pact With Britain on Arms and on Ending Reparations From Germany. HOOVER AWAITS REPLIES State Department Is "Encouraged" by World's Reaction to Proposal for Armament Cuts. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/leafs-and-royals-divide-montreal-wins-opener-111-and-loses-second.html | LEAFS AND ROYALS DIVIDE.; Montreal Wins Opener, 11-1, and, Loses Second by 10 to 8. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/missouri-plant-provides-food-and-movie-tickets-for-jobless.html | Missouri Plant Provides Food And Movie Tickets for Jobless | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bar-private-debts-in-lausanne-parley-german-and-british-delegates.html | BAR PRIVATE DEBTS IN LAUSANNE PARLEY; German and British Delegates Deny Report That Issue Will Be Discussed. CREDIT POOL IS PROPOSED Representatives In Private Talks Take Up Suggestion for Future Aid to Needy Nations. | True | By P.j. Philip.wireless To the New York Times. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/merton-of-make-me-a-star.html | MERTON OF "MAKE ME A STAR" | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mgr-jb-curry-noted-pastor-dead-had-served-as-assistant-priest-of-st.html | MGR. J.B. CURRY, NOTED PASTOR, DEAD; Had Served as Assistant Priest of St. James's When Alfred E. Smith Was Altar Boy. A CRUSADER IN CHERRY HILL Wrote and Spoke Against Reform Methods of Riis -- Aided in Drafting Anti-Narcotic Bills. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gehrigs-19th-homer-helps-yanks-win-74-plays-in-1104th-successive.html | GEHRIG'S 19TH HOMER HELPS YANKS WIN, 7-4; Plays in 1,104th Successive Game, a League Record, and Celebrates Fittingly. GOMEZ TAMES ATHLETICS Hurls His 11th Victory in Row, and His 14th of Year Before 20,000 in the Stadium. GEHRIG HITS 19TH AS YANKS WIN, 7-4 | True | By William E. Brandt.by William E. Brandt | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/muenster-honors-bruening.html | Muenster Honors Bruening. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/bay-state-specials-leave-for-chicago-solid-smith-train-carries.html | BAY STATE SPECIALS LEAVE FOR CHICAGO; ' Solid Smith' Train Carries Delegates, With Roosevelt Men in Another Group. CONNECTICUT PARTY OFF Mixed Feelings Attend Departure, as Delegation Is Split Between the Two Candidates. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/culled-from-the-dramatic-mailbag.html | CULLED FROM THE DRAMATIC MAILBAG | True | HILDA KOVNER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/philippine-lumber-ruled-tax-exempt-customs-bureau-decides-duty-in.html | PHILIPPINE LUMBER RULED TAX EXEMPT; Customs Bureau Decides Duty in Revenue Bill Does Not Apply to Islands' Products. PROBLEM CAUSED CONCERN Experts Feared That Different Decision Would Have Hurt Exports From This Country. | True | Special to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/gets-1639507-tax-adjustment.html | Gets $1,639,507 Tax Adjustment. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/fast-bomber-plane-revealed-in-britain-secret-fighting-machines-also.html | FAST BOMBER PLANE REVEALED IN BRITAIN; Secret Fighting Machines Also in Royal Air Force Manoeuvres at Hendon Airdrome. PEACE ARMY" IN PROTEST Communists Also Combat Display of "Militaristic" Craft but Are Routed by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mr-shaws-play-at-malvern.html | Mr. Shaw's Play at Malvern. | True | OLIVER M. SAYLER. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/an-american-croesus-betamillion-gates-the-story-of-a-plunger-by.html | An American Croesus; BET-A-MILLION GATES. The Story of a Plunger. By Robert Irving Warshow. Frontispiece Portrait. 187 pp. New York: Greenberg, Publisher. $3. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/tjpjrettulock.html | TJpjrettuLock*. | True | Special to THB NKW YORK TIMRR. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/motor-boat-news.html | Motor Boat News | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/henry-gilbert-once-more.html | HENRY GILBERT ONCE MORE | True | ROY HARRIS. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/red-sox-rally-to-score-tally-six-runs-in-fourth-to-turn-back.html | RED SOX RALLY TO SCORE.; Tally Six Runs in Fourth to Turn Back Senators. 7 to 6. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/chilean-central-bank-regains-old-functions-davila-ministry-makes.html | CHILEAN CENTRAL BANK REGAINS OLD FUNCTIONS; Davila Ministry Makes Gesture for Foreign Approval -- Internal Situation Improves. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/1000000-to-march-in-eucharistic-fete-as-climax-today-four-huge.html | 1,000,000 TO MARCH IN EUCHARISTIC FETE AS CLIMAX TODAY; Four Huge Processions to File Through Dublin After Solemn Pontifical High Mass in Park. PAPAL BROADCAST PLANNED Archbishop Curley Is Selected to Celebrate Mass -- His Mother, 92, Is Dying. PILGRIMS POUR INTO CITY Religious Exaltation at Its Peak -- 100,000 White-Clad Children Attend Special Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-hopes-for-capitalism-is-capitalism-doomed-by-lawrence-dennis.html | The Hopes for Capitalism; IS CAPITALISM DOOMED? By Lawrence Dennis. 328 pp. New York: Harper & Brothers. $3. | True | By Louis Rich | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/father-duffy-ill-nine-days-growing-weaker-little-hope-for-chaplain.html | Father Duffy, Ill Nine Days, Growing Weaker; Little Hope for Chaplain of "Fighting 69th" | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/mrs-putnam-returns-aviatrix-arrives-from-chicago-in-swift-nonstop.html | MRS. PUTNAM RETURNS.; Aviatrix Arrives From Chicago in Swift, Non-Stop Flight. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/in-which-another-comic-takes-a-bow.html | IN WHICH ANOTHER COMIC TAKES A BOW | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/2-firemen-felled-at-5th-av-blaze-burning-rugs-give-off-dense-smoke.html | 2 FIREMEN FELLED AT 5TH AV. BLAZE; Burning Rugs Give Off Dense Smoke at 30th St. -- Damage But at More Than $10,000. TRAFFIC IN AVENUE SHIFTED Large Crowd Watches Fight Against Stubborn Flames -- Three Alarms Turned In. | True | | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-26 | 1932-06-26 | https://www.nytimes.com/1932/06/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 159078,C1B 159079,C1B 159080,C1B 159081,C1B 159082,C1B 159083,C1B 159084 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/depressed-feeling-in-financial-berlin-home-political-developments.html | DEPRESSED FEELING IN FINANCIAL BERLIN; Home Political Developments and Lausanne Disagreements Cause Doubt on Markets. THE REPARATIONS QUESTION Difficulties of Conferees Ascribed to Attitude of German and French Constituencies. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/two-cool-days-for-convention-forecast-after-thunderstorm.html | Two Cool Days for Convention Forecast After Thunderstorm | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/englands-gold-imports-excess-of-u13250000-over-exports-thus-far-in.html | ENGLAND'S GOLD IMPORTS.; Excess of u13,250,000 Over Exports Thus Far in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/argentine-wool-in-demand-produce-markets-dull-grain-ship-ments.html | ARGENTINE WOOL IN DEMAND; Produce Markets Dull -- Grain Ship ments Smaller for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dr-norwood-leaves-hospital.html | Dr. Norwood Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/atlantida-clips-spanish-mark-to-annex-madrid-grand-prize.html | Atlantida Clips Spanish Mark To Annex Madrid Grand Prize | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/congress-lingers-for-a-july-finish-adjournment-this-week-now.html | CONGRESS LINGERS FOR A JULY FINISH; Adjournment This Week Now Unlikely as New Troubles Perplex Members. CRISIS ON SUPPLY BILLS With Fiscal Year Ending Thursday, Departments Are in Danger of Having No Money. TANGLE ON CUTS AND RELIEF Economy Bill Now in a Non-Existent Conference -- About 75 Democrats Are Off for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/w-s-s-rowland-dean-of-new-york-coal-salesmen-long-with-lehigh.html | W. S. S. ROWLAND.; Dean of New York Coal Salesman Long With Lehigh Valley Firm. | True | Special to THE NEW YORK Tuns. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gayety-and-melody.html | Gayety and Melody. | True | By Mordaunt Hall. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/mrs-de-witt-newkirk-sr.html | MRS. DE WITT NEWKIRK SR. | True | Special to THE NBW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dr-marion-leonard-weds-dr-c-l-robbins-instructor-of-medicine-at.html | DR. MARION LEONARD WEDS DR. C. L. ROBBINS; Instructor of Medicine at Yale and Winner of Saxe Fellowship There Married on Coast. | True | I Special to TBB NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/bears-and-orioles-gain-an-even-break-15000-see-newark-win-opener-3.html | BEARS AND ORIOLES GAIN AN EVEN BREAK; 15,000 See Newark Win Opener, 3 to 1, Then Lose Second Game, 10 to 6. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/senators-triumph-over-red-sox-8-to-4-supplant-athletics-in-third.html | SENATORS TRIUMPH OVER RED SOX, 8 TO 4; Supplant Athletics in Third Place -- Brown Registers His Tenth Victory of Season. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gibson-committee-reports-1790371-remains-out-of-19635509-donated.html | GIBSON COMMITTEE REPORTS.; $1,790,371 Remains Out of $19,635,509 Donated for Relief. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-dry-states-problem-federal-control-of-liquor-regarded-as-a.html | THE DRY STATES' PROBLEM.; Federal Control of Liquor Regarded as a Necessity. | True | JOHN W. HUTCHINSON. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/well-done.html | WELL DONE. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/booker-washington-honored-at-shrine-cabin-in-maiden-w-va-where.html | BOOKER WASHINGTON HONORED AT SHRINE; Cabin in Maiden, W. Va., Where Educator Spent His Boyhood, Dedicated as Memorial. RACES JOIN IN EULOGIES Dr. Carter G. Woodson Declares History Will Record Emancipator as Revolutionizer of Education. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/everybody-plans-to-stop-everybody-will-rogers-observes-in-chicago.html | Everybody Plans to Stop Everybody, Will Rogers Observes in Chicago; He Finds the Air Charged With Democracy and Much Lightning -- Hears the Keynote Rehearsed at Breakfast and It Sounds Good With Food. | True | By Will Rogers.special To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/spring-wheat-doing-well-oats-rye-and-barley-also-in-advance-of.html | SPRING WHEAT DOING WELL.; Oats, Rye and Barley Also in Advance of Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/2-slain-in-gun-fight-at-long-island-farm-poultryman-says-he-shot.html | 2 SLAIN IN GUN FIGHT AT LONG ISLAND FARM; Poultryman Says He Shot Down One of Three Men Who Fatally Wounded Woman in Feud. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/buffalo-wins-twice-beats-rochester-by-4-to-3-in-ten-innings-and-8.html | BUFFALO WINS TWICE.; Beats Rochester by 4 to 3 in Ten Innings and 8 to 2. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/flier-killed-pupil-hurt-in-crash.html | Flier Killed, Pupil Hurt in Crash. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/chinese-rebel-seizes-ship-chan-chak-gets-5000-rifles-planes-to-try.html | CHINESE REBEL SEIZES SHIP; Chan Chak Gets 5,000 Rifles -- Planes to Try to Regain Loot. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/orson-w-middaugh-retired-head-of-w-h-case-firm-was-visiting-in.html | ORSON W. MIDDAUGH.; Retired Head of W. H. Case Firm Was Visiting in Johnstown, N. Y. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/futures-trading-drops-106741000-bushels-in-week-against-168976000.html | FUTURES TRADING DROPS.; 106,741,000 Bushels in Week, Against 168,976,000 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/roreck-is-golf-victor-scores-82-in-new-york-ac-tourney-at-equinox.html | RORECK IS GOLF VICTOR.; Scores 82 In New York A.C. Tourney at Equinox. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/wrecking-charged-by-roosevelt-men-scheme-to-stop-candidate-laid-to.html | WRECKING CHARGED BY ROOSEVELT MEN; Scheme to Stop Candidate Laid to 'Big Business,' Tower Trust' and 'International Bankers.' PRESS, RADIO, WIRES LINKED Smith Stampede Plan Alleged in Messages From Denver to Farley's Headquarters. FOES 'ON RUN,' HYLAN SAYS Ohioan Asks Gov. White to Let State's Group Go to Roosevelt -- 100,000 Progressives "Pledged." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/savenersachs.html | Savener^-Sachs. | True | Special to THE NEW YORK TIUES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/hague-seeks-unity-of-roosevelt-foes-jersey-city-mayor-works-on-plan.html | HAGUE SEEKS UNITY OF ROOSEVELT FOES; Jersey City Mayor Works on Plan to Pool Interests to Present United Front Today. GOVERNOR'S TACTICS HIT Statement From Smith Headquarters Denounces Fight on Shouse and Two-thirds Rule. HAGUE SEEKS UNITY OF ROOSEVELT FOES | True | By W. A. Warn.special To the New York Times.by W.a. Warn. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/papen-asks-hitler-to-curb-his-troops-tells-nazi-leader-at-meeting.html | PAPEN ASKS HITLER TO CURB HIS TROOPS; Tells Nazi Leader at Meeting That Clashes Are Lessening Respect for Regime Abroad. FOUR MORE DIE IN FIGHTS Hitlerites Cancel Demonstration of Protest in Munich Against Bavarian Refusal to Lift Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/american-jockey-triumphs.html | American Jockey Triumphs. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/fears-of-damage-lift-wheat-prices-reports-of-grasshoppers-and-black.html | FEARS OF DAMAGE LIFT WHEAT PRICES; Reports of Grasshoppers and Black Rust in Northwest Buoy Market. WINTER HARVEST DELAYED Wet Weather Retards Movement of New Crop Also -- Total Supply Put at 986,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/reich-unemployment-reduced-this-month-bat-increase-of-seasonal.html | REICH UNEMPLOYMENT REDUCED THIS MONTH; Bat Increase of Seasonal Outdoor Work Was Offset by Decrease Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/father-duffy-dead-won-fame-in-war-chaplain-of-the-fighting-69th-and.html | FATHER DUFFY DEAD; WON FAME IN WAR; Chaplain of the 'Fighting 69th' and Pastor of Holy Cross Succumbs at 61. MOURNED BY ALL FAITHS High Tribute Paid to Soldier-Priest Who Was Honored for Service in France. FATHER DUFFY DEAD; WON FAME IN WAR | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/turns-over-snakes-to-zoo-dh-march-delivers-at-philadelphia-17.html | TURNS OVER SNAKES TO ZOO; D.H. March Delivers at Philadelphia 17 Varieties From Honduras. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/open-wing-at-camp-for-blind.html | Open Wing at Camp for Blind. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/reichsbank-reserve-rises-for-the-week-gold-holdings-increase-881000.html | REICHSBANK RESERVE RISES FOR THE WEEK; Gold Holdings Increase 881,000 Marks, Foreign Exchange Reserve Up 2,265,000. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/atlas-utilities-sets-exchange-date-limit-offer-to-subsidiaries-and.html | ATLAS UTILITIES SETS EXCHANGE DATE LIMIT; Offer to Subsidiaries and Goldman Sachs Trading Is Good Until July 15. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/400-missourians-off-to-chicago.html | 400 Missourians Off to Chicago. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/beerworks-plan-advised-by-green-labor-leader-urges-brew-tax-as.html | BEER-WORKS PLAN ADVISED BY GREEN; Labor Leader Urges Brew Tax as Support for $5,000,000,000 Bond Issue Program. BONUS MARCHES 'OMINOUS' Really a "Hunger Movement" Arising Prom Long Unemployment, He Sayt in Chicago Radio Talk. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/berkshire-farm-holds-luncheon-bishop-gilbert-addresses-annual.html | BERKSHIRE FARM HOLDS LUNCHEON; Bishop Gilbert Addresses Annual Meeting of Industrial Group at Canaan, N.Y. MRS. J.R. SOLEY HONORED Willard F. Smiths Have a Dinner for Her in Lee -- Prizes Awarded at Pittsfield Museum. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/us-mat-tourney-will-open-tonight-candidates-for-aau-titles-to.html | U.S. MAT TOURNEY WILL OPEN TONIGHT; Candidates for A.A.U. Titles to Compete in Eight Classes at Garden Bowl. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/christian-valuation-of-money.html | Christian Valuation of Money. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/bids-jews-to-band-in-fight-for-lives-dr-tanenbaum-tells-jewish.html | BIDS JEWS TO BAND IN 'FIGHT FOR LIVES'; Dr. Tanenbaum Tells Jewish Congress That Anti-Semitism in Europe Threatens Race. DR. WISE BACKS THE APPEAL He Says That World Conference at Geneva Should Be Supported -- Borah Commends Program. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/fearless-report-on-orient-promised-dr-barbour-says-commission-found.html | FEARLESS REPORT ON ORIENT PROMISED; Dr. Barbour Says Commission Found Living Conditions in India and China Appalling. IT WILL APPRAISE MISSIONS President of Brown, Preaching at Marble Church, Does Not Disclose Findings of 9-Month Inquiry. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/staten-island-is-victor-beats-newark-in-opening-round-of-cricket.html | STATEN ISLAND IS VICTOR.; Beats Newark in Opening Round of Cricket Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/program-at-translux-hoover-presenting-medal-to-mrs-putnam-is-among.html | PROGRAM AT TRANS-LUX.; Hoover Presenting Medal to Mrs. Putnam Is Among 26 Features. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/guard-brigade-mobilizes-106th-infantry-of-brooklyn-joins-105th-from.html | GUARD BRIGADE MOBILIZES.; 106th Infantry of Brooklyn Joins 105th From Troy at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/building-outlook-held-improving-seals-finds-prospects-brighter-for.html | BUILDING OUTLOOK HELD IMPROVING; Seals Finds Prospects Brighter for Last Half of 1932 in New York Area. STRIKE DANGER ELIMINATED Demand for Habitational Construction and Improved Financing Methods Called Encouraging. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/arthur-mckcoghs-have-a-barbecue.html | Arthur McKcoghs Have a Barbecue. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/exchange-curb-may-cost-jobs-of-5000-bolivian-workers.html | Exchange Curb May Cost Jobs Of 5,000 Bolivian Workers | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/catholics-mobbed-in-belfast-region-crowds-stone-pilgrims-boarding.html | CATHOLICS MOBBED IN BELFAST REGION; Crowds Stone Pilgrims Boarding Trains for Eucharistic Congress in Dublin. RIOTERS KNOCK GIRLS DOWN Tear Hats, Lunch Baskets and Umbrellas From Women -- Buses and Steamers Attacked. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/noise-at-band-concerts.html | Noise at Band Concerts. | True | ARTHUR F.A. WITTE. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/who-is-to-pay.html | Who Is to Pay? | True | PHILIP M. DAVIS. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/hotel-fire-endangers-barnegat-lighthouse-beacon-uses-emergency-gas.html | HOTEL FIRE ENDANGERS BARNEGAT LIGHTHOUSE; Beacon Uses Emergency Gas as Blaze, Destroying Landmark, Cuts Electric Service. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/western-net-crown-is-gained-by-parker-16yearold-star-beats-stoefen.html | WESTERN NET CROWN IS GAINED BY PARKER; 16-Year-Old Star Beats Stoefen, 2-6, 7-5, 6-4, 6-2, in Final at Chicago. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/festival-held-at-orphan-asylum.html | Festival Held at Orphan Asylum. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/says-few-mishaps-occur-on-ships-now-senior-purser-of-the-cunard.html | SAYS FEW MISHAPS OCCUR ON SHIPS NOW; Senior Purser of the Cunard Line Contrasts Conditions With Former Days. RECALLS STRANGEST CASE E.C.F. Moore Tells of Fellow-Apprentice Falling Through Four Sails to Deck, Escaping Injury. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/denies-ontario-plans-to-buy-power-bonds-premier-henry-says-the.html | DENIES ONTARIO PLANS TO BUY POWER BONDS; Premier Henry Says the Province Has Evolved No Program for Abitibi Canyon Project. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/i-dr-ernst-scholz-i-retired-leader-of-the-late-gustav-stresemanns.html | I DR. ERNST SCHOLZ.; I * Retired Leader of the Late Gustav Stresemann's Party. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/e-d-mountfort-freight-traffic-manager-of-gulf-mobile-northern.html | E. D. MOUNTFORT.; Freight Traffic Manager of Gulf, Mobile, Northern Railroad. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/kentucky-feudists-routed-by-guardsmen-troops-are-rushed-to-new.html | KENTUCKY FEUDISTS ROUTED BY GUARDSMEN; Troops Are Rushed to New Salem When Sheriff Is Besieged -- Bloodhounds on Trail. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/mrs-bacons-estate-is-scene-of-benefit-young-people-in-wheatley.html | MRS. BACON'S ESTATE IS SCENE OF BENEFIT; Young People in Wheatley Hills Area Frolic at Gymkakna on Old Acres. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/roosevelt-defers-choice-of-partner-denies-asking-senator-wheeler-to.html | ROOSEVELT DEFERS CHOICE OF PARTNER; Denies Asking Senator Wheeler to Accept Vice Presidential Nomination With Him. MANY CANDIDATES APPEAR Boom Started for Hitchcock -- Ritchie's Friends Groom Him for Second Place. CARNER MENTIONED OFTEN Governors of Kansas, Washington and Utah and Senator Wash of Montana Also Suggested. | True | By James A. Hagertyspecial To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/martinlynch.html | Martin-Lynch. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/ask-special-session-for-state-job-relief-socialist-leaders-tell.html | ASK SPECIAL SESSION FOR STATE JOB RELIEF; Socialist Leaders Tell Governor $25,000,000 Should Be Voted, With $75,000,000 Bond Issue. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/harrison-on-radio-pleads-for-peace-fears-abrogation-of-twothirds.html | HARRISON ON RADIO PLEADS FOR PEACE; Fears Abrogation of Two-thirds Rule Would Weaken Party in November. HOPES FOR A COMPROMISE Senator Predicts Roosevelt's Nomination Though Admitting Discord on Convention Eve. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/union-jack-on-castle-lowered-by-scotsmen-led-by-a-woman.html | Union Jack on Castle Lowered By Scotsmen Led by a Woman | True | By the Canadian Press. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/oliver-rodgerses-hosts-at-luncheon-others-entertaining-at.html | OLIVER RODGERSES HOSTS AT LUNCHEON; Others Entertaining at Southampton Are Ernest C. Wagners and J. Couper Lords. J.F. MURRAYS HAVE GUESTS Series of Dances to Aid Unemployed Will Open on Friday at George Warrington Curtis House. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/pirates-win-twice-take-first-place-triumph-5-to-0-and-9-to-5-and.html | PIRATES WIN TWICE; TAKE FIRST PLACE; Triumph, 5 to 0, and 9 to 5, and Supplant the Cubs as League Leaders. FRENCH BLANKS CINCINNATI Holds Home Club to Four Hits in First Game -- Ninth-Inning Rally Decides the Second. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/clark-of-dodgers-turns-back-giants-brooklyn-bunches-hits-off.html | CLARK OF DODGERS TURNS BACK GIANTS; Brooklyn Bunches Hits Off Hubbell to Win, 5 to 2, Before 20,000. CUCCINELLO BATTING STAR Slams Homer and Drives In Two Other Tallies -- Terry Also Gets Circuit Smash. | True | By Roscoe McGowen. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/roosevelt-uses-phone-he-pleads-with-north-carolinians-but-they-plan.html | ROOSEVELT USES PHONE.; He Pleads With North Carolinians but They Plan to Back the Rule. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/lausanne-conference-dominates-markets-london-stock-exchange-more.html | LAUSANNE CONFERENCE DOMINATES MARKETS; London Stock Exchange More Hopeful, After Discouragement -- Easy Money Affects Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/summer-relief-jobs-at-cost-of-6546784-approved-by-state-453-city.html | SUMMER RELIEF JOBS AT COST OF $6,546,784 APPROVED BY STATE; 453 City and County Projects Require $5,062,604 Wages, of Which 40% Will Be Refunded. MOST OF WORK ON ROADS Share Here, for June Only, Is $1,663,180 -- Main Aim Is to Retain Those Now Aided. GIBSON REPORTS ON FUND Of $19,635,509 Donated, $1,790,371 Remains for Use Between Now and the Fall. APPROVES $6,546,784 FOR SUMMER RELIEF | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/campaigns-from-his-bed-murray-lies-down-when-tired-but-continues.html | CAMPAIGNS FROM HIS BED.; Murray Lies Down When Tired, but Continues Greeting Visitors. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-bill-at-loews-state.html | The Bill at Loew's State. | True | J.B. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gain-for-calgary-power-1209732-net-earnings-in-1931-up-from-1140819.html | GAIN FOR CALGARY POWER.; $1,209,732 Net Earnings in 1931 Up From $1,140,819 in 1930. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/blue-dan-captures-best-in-show-prize-takes-top-honors-in-english.html | BLUE DAN CAPTURES BEST IN SHOW PRIZE; Takes Top Honors in English Setter Association's Exhibition at Rumson. KENNEL-MATE ALSO SCORES Happy Valley Bridesmaid Best of Opposite Sex -- Gilroy'a Chief Topic Is Best of Winners. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/retires-after-43-years-as-teacher.html | Retires After 43 Years as Teacher. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/net-tourney-opens-today-54-women-entered-in-metropolitan-clay-court.html | NET TOURNEY OPENS TODAY; 54 Women Entered in Metropolitan Clay Court Play at Lido. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-bronstein-case-rumania-reports-action-in-attack-on-zionist.html | THE BRONSTEIN CASE.; Rumania Reports Action in Attack on Zionist Leader. | True | JACOB LANDAU, | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/westbury-four-victor-nicholls-stars-as-oraworth-poloists-are.html | WESTBURY FOUR VICTOR.; Nicholls Stars as Oraworth Poloists Are Defeated, 14 to 9. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/25000-see-braves-and-phillies-split-boston-triumphs-54-against-rhem.html | 25,000 SEE BRAVES AND PHILLIES SPLIT; Boston Triumphs, 5-4, Against Rhem, Then Is Beaten in Nightcap, 5-1. HOLLEY STOPS HOME CLUB Hurls Well for Philadelphia in the Second Game -- Zachary Batted Out of Box. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/says-chile-faced-anarchy-davila-tens-radio-listeners-he-saved.html | SAYS CHILE FACED ANARCHY; Davila Tens Radio Listeners He Saved Country for Moderates. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/thomas-asks-drive-to-block-fascism-he-tells-socialists-their-cause.html | THOMAS ASKS DRIVE TO BLOCK FASCISM; He Tells Socialists Their Cause of Peaceful Revolution Is Only Hope for Nation. SEES COMMUNISM FAILING At Industrial Democracy Session He Warns of Drift to War as One of Perils to Be Fought. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/womens-colleges-seek-30000000-advisory-council-after-study-says.html | WOMEN'S COLLEGES SEEK $30,000,000; Advisory Council, After Study, Says Plight of 7 Leading Institutions Is Urgent. ASKS MORE GENEROUS AID New Laboratories, Libraries, Dormitories and Adjustment of Teachers' Pay Among Needs. PRESIDENTS ASKED REPORT They Will Join in Cooperative Effort to Bring "Crisis" to Attention of Public. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/a-party-in-peril.html | A PARTY IN PERIL. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/teachers-to-plead-for-federal-help-american-federation-meeting-in.html | TEACHERS TO PLEAD FOR FEDERAL HELP; American Federation Meeting in Chicago Will Send a Petition to Congress. SLOGAN 'SAVE OUR SCHOOLS' Four-Day Sessions Will Take Up All Phases of Problems Confronting Educational System. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/german-revenue-larger-increased-sales-tax-rate-more-than-offsets.html | GERMAN REVENUE LARGER.; Increased Sales Tax Rate More Than Offsets Decrease Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/winning-paris-is-key-to-our-geneva-plan-arms-delegation-aiming-to.html | WINNING PARIS IS KEY TO OUR GENEVA PLAN; Arms Delegation, Aiming to Bar Any Joint Opposition, Weighs Tackling the French First. POLITICAL STEP NECESSARY Way Paved for a Consultation Pact by Our Far East Action and by Republican Plank. FRENCH HOLD A KEY TO OUR GENEVA PLAN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/william-h-agor.html | WILLIAM H. AGOR. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/crescent-nine-scores-defeats-new-york-stock-exchange-team-at.html | CRESCENT NINE SCORES.; Defeats New York Stock Exchange Team at Huntington, 10-3. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gavin-sees-outsiders-who-criticise-church-as-persons-of-inadequate.html | Gavin Sees Outsiders Who Criticise Church As Persons of "Inadequate Intelligence" | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/newspaper-ads-used-to-urge-a-demand-for-a-repeal-plank.html | Newspaper Ads Used to Urge A Demand for a Repeal Plank | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/city-has-had-good-return-mr-harvey-is-urged-to-study-results-at.html | CITY HAS HAD GOOD RETURN; Mr. Harvey Is Urged to Study Results at City College. | True | ALBERT ULMANN. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/speculators-desert-chicago-corn-market-weeks-futures-sales-down-to.html | SPECULATORS DESERT CHICAGO CORN MARKET; Week's Futures Sales Down to 12,332,000 Bushels -- Prices Up 5/8 to 1 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cabana-luncheons-held-in-east-hampton-mr-and-mrs-db-potter-are.html | CABANA LUNCHEONS HELD IN EAST HAMPTON; Mr. and Mrs. D.B. Potter Are Hosts in Honor of the H.A. Ashforths at the Maidstone. | True | Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/yacht-ace-home-first-iselins-craft-wins-star-class-race-of-new.html | YACHT ACE HOME FIRST.; Iselin's Craft Wins Star Class Race of New Rochelle Y.C. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/huey-longs-feuds-menace-roosevelt-rival-louisiana-delegation-talks.html | HUEY LONG'S FEUDS MENACE ROOSEVELT; Rival Louisiana Delegation Talks of State Bolt if the "Kingfish" Keeps Seat. DEMANDS OUSTER TODAY Meanwhile the Senator Spurs Attack on Two-thirds Rule and Out-dresses J.H. Lewis. | True | By Turner Catledge.special To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/miss-holm-breaks-us-swim-record-wsa-stars-110-35-cuts-short-tank.html | MISS HOLM BREAKS U.S. SWIM RECORD; W.S.A. Star's 1:10 3-5 Cuts Short Tank Standard for 100 Yards Backstroke. ALSO LOWERS WORLD MARK But Feat Will Get Only National Recognition Because of Length of Course. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/legion-breaks-ground-for-cathedral-of-air-ceremony-takes-place-at.html | LEGION BREAKS GROUND FOR 'CATHEDRAL OF AIR'; Ceremony Takes Place at Site for Memorial to Army and Navy Fliers at Lakehurst. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/resident-offices-report-on-trade-weather-and-close-of-season.html | RESIDENT OFFICES REPORT ON TRADE; Weather and Close of Season Combine to Cut Volume in Apparel Market. QUALITY STRESS FOR FALL Style Also to Be Sought Over Price in New Lines -- Ostrich Trims Increase In Popularity. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/bell-keeps-title-in-clay-court-play-beats-kurzrok-46-75-86-64-in.html | BELL KEEPS TITLE IN CLAY COURT PLAY; Beats Kurzrok, 4-6, 7-5, 8-6, 6-4, in the Final to Retain Eastern Crown. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/mr-gloom-finds-secession-is-rife-wets-drys-and-rule-diehards-he.html | MR. GLOOM FINDS SECESSION IS RIFE; Wets, Drys and Rule Diehards. He Says, Will Go Home Mad if They Don't Get Their Desires. DAM ON ORATORY FEARED Old Godfrey Warns Democrats That Unrelieved Bottled-Up Eloquence Means Apoplexy | True | By Elmer Davis. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/score-by-3-and-2-at-fresh-meadow-atlantan-clinches-victory-for-his.html | SCORE BY 3 AND 2 AT FRESH MEADOW; Atlantan Clinches Victory for His Team With a Birdie 4 on the Sixteenth Hole. 3,000 WATCH LINKS STARS Armour Cards an Approximate 70, While Jones Takes a 78, Burke a 75 and Sarazen a 75. | True | By William B. Richardson. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/schuylkill-races-draw-105-entries-club-and-college-oarsmen-to-to.html | SCHUYLKILL RACES DRAW 105 ENTRIES; Club and College Oarsmen to to Row in Combined National, Olympic Trials Regatta. EVENTS WILL LAST 3 DAYS Princeton, San Diego Club, N.Y. A.C. Among Those Listed for Tests Starting Friday. | True | Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/convention-voices-will-fill-the-air-record-network-will-disseminate.html | CONVENTION VOICES WILL FILL THE AIR; Record Network Will Disseminate Proceedings From Start to Finish Throughout Nation. GIANT "MIKES" ARE READY Page Boys Will Carry Lapel Instruments to Leaders for Recording of Vote on Candidates. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/travers-loses-at-golf-paired-with-glancey-he-bows-on-21st-hole-at.html | TRAVERS LOSES AT GOLF.; Paired With Glancey, He Bows on 21st Hole at Trenton. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/bars-roosevelt-smith-mcbride-says-neither-is-acceptable-to.html | BARS ROOSEVELT, SMITH; McBride Says Neither Is Acceptable to Anti-Saloon League. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/wins-architects-prize-leon-h-hoag-of-east-orange-submitted-best.html | WINS ARCHITECT'S PRIZE; Leon H. Hoag of East Orange Submitted Best Library Design. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/jane-addams-urges-full-disarmament-she-also-proposes-our-leadership.html | JANE ADDAMS URGES FULL DISARMAMENT; She Also Proposes Our Leadership in Debt Cancellation and the Peace Work in League. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/mrs-wilson-joins-convention-women-widow-of-president-arrives.html | MRS. WILSON JOINS CONVENTION WOMEN; Widow of President Arrives Without Fanfare and Goes Into Seclusion at Hotel. MRS. MURRAY ALSO ON HAND She Speaks With Pride as She Backs Husband's Cause -- Ritchie Has Tea With Maryland Women. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/rockefeller-city-awards-design-job-donald-deskey-modernist-put-in.html | ROCKEFELLER CITY AWARDS DESIGN JOB; Donald Deskey, Modernist, Put in Charge of Decoration in International Music Hall. IT OPENS LATE THIS YEAR Artist Aiming at a "Sane Modern Design" In Line With Modern Spirit In Architecture. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/new-york-backs-twothirds-rule-delegation-votes-for-old-plan-by-65.html | NEW YORK BACKS TWO-THIRDS RULE; Delegation Votes for Old Plan by 65 to 27 After Sharp Debate. TAMMANY LEADS FIGHT Roosevelt Men Are Overridden With McCooey in Chair as National Committeeman. PLATFORM JOB TO WALKER He Is Instructed to Press for Repeal Plank -- Tammany Men Shun All Candidates. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/government-to-aid-foreign-exchange-department-of-commerce-will.html | GOVERNMENT TO AID FOREIGN EXCHANGE; Department of Commerce Will Cooperate in Plan for Bank and Clearing House. CONFERENCE IS PROPOSED Stimson and Lamont Are Asked to Send Representatives to Meeting to Hasten Action. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/son-to-the-john-t-pratts.html | Son to the John T. Pratts. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/brooklyn-youth-drowned-friends-said-to-have-deserted-jh-grossman-at.html | BROOKLYN YOUTH DROWNED; Friends Said to Have Deserted J.H. Grossman at Lake Mohegan. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/west-point-officers-win-at-polo-10-to-9-beat-saddle-river-on.html | WEST POINT OFFICERS WIN AT POLO, 10 TO 9; Beat Saddle River on Walker's 2 Gods in Last Period, Climaxing Last-Half Rally. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/exactress-regains-citizenship.html | Ex-Actress Regains Citizenship. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/james-j-mclarney-undertaking-firms-head-and-holy-name-societys.html | JAMES J. McLARNEY.; Undertaking Firm's Head and Holy Name Society's Official. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/50mile-air-race-won-by-boardman-atlantic-flier-averages-19955-miles.html | 50-MILE AIR RACE WON BY BOARDMAN; Atlantic Flier Averages 199.55 Miles an Hoar at Niagara Falls Meet -- Livingstone Second. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cattle-up-sharply-in-chicago-market-25-to-40-cents-rise-shown-in.html | CATTLE UP SHARPLY IN CHICAGO MARKET; 25 to 40 Cents Rise Shown in Week, With Steers Advancing $1 to $1.50 in Month. HOG PRICES ALSO HIGHER Average of $3.85 Is Record Since April 16 -- Lambs Off 30 Cents to $5.75. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/weather-and-crop-shift-cotton-price-traders-in-new-orleans-hold.html | WEATHER AND CROP SHIFT COTTON PRICE; Traders in New Orleans Hold Back to See What Congress Will Do. MARKET REMAINS NARROW Better Demand Reported From Home Goods Circles, With Retailing More Active. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/reichsbank-to-hold-rate-will-not-follow-federal-reserve-present.html | REICHSBANK TO HOLD RATE.; Will Not Follow Federal Reserve; Present Rate Is Legal Minimum. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/michael-j-wagner-j-was-a-cofounder-of-large-packing-concern-in.html | MICHAEL J. WAGNER. j; Was a Co-Founder of Large Packing Concern in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dropping-of-low-man-on-each-successive-ballot-proposed-to-avert.html | Dropping of Low Man on Each Successive Ballot Proposed to Avert Abolishing of Two-Thirds Rule | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/william-freihofer-baking-firm-head-dies-his-company-operated.html | WILLIAM FREIHOFER, BAKING FIRM HEAD, DIES; His Company Operated Branches In Philadelphia, Atlantic City and Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/flight-from-fear-beginning-says-bank-guaranty-survey-cites-less.html | FLIGHT FROM FEAR' BEGINNING, SAYS BANK; Guaranty Survey Cites Less Gloom, With Signs of Recuperation Seen. LIQUIDATION LOSING FORCE Some Confidence Is Restored by Balancing of Budget and End of Raids on Dollar. BANKERS JOURNAL HOPEFUL Genuine Symptoms of Uptrend Apparent for First Time in Many Months, Publication Says. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/investment-demand-broadens-at-london-industrial-securities-get-more.html | INVESTMENT DEMAND BROADENS AT LONDON; Industrial Securities Get More Favor -- Foreign Bonds and the Lausanne Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/egypts-gold-tied-up-by-claim-of-french-british-officials-hold.html | EGYPT'S GOLD TIED UP BY CLAIM OF FRENCH; British Officials Hold $875,160 Cargo After the Artiglio Brings It to Plymouth. WRIT IS AFFIXED TO MAST But Will Not Halt Salvaging, Though Gold Will Be Kept Under Bond Till Decision. FIRST SILVER BAR RAISED Ingots Expected to Be Easier to Bring Up Than Gold -- Salvagers Have More Than Made Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/strife-on-convention-eve-caucuses-of-the-states-develop-bitterness.html | STRIFE ON CONVENTION EVE; Caucuses of the States Develop Bitterness on Shouse and Rules. ROOSEVELT'S LINES HOLD Defections Fail to Snow as Yet the Nomination of the Governor Can Be Stopped. COX ARRIVES IN SECRECY Ohio Leader Confers With Curry, While White Refuses to Release Delegates. ROOSEVELT GAINS ON CONVENTION EVE | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/at-the-palace.html | At the Palace. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/strafaci-tops-qualifiers-scores-298-in-brooklynlong-island-public.html | STRAFACI TOPS QUALIFIERS.; Scores 298 in Brooklyn-Long Island Public Links Test. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/london-will-see-another-language-gilbert-miller-will-feature-edna.html | LONDON WILL SEE 'ANOTHER LANGUAGE'; Gilbert Miller Will Feature Edna Best in British Production -- Van Druten to Adapt It. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/christianity-held-attitude-of-heart-dr-minot-c-morgan-says-it-must.html | CHRISTIANITY HELD ATTITUDE OF HEART; Dr. Minot C. Morgan Says It Must Be Mode of Living to Rise Above Dogmatism. WOULD WEIGH CRITICISM Charge That Church Is Not Following Jesus Should Be Considered Seriously, He Declares. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/mary-lee-hutchins-to-wed-wb-wood-jr-fiance-of-newton-mass-girl-was.html | MARY LEE HUTCHINS TO WED W.B. WOOD JR. '; Fiance of Newton (Mass.) Girl Was Captain of Harvard Foot- ball Team in 1931. | True | Special to TUB NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/to-resume-water-extension-hearing.html | To Resume Water Extension Hearing | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/two-girls-sail-mad-to-victory-daughters-of-gv-smith-pilot-fathers.html | TWO GIRLS SAIL MAD TO VICTORY; Daughters of G.V. Smith Pilot Fathers Yacht to Score in Atlantic Class. CANVASBACK HOME FIRST Raymond Victor in Interclub Class Event at American Y.C. Races Off Rye. | True | Br JAMES ROBBENS.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/separatists-and-reds-fight-belgian-veterans-firemen-and-police.html | Separatists and Reds Fight Belgian Veterans; Firemen and Police Break Up Riot at Antwerp | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/brady-will-import-two-novello-plays-producer-acquires-rights-to-i.html | BRADY WILL IMPORT TWO NOVELLO PLAYS; Producer Acquires Rights to "I Lived With You" and "Party," Both Running in London. ALSO GETS 2 ACHARD WORKS He Finds Parisians Depressed and Lacking in Spirit, While Britons Are "Happy and Game." | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/1000000-hear-mass-at-eucharistic-rite-as-congress-ends-dublin.html | 1,000,000 HEAR MASS AT EUCHARISTIC RITE AS CONGRESS ENDS; Dublin Throng Stretches Out a Mile From Altar -- Service Carried by Microphone. 500,000 MARCH INTO CITY Broadcast of Pope's Blessing Drowned by Roar of Four Airplanes Over Crowd. PILGRIMS BEATEN IN NORTH Mob Makes Attack at Ballymena and Stones Are Thrown at Belfast and Elsewhere. 1,000,000 HEAR MASS AT EUCHARISTIC RITE | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/ask-bond-renewals-for-south-carolina-officials-of-state-expect-to.html | ASK BOND RENEWALS FOR SOUTH CAROLINA; Officials of State Expect to Reach Agreements on Two $5,000,000 Issues. ARE TO BECOME DUE SOON Extensions of Six Months to a Year Are Seen as Probable by Interested Bankers. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/spain-revives-plan-for-gibraltar-tube-names-board-to-lay-vast.html | SPAIN REVIVES PLAN FOR GIBRALTAR TUBE; Names Board to Lay Vast Tunnel Project Before League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/butterworthulafezette.html | ButterworthuLafezette. | True | Special to THE NEW YORK TIMES. I | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/brown-kept-ahead-of-building-trends-his-huge-operations-in-realty.html | BROWN KEPT AHEAD OF BUILDING TRENDS; His Huge Operations in Realty Described as an Important Factor in City's Growth. VICTIM OF THE DEPRESSION Sometimes Resold a Property in a Week for $1,000,000 Profit -- Gave Big Sums to Charities. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/6000-jewish-pupils-honor-washington-parade-in-fifth-av-to-bryant.html | 6,000 JEWISH PUPILS HONOR WASHINGTON; Parade in Fifth Av. to Bryant Park, Where Drive Is Opened for Memorial Forest. CHILDREN ASKED TO HELP Each One Is Urged to Sponsor a Tree in Palestine in Memory of Father of This Country. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/question-of-pledges-against-german-bonds-berlin-bankers-and-lawyers.html | QUESTION OF PLEDGES AGAINST GERMAN BONDS; Berlin Bankers and Lawyers Studying Position if Foreign Debt Service Were Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/murphy-advances-in-jersey-tennis-defending-champion-in-state.html | MURPHY ADVANCES IN JERSEY TENNIS; Defending Champion in State Tourney at Montclair Gains the Fourth Round. BOWMAN AMONG WINNERS Extended to Defeat Nannes in Third Round -- Three Stars From Brazil Survive. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/sims-bridge-team-piles-up-big-score-adds-3545-points-to-lead-over.html | SIMS BRIDGE TEAM PILES UP BIG SCORE; Adds 3,545 Points to Lead Over Vanderbilt Group, Making the Total 6,260. ONLY FORTY BOARDS LEFT Captain of "Four Horsemen" Wins Game on Hand on Which Rivals Are Held to Part Score. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/british-prices-down-1-58-per-cent-in-may-average-was-5-38-below.html | BRITISH PRICES DOWN 1 5/8 PER CENT IN MAY; Average Was 5 3/8% Below Last November, bat 1 1/2% Above September. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/governors-island-triumphs-at-polo-defeats-first-division-four-9-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats First Division Four, 9 to 4, in Initial Match of Colyer Trophy Series. JONES SCORES FOUR GOALS Victors' Star Injured in Fall, but Continues to End After Receiving Treatment. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/seek-to-seize-street-cars-mexican-strikers-say-they-will-ask.html | SEEK TO SEIZE STREET CARS; Mexican Strikers Say They will Ask Cooperative Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/raineys-alternate-to-vote-for-roosevelt-democratic-house-leader.html | RAINEY'S ALTERNATE TO VOTE FOR ROOSEVELT; Democratic House Leader Says All Illinois Delegation Will Swing to Governor. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/some-trade-lines-better-in-chicago-wholesalers-retailers-and-mail.html | SOME TRADE LINES BETTER IN CHICAGO; Wholesalers, Retailers and Mail Order Houses Report Wider Distribution. OUTLYING AREAS SPOTTY Merchants Expect Sharp Pick-Up in Sales to Result From Democratic Convention. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/commodity-average-is-up-fractionally-previous-weeks-was-lowest-of.html | COMMODITY AVERAGE IS UP FRACTIONALLY; Previous Week's Was Lowest of the Year -- British Average Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/nervous-fluctuation-on-berlins-market-hopeful-of-international.html | NERVOUS FLUCTUATION ON BERLIN'S MARKET; Hopeful of International Conference, but Depressed by Fear of Further Restrictive Action. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/pointer-triumphs-in-a-field-of-400-giralda-entry-wins-highest-award.html | POINTER TRIUMPHS IN A FIELD OF 400; Giralda Entry Wins Highest Award for 14th time During Show Career Here. FINAL KEENLY CONTESTED Lone Eagle of Earlsmoor Provides the Competition at Maplewood-South Orange Event. | True | By Henry R. Ilsley.special To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/481258-is-donated-to-salvation-army-100000-from-the-john-and-mary.html | $481,258 IS DONATED TO SALVATION ARMY; $100,000 From the John and Mary Markle Foundation Listed in Week's Campaign. CORPORATION ADDS $12,500 J.G. Blaine, Chairman of Appeal, Is Gratified by Response and Confident of $600,000 Goal. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/german-womens-team-betters-worlds-800meter-relay-mark.html | German Women's Team Betters World's 800-Meter Relay Mark | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/miss-booth-defies-wets-on-repeal-salvationist-tells-chicago-meeting.html | MISS BOOTH DEFIES WETS ON REPEAL; Salvationist Tells Chicago Meeting That She Is Fighting 'Enemy of Body and Soul.' | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/woman-ponzl-sentenced-husband-of-mrs-mcmullen-also-gets-term-in.html | WOMAN PONZI SENTENCED.; Husband of Mrs. McMullen Also Gets Term in California Prison. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/jersey-for-shouse-and-present-rules-hague-demands-quick-action-on.html | JERSEY FOR SHOUSE AND PRESENT RULES; Hague Demands Quick Action on Two Questions at Caucus and His Wishes Are Obeyed. HEHER ELECTED CHAIRMAN Delegation Instructs W.J. Egan to Present Repeal Plank and Work for Its Adoption. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/seabury-in-chicago-fights-abrogation-investigator-of-tammany-loses.html | SEABURY IN CHICAGO; FIGHTS ABROGATION; Investigator of Tammany Loses No Time in Declaring Against Change in Rule. RUMORED AS RUNNING MATE But He Scoffs at Talk That He Might Be Put Up for Vice Presidency -- Aides With Him. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/poindexterucolby-1.html | PoindexteruColby. 1 | True | Special to TH* NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/okelly-will-head-irish-lemass-and-ryan-named-to-aid-him-at-ottawa.html | O'KELLY WILL HEAD IRISH.; Lemass and Ryan Named to Aid Him at Ottawa Conference. EMPIRE IS DIVIDED ON MONEY POLICIES | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-rise-in-german-bonds-berlin-sees-better-feeling-in-both-new.html | THE RISE IN GERMAN BONDS; Berlin Sees Better Feeling In Both New York and London Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/kahn-escapes-as-plane-noses-over.html | Kahn Escapes as Plane Noses Over. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/praise-and-oppose-unified-bank-plan-financial-circles-differ-on.html | PRAISE AND OPPOSE UNIFIED BANK PLAN; Financial Circles Differ on Replacing National and State Charters. DENOUNCED BY McWHIRTER Head of A.B.C. Unit Fears Opening of Way to Coercion and Political Preferment. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/man-trapped-in-car-in-canal-is-drowned-emergency-crews-work-four.html | MAN TRAPPED IN CAR IN CANAL IS DROWNED; Emergency Crews Work Four Hours Before Raising Sedan From Muddy Gowanus Water. AUTO PLUNGED OFF BRIDGE Head of Shuman's Baths at Coney Island Held After His Car Kills Ex-Sailor on Fifth Avenue. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/roosevelt-jovial-seems-confident-he-avoids-utterance-on-issues-but.html | ROOSEVELT JOVIAL, SEEMS CONFIDENT; He Avoids Utterance on Issues, but Indicates Satisfaction With Events in Chicago. KEEPS IN TOUCH BY PHONE Gets Assurance From His Managers That Fight Is Won -- Undecided on Visit to Convention. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/traylor-tells-caucus-platform-is-first-assails-demagogic-appeals.html | Traylor Tells Caucus Platform Is First; Assails 'Demagogic Appeals' for Election | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/oats-and-rye-quiet-increase-in-tax-curtails-interest-crop-prospects.html | OATS AND RYE QUIET.; Increase in Tax Curtails Interest -- Crop Prospects Good. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/treasury-pays-gold-premium-on-bank-of-england-purchases.html | Treasury Pays Gold Premium On Bank of England Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/joyiveydickerman-gives-bridal-plans-will-be-wed-next-saturday-to-0.html | JOYIVEYDICKERMAN GIVES BRIDAL PLANS; Will Be Wed Next Saturday to 0. L. St. John in Garden of Parents' Estate. THREE ATTENDANTS NAMED Miss Louise St. John Chosen as Maid of HonoruJohn W. G. Tenney to Be Best Man. | True | Special to THE NEW TOKK Trass. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/heavy-per-capita-tax-fixed-on-realty-here-new-york-with-7051-led.html | HEAVY PER CAPITA TAX FIXED ON REALTY HERE; New York With $70.51 Led Five Other Cities in This Area, Says William H. Allen. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cardinal-lauri-delivers-sermon.html | Cardinal Lauri Delivers Sermon. | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/prices-lower-in-germany-fractional-decline-reported-in-the-latest.html | PRICES LOWER IN GERMANY.; Fractional Decline Reported in the Latest Weekly Average. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/sera-martin-and-morel-on-team-chosen-by-france-for-olympics.html | Sera Martin and Morel on Team Chosen by France for Olympics | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/pequot-yacht-club-scores.html | Pequot Yacht Club Scores. | True | Special to THE NEW YORK TIMES | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/bryanuhitchcock-i.html | BryanuHitchcock. I | True | Special to THE NEW YORK TIMES. I | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/millikan-dedicates-airship-institute-plant-at-akron-has-worlds.html | MILLIKAN DEDICATES AIRSHIP INSTITUTE; Plant at Akron Has World's Largest Vertical Wind Tunnel for Testing Models. LABORATORY FOR INDUSTRY Created by Daniel Guggenheim Foundation -- Scientists to Map First Year's Program. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/great-ease-in-money-throughout-europe-discount-rates-of-the.html | GREAT EASE IN MONEY THROUGHOUT EUROPE; Discount Rates of the Principal Markets Range Around or Below 1 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/14-points-offered-for-cutting-budget-city-pay-slash-and-higher.html | 14 POINTS OFFERED FOR CUTTING BUDGET; City Pay Slash and Higher Fares Among Principles Urged by Merchants' Association. END OF OVERLAPPING ASKED List Proposed as Policy of Citizens' Budget Commission, Which Gets Funds for Two-Year Drive. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/toolanumaher.html | ToolanuMaher. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cardscubs-divide-as-31000-look-on-st-louis-takes-opener-4-to-3-then.html | CARDS-CUBS DIVIDE AS 31,000 LOOK ON; St. Louis Takes Opener, 4 to 3, Then Drops the Second Contest, 4 to 3. REESE'S HIT TOPS CHICAGO Pinch-Hitter's Double in 9th Scores Two Runs -- Record Crowd for Season at St. Louis. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/holds-cheap-silver-adds-to-depression-col-fl-harden-calls-britains.html | HOLDS CHEAP SILVER ADDS TO DEPRESSION; Col. F.L. Harden Calls Britain's Monetary Policy in India One of Greatest Blunders. EFFECT UPON US "TRAGIC" Former Shanghai Editor Cites Huge Decline of American Cotton Sales to Lancashire Mills. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/plans-summer-opening-theatre-group-at-magnolla-mass-to-offer-man-in.html | PLANS SUMMER OPENING.; Theatre Group at Magnolla, Mass., to Offer "Man in Possession." | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/likes-roosevelt-modesty-john-e-mack-says-he-wears-same-size-hat-as.html | LIKES ROOSEVELT MODESTY; John E. Mack Says He Wears Same Size Hat as in 1910. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/charles-kensler-commodore-of-sag-harbor-yacht-i-club-a-former-new.html | CHARLES KENSLER.; Commodore of Sag Harbor Yacht I Club a Former New Yorker. I | True | Special to THE Niw YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/winchester-fitches-are-hosts.html | Winchester Fitches Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/will-revise-hymnal-methodist-episcopal-commission-to-meet-at.html | WILL REVISE HYMNAL.; Methodist Episcopal Commission to Meet at Chautauqua Today. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/radical-elected-to-french-senate.html | Radical Elected to French Senate. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/palace-of-2000-bc-is-found-in-persia-pennsylvania-university-party.html | PALACE OF 2000 B.C. IS FOUND IN PERSIA; Pennsylvania University Party Uncovers New Evidence of Town at Tepe Hissar. IMPLEMENTS ALSO APPEAR Vessels, Dagger and Ornaments Near Ancient Cemetery Aid in Study of Unsuspected Settlement. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/lieut-col-ca-denison-of-toronto-dies-at-82-retired-chief-accountant.html | LIEUT. COL. C.A. DENISON OF TORONTO DIES AT 82; Retired Chief Accountant of Standard Bank of Canada Was in Fenian Raid. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/broader-law-needed-civil-practices-act-does-not-give-adequate.html | BROADER LAW NEEDED.; Civil Practices Act Does Not Give Adequate Protection. | True | CHARLES A. WEIL. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/13-theatre-groups-to-open-this-week-summer-companies-in-four-states.html | 13 THEATRE GROUPS TO OPEN THIS WEEK; Summer Companies in Four States Will Begin Season Starting Tonight. NEW PLAY AT WESTPORT " Thoroughbred" by the New York Repertory Players -- Alice Brady to Appear at Red Bank, N. J. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/japanese-in-dairen-quit-customs-office-manchukuo-takes-dalles-over.html | JAPANESE IN DAIREN QUIT CUSTOMS OFFICE; Manchukuo Takes Dalles Over, Thereby Forcing Powers to Take Stand on New State. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/paterson-cricket-team-wins.html | Paterson Cricket Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cardinal-oconnells-address.html | Cardinal O'Connell's Address | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/new-regime-is-begun.html | New Regime Is Begun. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/trenton-poloists-score-112th-field-artillery-four-beats.html | TRENTON POLOISTS SCORE.; 112th Field Artillery Four Beats Philadelphia Team, 14-2. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/pay-gifts-to-public-urged-on-teachers-florence-hale-asks-that-part.html | PAY GIFTS TO PUBLIC URGED ON TEACHERS; Florence Hale Asks That Part of Salaries Be Given Back to Embarrassed Treasuries. SHE OPPOSES REDUCTIONS Educators at Atlantic City See Breakdown of Democracy and of Our Economic System. | True | By Eunice Barnardspecial To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/wrecking-of-home-laid-to-bombs.html | Wrecking of Home Laid to Bombs. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/davis-not-yet-committed-1924-nominee-says-he-is-still-looking-over.html | DAVIS NOT YET COMMITTED.; 1924 Nominee Says He Is Still Looking Over the "Animals." | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/auto-race-halted-after-3-cars-crash-fourth-driver-also-goes-through.html | AUTO RACE HALTED AFTER 3 CARS CRASH; Fourth Driver Also Goes Through Rail in Attempting to Slow Down. KARNATZ IS BADLY HURT Suffers Critical Injuries Before 56,000 at Salem, N.H. -- Gordor, Declared the Winner. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/newspaper-ads-send-profits-up-in-slump-survey-shows-several-new.html | Newspaper Ads Send Profits Up in Slump; Survey Shows Several New High Records | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/spray-takes-star-class-race.html | Spray Takes Star Class Race. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/f-c-iorehouse-editor-dies-at-64-owner-of-the-living-church-of.html | F. C. IOREHOUSE, EDITOR, DIES AT 64; Owner of The Living Church of Milwaukee Survives His Wife Only a Day. ANGLO-CATHOLIC LEADER A Representative of Episcopal Church at World Conference on Faith and Order. | True | Special to THE NEW YORE TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/churchmen-extol-hoovers-proposal-officials-of-a-score-of-groups.html | CHURCHMEN EXTOL HOOVER'S PROPOSAL; Officials of a Score of Groups Join in Message Praising 'Courageous' Arms Step. SEE A 'PROPHETIC NOTE' Hoping for Opening of New World Epoch, They Call for Renewed Emphasis on Peace Pact. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/hagen-and-jurado-triumph.html | Hagen and Jurado Triumph. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/views-bolshevism-as-aid-to-russia-waldemar-gurian-in-book-asserts.html | VIEWS BOLSHEVISM AS AID TO RUSSIA; Waldemar Gurian in Book Asserts Soviet Philosophy Is Important as Warning. LIKENS LENIN TO CZAR Author Says Former Helped Country Economically While Peter the Great Added Political Power. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/victim-of-jersey-gunmen-dies.html | Victim of Jersey Gunmen Dies. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/a-custer-anniversary.html | A CUSTER ANNIVERSARY. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dividends-by-canadian-bronze.html | Dividends by Canadian Bronze. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/empire-is-divided-on-money-policies-acute-conflict-over-cold-still.html | EMPIRE IS DIVIDED ON MONEY POLICIES; Acute Conflict Over Cold Still Occupies Britain and Dominions as Ottawa Parley Nears. UNITED STAND IS SOUGHT But English Is Determined Not to Lose Trade Advantages Gained by Depreciation of Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/crowds-at-shore-on-summers-first-sunday-guards-kept-busy-saving.html | Crowds at Shore on Summer's First Sunday; Guards Kept Busy Saving Bathers From Surf | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/buffalo-ace-makes-7-scoring-drives-shares-pointgetting-honors-with.html | BUFFALO ACE MAKES 7 SCORING DRIVES; Shares Point-Getting Honors With Sanford of Losers at the Sands Point Club. EARLY RUSH DECIDES ISSUE Winning Quartet Wallops Seven Goals in First Three Periods -- Rumsey Plays Well. | True | By Robert F. Kelley.special To the New York Times. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/session-to-speed-relief-pennsylvania-legislators-assemble-for.html | SESSION TO SPEED RELIEF.; Pennsylvania Legislators Assemble for Meeting to Begin Today. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/senora-calles-improves-expresident-of-mexico-sees-wife-for-first.html | SENORA CALLES IMPROVES.; Ex-President of Mexico Sees Wife for First Time Since Operation. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/teachers-propose-school-economies-urge-evening-high-school-fees-and.html | TEACHERS PROPOSE SCHOOL ECONOMIES; Urge Evening High School Fees and Curtailed Activities in Retrenchment Program. ALSO ASK LARGER CLASSES Substitutes Would Fill Vacancies, Small Courses Would Be Merged and Assistants Shared. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-times-by-airplane-delegates-at-chicago-will-get-a-special.html | THE TIMES BY AIRPLANE.; Delegates at Chicago Will Get a Special Service. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-burden-of-taxes-little-judgment-seems-to-be-used-in-making.html | THE BURDEN OF TAXES.; Little Judgment Seems to Be Used in Making Levies. | True | R.W. CROUNSE. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/diver-finds-body-of-harvard-man-oil-rising-from-car-in-river-at.html | DIVER FINDS BODY OF HARVARD MAN; Oil Rising From Car in River at Providence Clears Death of Floyd J. Stewart. MYSTERY FOR SIX MONTHS Student Apparently Missed Way -- Body of Companion Was Discovered Two Miles Away in April. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/sugar-most-active-in-commodity-lines-trading-heavy-as-rise-of-raw.html | SUGAR MOST ACTIVE IN COMMODITY LINES; Trading Heavy as Rise of Raw Product Marks 50% Gain in Three Weeks. HIDES AND WOOL TOPS UP Coffee, Rubber, Cocoa and Silver End Week's Operations at Lower Market Valves. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/curtis-trial-opens-in-jersey-today-defense-expected-to-be-that.html | CURTIS TRIAL OPENS IN JERSEY TODAY; Defense Expected to Be That Police Forced Confession of Hoax in Kidnapping Hunt. LINDBERGH TO BE WITNESS Head of State Police and Betty Gow Among Those Who Will Be Called to Testify. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/indians-browns-split-double-bill-cleveland-takes-opening-game-10-to.html | INDIANS, BROWNS SPLIT DOUBLE BILL; Cleveland Takes Opening Game, 10 to 5, Then Is Beaten in Second, 6 to 5. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/garrisonuarvln.html | GarrisonuArvln. | True | Special to THK NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/defections-sharpen-contest-over-rule-losses-in-pennsylvania-and-new.html | DEFECTIONS SHARPEN CONTEST OVER RULE; Losses in Pennsylvania and New York by Roosevelt Men Make Battle Tight. ILLINOIS SHIFTS GROUND Count Shows Setback of 12 for New York Governor There -- He Gains in Indiana. DEFECTIONS TIGHTEN CONTEST OVER RULE | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/lotus-sails-home-first.html | Lotus Sails Home First. | True | Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/holds-crisis-due-to-worlds-avarice-rev-jw-wetzel-finds-purifying.html | HOLDS CRISIS DUE TO WORLD'S AVARICE; Rev. J.W. Wetzel Finds "Purifying Ordeal" Result of Lack of Harmony With the Good. ERRONEOUS VIEW OF GOD Conception of Blind Force Blocking Man's Plans Shows Need for Reconciliation, Preacher Says. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/lenssenulauder.html | LenssenuLauder. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gives-benediction-to-congress.html | Gives Benediction to Congress. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/german-crops-good-will-meet-home-requirements-prussian-acreage-a.html | GERMAN CROPS GOOD.; Will Meet Home Requirements -- Prussian Acreage a High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/tardien-gives-mrs-vunderbilt-and-miss-morgan-legion-award.html | Tardien Gives Mrs. Vunderbilt And Miss Morgan Legion Award | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/london-attitude-changing-on-the-dollar-recent-fears-now-held.html | London Attitude Changing on the Dollar; Recent Fears Now Held Unwarranted | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/british-industry-slow-reports-from-industrial-centres-show-no.html | BRITISH INDUSTRY SLOW.; Reports From Industrial Centres Show No Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-golf-king-of-continents.html | The Golf King of Continents. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/a-nominating-speech.html | A NOMINATING SPEECH. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/2-towns-to-welcome-mrs-putnam.html | 2 Towns to Welcome Mrs. Putnam. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/many-planks-take-form-subcommittee-agrees-on-tariff-for-revenue-and.html | MANY PLANKS TAKE FORM; Subcommittee Agrees on Tariff for Revenue and a World Parley. NEW FARM LOAN PROJECT Central Bank Would Be Created to Lower Carrying Costs of Mortgages. EXTREME WETS PROTEST Draft on Prohibition Is Held Up When a Minority Report Is Threatened. PLANK LINKS DEBTS WITH ARMS SLASHES | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/problems-of-counties-will-be-discussed-institute-of-public-affairs.html | PROBLEMS OF COUNTIES WILL BE DISCUSSED; Institute of Public Affairs at the University of Virginia to Study Possibilities of Betterment. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/youngstown-sees-revival-gain-in-iron-and-steel-output-in-area.html | YOUNGSTOWN SEES REVIVAL.; Gain in Iron and Steel Output in Area Expected in August. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/few-new-loans-at-london-issues-during-the-past-week-were-only.html | FEW NEW LOANS AT LONDON; Issues During the Past Week Were Only u2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/carpenterubentley.html | CarpenteruBentley. | True | Special to THE NEW TOHK TIMES. 1 | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/major-herr-injured-during-polo-game-hurt-painfully-by-mallet-as.html | MAJOR HERR INJURED DURING POLO GAME; Hurt Painfully by Mallet as Governors Island Juniors Beat Invitation Four, 12-6. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/air-crash-kills-two-girls-tragedy-ends-flights-by-society-leaders.html | AIR CRASH KILLS TWO GIRLS; Tragedy Ends Flights by Society Leaders at Quito, Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/addresses-war-ambulance-group.html | Addresses War Ambulance Group. | True | Special to THE NEW YORK TIMES. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/tigers-defeat-white-sox-score-all-their-runs-in-eighth-inning-to.html | TIGERS DEFEAT WHITE SOX.; Score All Their Runs in Eighth Inning to Win, 5 to 1. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/col-eg-taylor-dies-at-his-easel-soldier-author-playwright-and.html | COL. E.G. TAYLOR DIES AT HIS EASEL; Soldier, Author, Playwright and Artist -- Received Distinguished Service Cross. OPPONENT OF PROHIBITION Contributed Occasional Articles to New York Herald Tribuno After A.E.F. Service. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/london-considers-our-outlook-better-interprets-lowering-of-reserve.html | LONDON CONSIDERS OUR OUTLOOK BETTER; Interprets Lowering of Reserve Bank Rate as Recognition of Basic Improvement. BRITISH TRADE NOT REVIVING Heavy Dividend Reduction by Important Railway Reflects Fall in Transportation Business. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/borglum-may-resume-stone-mountain-work-sculptor-plans-to-start-anew.html | BORGLUM MAY RESUME STONE MOUNTAIN WORK; Sculptor Plans to Start Anew on Huge Confederate Memorial on Georgia Monolith. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/rabbi-newman-heads-young-judea.html | Rabbi Newman Heads Young Judea. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/early-aid-to-vienna-believed-unlikely-french-hold-loan-should-be.html | EARLY AID TO VIENNA BELIEVED UNLIKELY; French Hold Loan Should Be Within Framework of a Danube Federation. HERRIOT STUDIES PROBLEM Germans Expected to Reject Any Plan for Ending Opposition to Bloc in Return for Debt Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/maniu-rallies-50000-at-peasants-meeting-bucharest-assembly-marks.html | MANIU RALLIES 50,000 AT PEASANTS' MEETING; Bucharest Assembly Marks Return of Ex-Premier to Politics and Reconciliation With Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/federal-banking-aid-held-only-temporary-industrial-conference-board.html | FEDERAL BANKING AID HELD ONLY TEMPORARY; Industrial Conference Board Sees Problem in Control of System by Both Nation and States. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dollar-exchange-recovers-abroad-european-speculators-repurchasing.html | DOLLAR EXCHANGE RECOVERS ABROAD; European Speculators Repurchasing; Talk of 'Abandoning Gold Standard' Stops. WATCH STERLING WEAKNESS Various Explanations of Decline, Including Belief Repatriation of British Capital Has Ended. HOPEFUL OF CONFERENCES Paris Considers American Situation Not as Bad as Americans Themselves Think, but Is Perplexed. | True | By Fernand Maroni.wireless To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/ground-for-accord-at-lausanne-seen-statesmen-held-afraid-to-co-home.html | GROUND FOR ACCORD AT LAUSANNE SEEN; Statesmen, Held Afraid to Co Home Empty-Handed, Are Expected to Find Solution. CRUCIAL WEEK NOW BEGINS Consortium for Financing Weaker Nations Gains Wide Favor as Means of Ending Deadlock. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/shrine-of-st-therese-dedicated-in-jersey-relics-of-little-flower.html | SHRINE OF ST. THERESE DEDICATED IN JERSEY; Relics of 'Little Flower' Pass in Procession Before 15,000 Pilgrims at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/billion-budget-cut-asked-by-baruch-he-demands-balancing-sane.html | BILLION BUDGET CUT ASKED BY BARUCH; He Demands Balancing "Sane" Revenue to End Fear and Restore Confidence. FOR A SPECIFIC PLATFORM He Warns Against "Bribery" in Debt-Reparations Adjustment and Favors Tariff Agreements. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/taxi-honor-roll-planned-to-reward-heroic-drivers.html | Taxi Honor Roll Planned To Reward Heroic Drivers | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/h-n-eldridge-dies-edited-law-books-member-of-staff-of-edward.html | H. N. ELDRIDGE DIES; EDITED LAW BOOKS; Member of Staff of Edward Thompson Company u Pre- pared United States Code. PUPIL OF OWEN D. YOUNG Studied In His Classes at Boston University Law School u Was Banker of Northport, L. I. | True | Special to THE NEW YORK Tares. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/scores-trickery-in-wetdry-plank-dr-jl-davis-finds-confusion-in.html | SCORES 'TRICKERY IN WET-DRY PLANK; Dr. J.L. Davis Finds Confusion in Republican Statement -- Wants Clear-Cut Issue. FOR LIGHT WINES AND BEER Preacher Now Convinced That 18th Amendment Cannot Be Enforced Without Too Great Cost. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/strip-the-willow-wins-grand-prix-de-paris-as-lebrun-and-leaders-of.html | Strip the Willow Wins Grand Prix de Paris As Lebrun and Leaders of Society Look On | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/merel-pastime-ac-wins-handicap-walk-scores-in-race-around-central.html | MEREL, PASTIME A.C., WINS HANDICAP WALK; Scores in Race Around Central Park -- German-American A.C. Takes Team Trophy. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/toledo-fares-to-be-cut-traction-company-announces-fivecent-zone.html | TOLEDO FARES TO BE CUT.; Traction Company Announces Five-Cent Zone Rate for Ohio City. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/gay-crowds-swarm-in-chicago-lobbies-cowboys-tammany-braves-and.html | GAY CROWDS SWARM IN CHICAGO LOBBIES; Cowboys, Tammany Braves and Dignified Southerners Give City a Hilarious Time. TOOTING BANDS ON PARADE Everybody Has One but Alfalfa Bill, and He Has a Ballet of 40 Damsels in Kilts. HAWKERS REAP A HARVEST Favorite Gadget Shows a Donkey Kicking an Elephant -- Vanderbilt Proves a Stern Doorkeeper. | True | By F. Raymond Daniell.special To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/dr-gates-leaves-istanbul-educator-completes-51-years-of-service-in.html | DR. GATES LEAVES ISTANBUL; Educator Completes 51 Years of Service in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/firstinning-drive-defeats-mackmen-doubles-by-chapman-and-lazzeri.html | FIRST-INNING DRIVE DEFEATS MACKMEN; Doubles by Chapman and Lazzeri Each Send in Two Runs and Yanks Win, 6-2. RUFFING IN GOOD FORM Aided by Pair of Double Plays, He Scores His Seventh Victory of Season. WALBERG IS BATTED HARD Found for Eleven Safeties and Gives Eight Passes -- Bishop Connects for Homer. | True | By William E. Brandt. | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/the-seven-for-women.html | THE SEVEN FOR WOMEN. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/stock-average-down-still-above-lowest-of-1932-reached-three-weeks.html | STOCK AVERAGE DOWN.; Still Above Lowest of 1932, Reached Three Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/plane-crash-kills-lawyer-fm-murphy-of-boston-is-victim-at-hyannis.html | PLANE CRASH KILLS LAWYER; F.M. Murphy of Boston Is Victim at Hyannis -- Wife Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/accused-of-gun-play-shot-by-policeman-man-is-said-to-have-fired.html | ACCUSED OF GUN PLAY, SHOT BY POLICEMAN; Man Is Said to Have Fired Shot-gun From Window and to Have Resisted Arrest. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/lone-genius-a-factor-organized-research-has-not-entirely-eclipsed.html | LONE GENIUS A FACTOR.; Organized Research Has Not Entirely Eclipsed individual. | True | C.J. THATCHER. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/some-steel-lines-hold-output-level-tubular-goods-wire-and-strips.html | SOME STEEL LINES HOLD OUTPUT LEVEL; Tubular Goods, Wire and Strips Show No Recessions, Pittsburgh Reports. DRILLING FOR OIL AIDS PIPE Third-Quarter Prices to Remain as Before, Except That Concessions Will End. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/cuba-to-control-explosives-to-curb-terrorist-bombers.html | Cuba to Control Explosives To Curb Terrorist Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/beginning-again-at-62.html | BEGINNING AGAIN AT 62. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/foreign-loans-may-increase-french-balance-of-payments.html | Foreign Loans May Increase French Balance of Payments | True | Wireless to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/pius-gives-blessing-to-dublin-by-radio-pope-broadcasts-from-vatican.html | PIUS GIVES BLESSING TO DUBLIN BY RADIO; Pope Broadcasts From Vatican After Listening In on Final Rites at Eucharistic Congress. ROME RELAYS IRISH FETE Atmospheric Disturbances Mar the Reception of the Ceremony, but Italians Show Great Interest. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/tributes-to-father-duffy-clergymen-and-military-leaders-praise-his.html | TRIBUTES TO FATHER DUFFY.; Clergymen and Military Leaders Praise His Life of Service. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/end-of-nationalism-asked-as-world-aid-the-rev-mr-hl-gibbs-also.html | END OF NATIONALISM ASKED AS WORLD AID; The Rev. Mr. H.L. Gibbs Also Assails Materialism as the Way to Disaster. WOULD APPLY CHRISTIANITY Pastor Says It Transcends All Governments as Well as Racial Prejudices, | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/william-kerr-george.html | WILLIAM KERR GEORGE. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/new-haven-banks-merge-first-national-and-merchants-unite-assets-of.html | NEW HAVEN BANKS MERGE.; First National and Merchants Unite Assets of $30,000,000. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/10000-see-royals-divide-montreal-loses-first-to-toronto-64-but-wins.html | 10,000 SEE ROYALS DIVIDE.; Montreal Loses First to Toronto, 6-4, but Wins Second, 1-0. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/st-johnland-society-plans-garden-party-womens-auxiliary-arranges.html | ST. JOHNLAND SOCIETY PLANS GARDEN PARTY; Women's Auxiliary Arranges the Annual Event for Community at Kings Park, L.I. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/a-benevolent-bombshell.html | A "BENEVOLENT BOMBSHELL." | True | | C1B 157996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/poll-shows-584-against-the-twothirds-rule-to-565-delegates-who.html | Poll Shows 584 Against the Two-Thirds Rule, To 565 Delegates Who Favor Sustaining It | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/spellacy-upholds-rule-leader-wires-connecticut-delegates-to-oppose.html | SPELLACY UPHOLDS RULE.; Leader Wires Connecticut Delegates to Oppose, Any Change. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/political-and-economic-problems-bring-perplexity-the-shrinkage-of.html | Political and Economic Problems Bring Perplexity -- The Shrinkage of Industrial Activities.; By ALEXANDER D. NOTES. | True | | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/germany-to-offer-new-plan-to-france-von-papen-leaves-for-lausanne.html | GERMANY TO OFFER NEW PLAN TO FRANCE; Von Papen Leaves for Lausanne With Proposal for Expansion of World Economic Relations. SCOPE IS ULTRA-EUROPEAN Chancellor Will Make a Final Effort to Break Impasse in Talks With Herriot. FRENCH STUDY AUSTRIAN AID Early Loan Unlikely, as They Hold It Should Be Within Framework of a Danubian Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/predicts-13000000-idle-af-of-l-statement-paints-gloomy-picture-of.html | PREDICTS 13,000,000 IDLE.; A.F. of L. Statement Paints Gloomy Picture of Outlook. | True | Special to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-27 | 1932-06-27 | https://www.nytimes.com/1932/06/27/archives/king-of-siam-begins-a-modified-regime-decree-legalizes-revolution-a.html | KING OF SIAM BEGINS A MODIFIED REGIME; Decree Legalizes Revolution and Announces Constitution Will Be Prepared. MILITARY CONTROL TO END Prince Accompanying Monarch Is Seized and Herded With Others Arrested on Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 157996 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/veiled-prophets-gather-grand-monarchs-ball-opens-annual-convention.html | VEILED PROPHETS GATHER.; Grand Monarch's Ball Opens Annual Convention in Buffalo. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/japan-seeks-solution-of-customs-dispute-she-will-warn-manchukuo-not.html | JAPAN SEEKS SOLUTION OF CUSTOMS DISPUTE; She Will Warn Manchukuo Not to Seize Dairen Office Without Awaiting Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/court-order-filed-upholding-seabury-costs-of-appeal-from-fords.html | COURT ORDER FILED UPHOLDING SEABURY; Costs of Appeal From Ford's 'Sweetness and Light Ruling' Levied on Opponents. DRIVE ON WALKER PUSHED Finegan Group Asks Leaders In Budget Reform Fight to Press for Removal. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/florida-exmayor-assassinated.html | Florida Ex-Mayor Assassinated. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/woman-scientist-drowned-in-lake-adelaide-ames-research-aide-at.html | WOMAN SCIENTIST DROWNED IN LAKE; Adelaide Ames, Research Aide at Harvard, Victim of Canoe Upset in New Hampshire. BODY STILL UNRECOVERED Astronomer Was Known for Her Surveys of External Universes Made With Dr. Shapley. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jp-mellon-backs-18th-amendment-brother-of-envoy-reproves-j-d.html | J.P. MELLON BACKS 18TH AMENDMENT; Brother of Envoy Reproves J. D. Rockefeller Jr. for Coming Out as a Wet. HE FAVORS RESUBMISSION Tells 300 at Theta Delta Chi Fraternity Dinner That Hoover Is Nation's Best Hope. | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/roosevelt-losses-revive-baker-talk-former-war-secretary-will-be.html | ROOSEVELT LOSSES REVIVE BAKER TALK; Former War Secretary Will Be Proposed as a Compromise Candidate in a Deadlock. RITCHIE CHANCES ALSO GAIN Advocacy of Repeal Makes Him a Strong Contender -- Traylor Bid for Illinois Vote Is Seen. ROOSEVELT LOSSES REVIVE BAKER TALK | True | By James A. Hagerty.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/js-parker-for-resubmission.html | J.S. Parker for Resubmission. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jews-endorse-call-for-world-session-american-congress-elects-35-as.html | JEWS ENDORSE CALL FOR WORLD SESSION; American Congress Elects 35 as Delegates to Conference at Geneva in August. RACIAL BIAS IS PROTESTED Discrimination Termed an Economic Handicap-Rabbi S.S. Wise and Deutsch Renamed as Leaders. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/116-men-choose-jail-to-25-liquor-fines-speakeasies-hit-by-slump.html | 116 MEN CHOOSE JAIL TO $25 LIQUOR FINES; Speakeasies, Hit by Slump, Allow Bartenders to Serve Two-Day Terms. MARSHAL'S VAN IN 9 TRIPS " Bargain Days" in Federal Court Here Expected to End as Medalie Plans Padlock Suits. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/call-citizens-here-for-training-camp-orders-issued-at-governors.html | CALL CITIZENS HERE FOR TRAINING CAMP; Orders Issued at Governors Island Name State Residents to Report July 1. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/receivers-for-dura-company.html | Receivers for Dura Company. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/record-claimed-in-rope-climb.html | Record Claimed in Rope Climb. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-theodore-delemos-j.html | MRS. THEODORE DELEMOS. j | True | Special to THE Niw TORE TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/roosevelts-rivals-to-press-advantage-concerted-attack-is-planned.html | ROOSEVELT'S RIVALS TO PRESS ADVANTAGE; Concerted, Attack Is Planned for Today to Elect Shouse as Permanent Chairman. GOVERNOR CALLED BEATEN Smith Adherents Declare That Abandonment of the Rules Fight Has Cost Executive Nomination. | True | By W.a. Warn.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/james-m-fort.html | JAMES M. FORT. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/grand-circuit-races-delayed.html | Grand Circuit Races Delayed. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/to-offer-brewery-stock-bauer-pogue-co-to-market-500-000-shares-of.html | TO OFFER BREWERY STOCK.; Bauer, Pogue & Co. to Market 500,- 000 Shares of Fidello, New Company | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/keynote-speech-wins-approval-in-congress-barbowr-republican-likes.html | Keynote Speech Wins Approval in Congress; Barbowr, Republican, Likes Prohibition Stand | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/wins-aircrash-verdict-student-flier-gets-3500-in-first-suit-of-its.html | WINS AIR-CRASH VERDICT.; Student Flier Gets $3,500 in First Suit of Its Kind. | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/offer-a-compromise-rule-roosevelt-men-will-try-for-majority-vote.html | OFFER A COMPROMISE RULE; Roosevelt Men Will Try for Majority Vote After Six Ballots. NO WORD TO THE GOVERNOR Parley Absent From Meeting of the Rules Group When the Decision Is Made. WALSH WINS OVER SHOUSE Organization Committee Is For Montanan for Chairman -- Smith to Lead Fight on Him. WILL CARRY FIGHT ON RULES TO FLOOR | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/plans-air-battle-today-army-corps-to-defend-city-in-inspection.html | PLANS AIR "BATTLE" TODAY; Army Corps to Defend City in Inspection Program. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/miss-jane-rankin.html | MISS JANE RANKIN. | True | Special to THE KEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/loan-strengthens-cubas-finances-way-is-believed-cleared-for.html | LOAN STRENGTHENS CUBA'S FINANCES; Way Is Believed Cleared for December Payments on External Debt. WIDE ECONOMIES EFFECTED Republic Is Expected to Emerge From Depression With Her Credit Unimpaired. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/13600000-more-granted-to-nyc-new-loan-from-finance-board-will-make.html | $13,600,000 MORE GRANTED TO N.Y.C.; New Loan From Finance Board Will Make Total Advanced to Road $17,999,000. AID TO G. & F. SANCTIONED Commission Supports Receiver's Request for $83,500 to Pay Interest and Maturities. $13,600,000 MORE GRANTED TO N.Y.C. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bryant-park.html | Bryant Park. | True | EDWARD PEALE. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/edgarapoeieds-mrs-1ilhenny-greatnephew-of-the-poet-marries-widow-of.html | EDGARA.POEIEDS MRS. 1'ILHENNY; Great-Nephew of the Poet Marries Widow of Lawyer in Chestnut Hill, Pa. QUIET CHURCH CEREMONY Bridegroom Was Formerly Attorney General of Maryland and a Princeton Football Player. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-liberty-e-holden-a-founder-of-the-museum-and-school-of-art-in.html | MRS. LIBERTY E. HOLDEN.; A Founder of the Museum and School of Art in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/rutgers-opens-summer-classes.html | Rutgers Opens Summer Classes. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/john-fitzsimmons.html | JOHN FITZSIMMONS. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hutchins-speech-starts-a-boom-proposals-by-young-head-of-chicago.html | HUTCHINS SPEECH STARTS A BOOM; Proposals by Young Head of Chicago University Inspire Talk of Place on Ticket. OFFERS A PARTY PLATFORM His Five-Hundred-Word Declaration in a Club Address Impresses Democratic Chieftains. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/phillips-sold-to-newark.html | Phillips Sold to Newark. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/army-flier-killed-by-crash-in-storm-pilot-injured-when-plane-hits.html | ARMY FLIER KILLED BY CRASH IN STORM; Pilot Injured When Plane Hits Tree in Forced Landing on Port Washington Beach. DOWNPOUR FLOODS STREETS Comes After Sweltering Day That Caused Death of One and Prostrated Several. ARMY FLIER KILLED BY CRASH IN STORM | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/morrow-sets-pace-at-golf-with-78-choate-player-leads-for-first.html | MORROW SETS PACE AT GOLF WITH 78; Choate Player Leads for First Qualifying Round of Eastern Interscholastic Test. THREE BRACKETED AT 80 Marvin, Wheaton and Malloy Tie for Second -- Mayo and Mc-Clintock Card 81s. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/plot-on-salvador-laid-to-guatemala-unrecognized-president-notifies.html | PLOT ON SALVADOR LAID TO GUATEMALA; Unrecognized President Notifies Washington -- Guatemala Denies the Report. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/turkish-budget-balanced.html | Turkish Budget Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/wr-roses-estate-put-at-2709006-lawyer-bequeathed-100000-to-his.html | W.R. ROSE'S ESTATE PUT AT $2,709,006; Lawyer Bequeathed $100,000 to His Sister, Which Goes to Charities at Her Death. FAMILY GETS THE RESIDUE Mrs. Tecla J. Eagle Left $25,000 to Christmas Fund -- Gift to Home for Working Girls. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/gasoline-price-up-2-12-c-in-california.html | Gasoline Price Up 2 1/2 c in California | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/trinidad-fire-loss-high-havoc-caused-by-spectacular-rum-blaze-is.html | TRINIDAD FIRE LOSS HIGH.; Havoc Caused by Spectacular Rum Blaze Is Put at $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/financial-markets-stocks-irregularly-lower-business-slightly-larger.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Business Slightly Larger -- Bond Prices Move Conflictingly. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dr-fp-griswold.html | DR. F.P. GRISWOLD. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/the-relief-bill.html | THE RELIEF BILL. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/not-all-due-to-laymen-member-of-english-bar-disputes-mr-wormsers.html | NOT ALL DUE TO LAYMEN.; Member of English Bar Disputes Mr. Wormser's Statements. | True | S.N. FERRIS LUBOSHEZ. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/record-in-chicago-flight-boardman-brings-convention-pic-tures-here.html | RECORD IN CHICAGO FLIGHT.; Boardman Brings Convention Pic- tures Here in 3 Hours 39 Minutes. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/league-council-likely-to-name-de-valera-president-in-autumn.html | League Council Likely to Name De Valera President in Autumn | True | By the Canadian Press. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/tigers-turn-back-the-white-sox-93-combine-eight-hits-five-for-extra.html | TIGERS TURN BACK THE WHITE SOX, 9-3; Combine Eight Hits, With Five Chi- cago Errors to Win. COLDSTEIN HURLS VICTORY Limits the Losers to Five Safeties - - Stone and Davis Hit Homers and Walker Three Doubles. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-otto-a-rosalsky.html | MRS. OTTO A. ROSALSKY. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/gets-3-12-to-10-years-for-493000-fraud-trusted-executive-who-forged.html | GETS 3 1/2 TO 10 YEARS FOR $493,000 FRAUD; Trusted Executive Who Forged Company's Stock for Wall St. Speculation Is Sentenced. SURETY HOUSES BORE LOSS Probation Report Says Curran Lived Modestly With Wife and Children and Was Known for Charity. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/belllnghamuriedl-j.html | BelllnghamuRiedl. j | True | Special t<*/THB NEW YORK TIMES. I | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/frank-s-win3.html | FRANK S. WIN<3. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/gold-star-mothers-to-sail-on-leviathan-98-in-group-leaving-today-to.html | GOLD STAR MOTHERS TO SAIL ON LEVIATHAN; 98 in Group Leaving Today to Visit the Graves of Sons -- Sir Hubert Wilkins to Arrive. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/canadas-trade-here-hit-exports-in-may-drop-from-3277-340-in-1930-to.html | CANADA'S TRADE HERE HIT; Exports in May Drop From $3,277,- 340 in 1930 to $5,90,195 in 1932. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/sir-g-f-garnsey-accodntant-dead-british-fiscal-expert-was-chief.html | SIR G. F. GARNSEY, ACCODNTANT, DEAD; British Fiscal Expert Was Chief Witness at the Trial of Lord Kylsant of Royal Mail. INVESTIGATED HATRY GROUP Reorganized Marconi FinancesuHad Served on Many Government Boards of Inquiry. | True | Special Cable to THE N1/2w YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/will-rogers-says-party-acts-like-a-bunch-of-republicans-here-1100.html | Will Rogers Says Party Acts Like a Bunch of Republicans; Here 1,100 Democrats Meet, but There Is Not a Fight, Not a Hiss, He Laments, Ashamed, and Calls for Action -- Barkley's "Note" Was All Right, Though. | True | By Will Rogers.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/courtney-bout-put-off.html | Courtney Bout Put Off. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/young-hails-spirit-of-youth-in-crisis-declares-at-van-hornesville.html | YOUNG HAILS SPIRIT OF YOUTH IN CRISIS; Declares at Van Hornesville Graduation That There Is No Slump in Student Hopes. OUR STORE" CHEERS HIM There He Finds Grocers Who Know No Gloom and a 7-Year-Old Takes His Order for Prunes. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/admiral-coffllan-dies-at-newport-vfctim-of-heart-attack-at-77u.html | ADMIRAL COFfflAN DIES AT NEWPORT; Vfctim of Heart Attack at 77u Commanded Battleship Force of Atlantic in World War. f SERVED IN SPANISH WAR Commandant of Boston Navy Yard in 1914uOnce Member of Board of Awards of Navy. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/john-moran.html | JOHN MORAN. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/george-w-armstrong-financier-manufacturer-and-art-patron-of.html | GEORGE W. ARMSTRONG.; Financier, Manufacturer and Art Patron of Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/program-of-the-second-day-at-democratic-convention.html | Program of the Second Day At Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/wets-roar-support-for-repeal-plank-but-most-southern-delegations.html | WETS ROAR SUPPORT FOR REPEAL PLANK; But Most Southern Delegations Keep Seats Amid 12-Minute Demonstration and Parade. FIGHT FOR TEXAS BANNER Drys Win Battle to Keep It Out of the March After Woman Is Knocked to the Floor. WILSON'S NAME IS CHEERED Impressive Moment Follows Barkley's Spirited Eulogy of "Statesman and Martyr." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/two-more-yacht-blast-victims-die.html | Two More Yacht Blast Victims Die. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/senate-passes-exhibits-entry-bill.html | Senate Passes Exhibits Entry Bill. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/costa-of-brazil-gains-in-net-play-vanquishes-kabacoff-64-and-86-in.html | COSTA OF BRAZIL GAINS IN NET PLAY; Vanquishes Kabacoff, 6-4 and 8-6, in Second Round of New Jersey Title Tennis. TEAMMATE, NOGUIERA, BOWS Is Turned Back by Hawley of N.Y. U., 6-2 and 8-6, at Montclair -- Rain Halts Other Matches. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dallinger-wins-approval.html | Dallinger Wins Approval. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/100-counsel-appear-at-storage-hearing-many-groups-represented-as.html | 100 COUNSEL APPEAR AT STORAGE HEARING; Many Groups Represented as Interstate Commerce Board Opens Investigation Here. 18 RAILROADS AFFECTED Evidence Showing Baltimore & Ohio Loses Money on Service Is Presented. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/deny-we-will-trade-pact-for-arms-plan-official-circles-in-capital.html | DENY WE WILL TRADE PACT FOR ARMS PLAN; Official Circles in Capital Say Geneva Treaty Will Contain No Consultation Clause. BAR DEBT CONCESSIONS TOO It Is Expected, However, Practice of Exchanging Views as in Far East Crisis Will Continue. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jane-addams-leads-parade-in-peace-plea-urging-a-program-for.html | Jane Addams Leads Parade in Peace Plea, Urging a Program for Economic Stability | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/publisher-plans-19story-house-at-park-avenue-and-38th-st.html | Publisher Plans 19-Story House At Park Avenue and 38th St. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/devendorf-heads-utility-holding.html | Devendorf Heads Utility Holding. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/keynote-soothing-to-godfrey-gloom-he-is-grateful-to-barkley-for.html | KEYNOTE SOOTHING TO GODFREY GLOOM; He Is Grateful to Barkley for "Sedative" on Delegates, Who Renewed Acquaintance. LIKES QUOTING OF HOOVER Old Hoosier Democrat Advises Party That This Is More Impressive Than Its Own Talk. | True | By Elmer Davis. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/reserve-balances-with-federal-banks-drop-26000000-in-week-of-june.html | Reserve Balances With Federal Banks Drop $26,000,000 in Week of June 22 | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/eunice-chapin-and-john-larkin-wed.html | Eunice Chapin and John Larkin Wed | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/railroads-report-earnings-in-may-new-york-central-and-some-other.html | RAILROADS REPORT EARNINGS IN MAY; New York Central and Some Other Large Systems Show Operating Losses. B. & O. CUTS COSTS SHARPLY Transportation Expenses Reduced $7,519,000 to $21,213,000 in Five Months. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/lewishons-dinner-to-have-100-guests-founder-of-stadium-concerts.html | LEWISHON'S DINNER TO HAVE 100 GUESTS; Founder of Stadium Concerts Will Entertain Tonight as Season Opens. ALL TO HEAR MUSIC LATER Will Mark Beginning of Eight Weeks of Nightly Performances by Orchestra. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/egypts-gold-is-landed-pending-court-battle-italian-salvagers.html | Egypt's Gold Is Landed Pending Court Battle; Italian Salvagers Dispute Claim of French | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bank-auditors-here-elect-new-york-city-group-names-cw-borton-as.html | BANK AUDITORS HERE ELECT; New York City Group Names C.W. Borton as President. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/sues-western-electric-stanley-company-at-wilmington-charaes.html | SUES WESTERN ELECTRIC.; Stanley Company at Wilmington Charaes Monopoly in Talkie Devices | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bondholders-unite-to-protect-interests-owners-of-george-washington.html | BONDHOLDERS UNITE TO PROTECT INTERESTS; Owners of George Washington Securities Are Headed by J.C. Cushman. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/senate-moves-to-end-economy-deadlock-recalls-measure-motion.html | SENATE MOVES TO END ECONOMY DEADLOCK; RECALLS MEASURE; Motion Requesting the House to Return the Bill Prevails by Vote of 29 to 17. ABSENTEES ARE CRITICIZED Senator Moses Declares Rush of Democrats to Chicago Has De- layed Legislative Progress. RELIEF MEASURE NEARER Conferees Indicate Early Compromise and Acceptance by Hoover of Limited Public Works. SENATE RECALLS ECONOMY MEASURE | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hv-valentine-51-exathlete-is-dead-brooklyn-man-represented-the.html | H.V. VALENTINE, 51, EX-ATHLETE, IS DEAD; Brooklyn Man Represented the United States in Two Olympic Games. NOTED AS N.Y.A.C. RUNNER At One Time He Was a Holder of Records for the Half-Mile Here and in Canada. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hawes-urges-vote-on-philippine-bill-he-notifies-the-senate-that-he.html | HAWES URGES VOTE ON PHILIPPINE BILL; He Notifies the Senate That He Expects Independence to Be Granted at This Session. BIG MAJORITY CLAIMED Poll Shows 78 Favoring Hawes-Cutting Measure, He Says, With Only Five Senators Against It. | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/beck-sees-decline-in-our-constitution-swift-trend-to-centralization.html | BECK SEES DECLINE IN OUR CONSTITUTION; Swift Trend to Centralization Cited by Former Solicitor General at Cambridge. LEADERSHIP IS CRITICIZED But Complexity of Machine Age Is Chiefly Responsible, Says Pennsylvania Representative. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/newspaper-50-years-old-wall-street-journals-anniversary-edition.html | NEWSPAPER 50 YEARS OLD.; Wall Street Journal's Anniversary Edition Recalls History. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/canadian-national.html | Canadian National. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/ends-life-in-jersey-surf-insurance-man-plunges-into-sea-after-early.html | ENDS LIFE IN JERSEY SURF.; Insurance Man Plunges Into Sea After Early Morning Ride. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/guards-kill-miner-wound-7-in-volley-arrested-they-say-morgantown.html | GUARDS KILL MINER, WOUND 7 IN VOLLEY; Arrested, They Say Morgantown (W.Va.) Strike Sympathizers Threw Stones at Them. UNION PROTESTS TO DOAK Calls on Labor Secretary to Reply to Plea 10 Days Ago to Summon a Conference on Wages. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/raskob-commends-services-of-shouse-committee-chairman-tells-the.html | RASKOB COMMENDS SERVICES OF SHOUSE; Committee Chairman Tells the Convention His Aide Built Up Party Strength. URGES CLEAR REPEAL PLANK He Would Pledge Democrats In Congress to Submit Liquor Ques- tion to State Conventions. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/fair-campaigners-hold-spotlight-women-workers-attract-more.html | FAIR CAMPAIGNERS HOLD SPOTLIGHT; Women Workers Attract More Attention Than the Wives of Candidates They Support. MRS. WILSON OCCUPIES BOX Mrs. Hamlin of Louisiana, Who Is Fighting Senator Long, Has Place on Platform With Mrs. Greenway. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-fred-s-kidder.html | MRS. FRED S. KIDDER. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/filene-gets-czech-honor.html | Filene Gets Czech Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/list-swim-records-mine-new-marks-receive-approval-national.html | List Swim Records; MINE NEW MARKS RECEIVE APPROVAL National Collegiate A.A. Lists Five New Varsity and Four School Records. FIVE ARE RELAY STANDARDS Much Improvement Is Indicated in Group Competition -- Gilhula's Time for 440 Accepted. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/quake-shakes-managua-inhabitants-alarmed-at-frequency-of-shocks.html | QUAKE SHAKES MANAGUA.; Inhabitants Alarmed at Frequency of Shocks -- Colima Rocked Again. | True | By Tropical Radio To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hoover-receives-hausner-says-flier-needed-luck.html | Hoover Receives Hausner; Says Flier "Needed Luck" | True | Special to NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/roosevelt-reveals-decision-suddenly-shuts-off-keynote-speech-on.html | ROOSEVELT REVEALS DECISION SUDDENLY; Shuts Off Keynote Speech on Radio in Albany Office and Calls Correspondents. FRIENDS DENY FEAR MOTIVE 'A Certain Winner,' He Wishes to Avoid 'Tainted Nomina- tion' Charge, They Say. DID NOT START RULE FIGHT He Backed Move, Begun Without His Knowledge, "to Avert Appearance of Weakness." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/ace-of-spades-thief-is-captured-at-coney-youth-who-made-a-romantic.html | ' ACE OF SPADES' THIEF IS CAPTURED AT CONEY; Youth Who Made a Romantic Mystery of Petty Robberies Taken Without Fight. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/found-dead-after-attack-on-woman.html | Found Dead After Attack on Woman | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/east-hampton-opens-flower-show-today-annual-garden-club-exhibit.html | EAST HAMPTON OPENS FLOWER SHOW TODAY; Annual Garden Club Exhibit Will Be Held at Guild Hall With a Tea Out-of-Doors. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/appeal-by-canadian-labor-answer-to-plea-to-name-ottawa-conference.html | APPEAL BY CANADIAN LABOR; Answer to Plea to Name Ottawa Conference Advisers Awaited. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/brazils-minister-of-war-resigns.html | Brazil's Minister of War Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/cited-for-his-untiring-zeal.html | Cited for His "Untiring" Zeal. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/ritchie-for-tried-policies-warns-against-discarding-sound-american.html | RITCHIE FOR TRIED POLICIES; Warns Against Discarding Sound American Precepts in Depression. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/his-last-word-on-subject.html | His Last Word on Subject. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/scores-mexican-decrees-finance-minister-says-exchange-suffers-from.html | SCORES MEXICAN DECREES.; Finance Minister Says Exchange Suffers From Expropriation Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/yacht-quits-race-after-rescue-of-10-english-craft-jolie-brise-puts.html | YACHT QUITS RACE AFTER RESCUE OF 10; English Craft Jolie Brise Puts Back to Montauk With Men Saved From Burning Rival. ONE OF THE CREW DROWNED Ottley, Owner of the Adriana, Tells How Trapped Voyagers Leaped to Deck of Boat Alongside. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/more-art-comes-indoors.html | More Art Comes Indoors. | True | By Edward Alden Jewell. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/basil-dean-gets-a-divorce.html | Basil Dean Gets a Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bonus-army-drives-8-reds-from-ranks-six-men-are-turned-over-to-the.html | BONUS ARMY DRIVES 8 REDS FROM RANKS; Six Men Are Turned Over to the Police and the Others Are Escorted Out of Capital. FUND FOR FOOD IS GONE Veterans Shrug Shoulders in Face of Pleas to Go Home and Assert They Will "Get Along Some Way." | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/federal-bonds-gain-as-others-decline-long-list-of-rails-industrials.html | FEDERAL BONDS GAIN AS OTHERS DECLINE; Long List of Rails, Industrials, Utilities on Stock Exchange Off, With Some New Lows. ADVANCES IN FOREIGN LIST German Loans Generally Steady -- Austrian Government Issues Rally 1 to 3 Points. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bermuda-firemen-receive-medals.html | Bermuda Firemen Receive Medals. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/james-m-hobbs.html | JAMES M. HOBBS. | True | Special to IBS Nsw YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/outsider-records-upset-at-arlington-gold-step-returning-3596-in-the.html | OUTSIDER RECORDS UPSET AT ARLINGTON; Gold Step, Returning $35.96 in the Mutuels, Beats Poly- dorus by a Head. EPITHET FINISHES THIRD Jamestown, the Heavily Played Favorite, Is Fifth in Feature as Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/suit-for-7000000-hangs-on-word-isk-experts-give-15-meanings-for.html | SUIT FOR $7,000,000 HANGS ON WORD 'ISK'; Experts Give 15 Meanings for Russian Term in Test Case Against Equitable Life. COURT RESERVES DECISION Insurance Counsel Contends Action Begun In 1930 Is Invalid Under Czarist Law. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/3-utilities-decide-on-reorganization-commonwealths-powers-units-to.html | 3 UTILITIES DECIDE ON REORGANIZATION; Commonwealths Power's Units to Form New Concern by Exchange of Securities. DIFFERENT BASES ARE SET Michigan Fuel and Subsidiaries, Northern Indiana Fuel and Wis- consin Fuel, Involved. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/rule-stand-pleases-baker-he-hails-dropping-of-fight-against.html | RULE STAND PLEASES BAKER; He Hails Dropping of Fight Against Two-thirds Vote Provision. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/fisherman-felled-by-500pound-shark-receives-broken-leg-in-battle.html | FISHERMAN FELLED BY 500-POUND SHARK; Receives Broken Leg in Battle While Trying to Haul Fish Into Boat Off Ocean City. ANOTHER WRESTLES ANGLER Loses Fight, However, When Young Summer Visitor Resorts to Scissors Hold. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/lord-kilbracken-dead-at-age-of-85-served-as-private-secretary-to.html | LORD KILBRACKEN DEAD AT AGE OF 85; Served as Private Secretary to Gladstone -- Wrote Book on Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/siams-new-departure.html | SIAM'S NEW DEPARTURE. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/price-brothers-to-vote-on-bylaws.html | Price Brothers to Vote on By-Laws. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/roosevelt-men-win-credentials-point-longs-louisiana-delegation-and.html | ROOSEVELT MEN WIN CREDENTIALS POINT; Long's Louisiana Delegation and Hoidale's Minnesotans Seated by Committee. FIGHT NOW GOES TO FLOOR Minority Reports, Following Votes of 34 to 17 and 36 to 15, Will Press Struggle Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jarvinen-breaks-record-finnish-star-shatters-worlds-mark-in-the.html | JARVINEN BREAKS RECORD.; Finnish Star Shatters World's Mark in the Javelin Throw. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/another-keynote.html | ANOTHER KEYNOTE. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/80-get-commissions-in-salvation-army-graduates-of-the-bronx.html | 80 GET COMMISSIONS IN SALVATION ARMY; Graduates of the Bronx Training School Become Probationary Lieutenants and Are Assigned. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/maslandustafford.html | MaslanduStafford. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/cotton-prices-rise-as-rains-hit-crop-gain-3-to-6-points-despite.html | COTTON PRICES RISE AS RAINS HIT CROP; Gain 3 to 6 Points Despite July Liquidation and Weak Securities and Grains. WEEVIL REPORTS INCREASE Private Condition Return Gives 73%, Against 74.2% a Month Before -- Plant Doing Well. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/miss-vare-cards-89-to-tie-in-golf-play-deadlocked-with-miss-mccul.html | MISS VARE CARDS 89 TO TIE IN GOLF PLAY; Deadlocked With Miss McCul- lough in Women's Invitation Tourney at Skytop. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/sues-manitoba-grain-pool-elevator-company-asks-order-in-bankruptcy.html | SUES MANITOBA GRAIN POOL; Elevator Company Asks Order in Bankruptcy at Winnipeg. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/officer-shoves-walker-he-is-pushed-from-the-aisle-when-barkley.html | OFFICER SHOVES WALKER; He Is Pushed From the Aisle When Barkley Party Comes Along. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/minevitch-and-wife-missing-on-schooner-made-fortune-here-as.html | Minevitch and Wife Missing on Schooner; Made Fortune Here as Harmonica Band Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/federal-deficit-3006223392-including-finance-board-loans.html | Federal Deficit $3,006,223,392 Including Finance Board Loans | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/women-republicans-laugh-over-wet-plank-speakers-remark-that-repeal.html | WOMEN REPUBLICANS LAUGH OVER WET PLANK; Speaker's Remark That Repeal Advocates Can Trust Congress Amuses Club Audience. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/us-champion-beats-miss-round-60-61-miss-jacobs-conquers-frauleln.html | U.S. CHAMPION BEATS MISS ROUND, 6-0, 6-1; Miss Jacobs Conquers Frauleln Krahwinkel in British Net Tourney, 6-2, 6-4. ENGLAND'S HOPES PUT OUT Miss Nuthall Bows to Mme. Ma- thieu, While Mrs. Whittingstall Loses to Miss Heeley. VAN RYN-ALLISON TRIUMPH Wood and Mangin Also Score in Doubles -- Resume Play in Men's Singles Today. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/new-yorkers-vote-to-support-shouse-tammanycontrolled-delegates.html | NEW YORKERS VOTE TO SUPPORT SHOUSE; Tammany-Controlled Delegates Reject Roosevelt Choice for Permanent Chairman. SMITH LEADS WINNING FIGHT Appeals to "Honesty" of Caucus to Stand by Agreement Which He Says "Came Out of Albany." | True | By Warren Moscow.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/john-f-campbell-one-of-two-surviving-members-of-g-a-r-post-of.html | JOHN F. CAMPBELL; One of Two Surviving Members of G. A. R. Post of Orange. | True | * Special to THE Niw YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/first-days-developments-at-the-convention-with-succession-of.html | First Day's Developments at the Convention, With Succession of Dramatic Turning Points | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/miss-lamontis-wed-to-c-ccumimham-bishop-lawrence-takes-part-in.html | MISS LAMONTIS WED TO C. C.'CUMIMHAM; Bishop Lawrence Takes Part in Ceremony for New York Banker's Daughter. uuuuuuu 1 BRIDE HAS 10 ATTENDANTS _____ I Wedding in Englewood Churchu Couple Will Continue College Studies Abroad. < | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hokum-in-the-everglades.html | Hokum in the Everglades. | True | J.B. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-yost-to-direct-republican-women-west-virginian-is-reappointed.html | MRS. YOST TO DIRECT REPUBLICAN WOMEN; West Virginian Is Reappointed by Chairman Sanders to Chicago Headquarters. LUCAS TO ASSIST LEADER Former Senator Alien of Kansas Is Formally Named Director of Publicity for Campaign. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/six-resort-policemen-ousted.html | Six Resort Policemen Ousted | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/how-to-reduce-the-city-budget.html | HOW TO REDUCE THE CITY BUDGET. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/baroness-levi-wins-in-clay-court-play-topseeded-star-beats-mrs.html | BARONESS LEVI WINS IN CLAY COURT PLAY; Top-Seeded Star Beats Mrs. Bailey, 6-0, 6-1, in Metro- politan Tourney at Lido. MRS. MUHL HARD PRESSED Defeats Miss Gerkin in Three-Set Battle -- Rain Late in the Day Brings Matches to Halt. | True | By Allison Danzig.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/motor-output-index-highest-since-aug-31-car-registration-last-month.html | Motor Output Index Highest Since Aug. '31; Car Registration Last Month 8.9% Ahead | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/yacht-margot-home-first-wins-first-warner-trophy-race-for-junior.html | YACHT MARGOT HOME FIRST.; Wins First Warner Trophy Race for Junior Skippers. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/lindberghs-testimony-at-curtis-trial.html | Lindbergh's Testimony at Curtis Trial | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-hack-wins-net-crown-beats-miss-wolf-title-defender-in-womens.html | MRS. HACK WINS NET CROWN; Beats Miss Wolf, Title Defender, in Women's Western Final. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/racine-papers-merge-journalnews-and-timescall-com-bined-in-formers.html | RACINE PAPERS MERGE.; Journal-News and Times-Call Com- bined in Former's Plant. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/new-arms-proposal-indicated-in-britain-baldwin-hints-to-commons.html | NEW ARMS PROPOSAL INDICATED IN BRITAIN; Baldwin Hints to Commons That Hoover Plan Will Be Met by Counter-Project. DOMINIONS ARE CONSULTED Sir John Simon Is Expected to Try to Combine London and Washington Plans. CABINET STUDIES SITUATION Foreign Secretary Will Return to the Geneva Conference Today -- Parlia- ment Debate Awaits Action There. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/alleged-extortionist-is-suicide.html | Alleged Extortionist Is Suicide. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/john-barrett-for-repeal-exdiplomat-at-burlington-vt-urges-a-more.html | JOHN BARRETT FOR REPEAL.; Ex-Diplomat at Burlington, Vt., "Urges a "More Noble Experiment." | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/improving-the-boardwalk.html | Improving the Boardwalk. | True | GEORGE FENTRICK. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/balks-at-1229-bill-for-fliers-clothes-fokker-company-gave-5000-to.html | BALKS AT $1,229 BILL FOR FLIERS' CLOTHES; Fokker Company Gave $5,000 to Back Kingsford-Smith, but Declines to Pay Store. DENIES LIABILITY AT TRIAL Rickenbacker Says "Chaperon" of Four After Atlantic Flight Had No Authority to Buy Outfits. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/perus-president-guest-of-british.html | Peru's President Guest of British. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/edna-ailes-married-to-robert-h-bolton-ceremony-is-performed-by-the.html | EDNA AILES MARRIED TO ROBERT H. BOLTON; Ceremony Is Performed by the Rev. C. W. Baldwin at St. Mary's in Scarborough. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/cator-haitis-oneman-olympic-team-here-jumper-a-political-figure-in.html | Cator, Haiti's One-Man Olympic Team, Here; Jumper a Political Figure in Native Island | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/big-ten-favors-plan-officials-would-follow-the-east-in-barring.html | BIG TEN FAVORS PLAN.; Officials Would Follow the East in Barring Broadcasts. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/members-of-major-committees-of-convention-as-certified-to-barkley.html | Members of Major Committees of Convention As Certified to Barkley by State Delegations | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/newport-priest-sees-the-pope.html | Newport Priest Sees the Pope. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/4-autos-in-fatal-crash-prof-hl-wilson-killed-and-four-hurt-in-new.html | 4 AUTOS IN FATAL CRASH.; Prof. H.L. Wilson Killed and Four Hurt in New Jersey Collision. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/nicaraguan-insurgent-slain.html | Nicaraguan Insurgent Slain. | True | By Tropical Radio To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/ny-edison-bonds-listed-rko-certificates-are-removed-servel-common.html | N.Y. EDISON BONDS LISTED.; R-K-O Certificates Are Removed - - Servel Common to Be $1 Par. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/westchester-honors-county-janitor-75-on-retirement-after-58-years.html | Westchester Honors County Janitor, 75, On Retirement After 58 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/derringer-of-cards-subdues-cubs-41-youngster-allows-only-five-hits.html | DERRINGER OF CARDS SUBDUES CUBS, 4-1; Youngster Allows Only Five Hits in Registering Fourth Vic- tory of Season. CRIMES FAILS TO FINISH Veteran Is Succeeded in Box by May and Bush After the Seventh Inning. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/miss-fanny-l-johnson-j-new-yorker-had-spent-summers-in-newport-for.html | MISS FANNY. L JOHNSON, j; New Yorker Had Spent Summers in Newport for Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/payments-on-july-1-put-at-1000000000-disbursements-by-corporations.html | PAYMENTS ON JULY 1 PUT AT $1,000,000,000; Disbursements by Corporations on Stocks and Bonds -- Part for Reinvestment. DIVIDENDS AT $250,000,000 Loan Interest Estimated at $500,000,000, With About $300,000,000 for Savings. TURNOVER OF FUNDS LIGHT $1,500,000,000 for Month Is Ex- pected, as Treasury Financing Will Be Absent. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/maine-leads-wet-parade-delegates-from-pioneer-dry-state-get.html | MAINE LEADS WET PARADE.; Delegates From Pioneer Dry State Get Standard to Aisle First. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/giant-gavel-fails-to-curb-delegates-they-use-chairs-only-to-stand.html | GIANT GAVEL FAILS TO CURB DELEGATES; They Use Chairs Only to Stand On, Ready to Stampede for Dark Horses or Light. HALL IS LIKE A FURNACE But Not Even Heat Can Check the Ardor When Barkley Calls for New Deal on Liquor. BALD HEADS ARE SCARCER Otherwise, and Except for More Enthusiasm, Scene Is Much the Same as at Republican Session. | True | By F. Raymond Daniell.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/british-bank-adds-capital-anglosouth-american-plans-in-crease-to.html | BRITISH BANK ADDS CAPITAL; Anglo-South American Plans In- crease to L11,000,000. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/text-of-keynote-address-delivered-by-senator-barkley-at-democratic.html | Text of Keynote Address Delivered by Senator Barkley at Democratic Convention; TEXT OF BARKLEY'S 'KEYNOTE' SPEECH | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-emma-s-poppe.html | MRS. EMMA S. POPPE. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/poll-indicates-the-defeat-of-new-twothirds-proposal.html | Poll Indicates the Defeat Of New Two-thirds Proposal | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jonesuford.html | JonesuFord. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mayo-dual-victor-in-oneday-tourney-lido-pro-pairs-with-miss-hicks.html | MAYO DUAL VICTOR IN ONE-DAY TOURNEY; Lido Pro Pairs With Miss Hicks to Lead in Mixed Foursomes With Gross of 77. WINS IN BEST-BALL PLAY Teams With Harry Hicks and Cards a 69 at Cold Stream Club -- Rain Drenches Players. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/bets-against-roosevelt-californian-wagers-1000-he-will-not-be-named.html | BETS AGAINST ROOSEVELT.; Californian Wagers $1,000 He Will Not Be Named on First Ballot. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/barkley-is-boomed-for-vice-president-his-keynote-stirs-enthusiasm.html | BARKLEY IS BOOMED FOR VICE PRESIDENT; His Keynote Stirs Enthusiasm, but Many Others Continue as Prospects for Nomination. ARIZONA FAVORS A WOMAN Both Wheeler and Walsh Are Urged With Roosevelt - - Woodring Gains. HITCHCOCK ALSO IN RACE Young Democrats Back Hutchins -- Strategy Defers Decision Until Head of Ticket Is Named. | True | By Turner Catledge.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/victoria-favored-spain-in-war-of-98-only-opposition-of-her-own.html | VICTORIA FAVORED SPAIN IN WAR OF '98; Only Opposition of Her Own Leaders Blocked Active Aid, Letters of Queen Show. FINAL VOLUME PUBLISHED Sharp Correspondence With Kaiser Also Is Revealed in Conclusion of Historical Work. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/leads-in-marbles-matches-south-jersey-champion-scores-7-victories.html | LEADS IN MARBLES MATCHES; South Jersey Champion Scores 7 Victories in National Play. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/siams-penal-methods.html | Siam's Penal Methods. | True | D.F.B. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/asks-repeal-to-aid-eyes-optometrist-at-cleveland-lays-drink-ers.html | ASKS REPEAL TO AID EYES; Optometrist at Cleveland Lays Drink- ers' Blindness to Fusel Oil. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/frank-rosenberg-quit-business.html | Frank, Rosenberg Quit Business. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/tear-gas-in-auto-bankers-man-held-weapon-kept-by-seymour-knox-as.html | TEAR GAS IN AUTO, BANKER'S MAN HELD; Weapon Kept by Seymour Knox as Guard Against Hold-Ups Exploded by Garage Man. CHAUFFEUR UNDER ARREST Charge May Be Shifted to Buffalo Polo Player as Permit Is Needed -- Curious Youth's Face Burned. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/californian-is-robbed-in-france.html | Californian Is Robbed in France. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/two-die-in-missouri-flood-teach-is-swept-away-by-stream-with-her.html | TWO DIE IN MISSOURI FLOOD.; Teach Is Swept Away by Stream With Her Car -- Rescuer Drops Boy. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dolp-cards-66-on-coast-is-six-under-par-to-lead-field-in-northwest.html | DOLP CARDS 66 ON COAST.; Is Six Under Par to Lead Field in Northwest Title Golf. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/floods-in-rumania-take-a-heavy-toll-fiveday-rain-swells-streams-and.html | FLOODS IN RUMANIA TAKE A HEAVY TOLL; Five-Day Rain Swells Streams and Inundates Low-Lying Cities and Villages. MANY ARE BELIEVED DEAD Loss of Life Is Not Yet Known -- Catastrophe Is Feared if Down-pour Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/win-realty-judgments-three-westchester-housemaids-favored-in-court.html | WIN REALTY JUDGMENTS.; Three Westchester Housemaids Favored in Court Findings. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/teachers-send-plea-to-congress-for-aid-meeting-at-chicago-asks-that.html | TEACHERS SEND PLEA TO CONGRESS FOR AID; Meeting at Chicago Asks That Relief Bill Be Amended to Provide School Funds. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/fort-hancock-chief-transferred.html | Fort Hancock Chief Transferred. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/johnsmcormick-financier-isdead-head-of-pittsburgh-company-bearing.html | \JOHNS.M'CORMICK, FINANCIER, IS^DEAD; Head of Pittsburgh Company Bearing His Name Is Victim of Injuries in Aato Accident. | True | Special to THE NEW YORK TIMES. I | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dawes-announces-loans-to-his-bank-assumes-chairmanship-of-the-board.html | DAWES ANNOUNCES LOANS TO HIS BANK; Assumes Chairmanship of the Board and Says Institution Is Now "Impregnable." FINANCE CORPORATION AIDS Advances $80,000,000 and Chicago and New York Banks Cover Rest of $95,000,000 Deposits. DAWES ANNOUNCES LOANS TO HIS BANK | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/5000-rail-workers-strike-in-mexico-walkout-paralyzes-southern.html | 5,000 RAIL WORKERS STRIKE IN MEXICO; Walkout Paralyzes Southern Pacific -- Employes of National Lines May Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/young-group-urges-trade-acceptances-banking-and-industrial-body.html | YOUNG GROUP URGES TRADE ACCEPTANCES; Banking and Industrial Body, Headed by Financier, Hopes to Benefit Business. DU PONT SPONSORS MOVE Discounting of Bills in Place of Cash Advances on One-Name Notes Advised. TO INCREASE BANK CREDIT Federal Reserve and Other Organizations Asked to Help in Campaign Outlined. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/clark-leads-at-golf-cards-72-to-win-first-prize-in-new-jersey-pro.html | CLARK LEADS AT GOLF.; Cards 72 to Win First Prize in New Jersey Pro Tournament. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/sidmanunewmiller.html | SidmanuNewmiller. | True | Special to THE NEW YORK TIMES. I | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/lindbergh-on-stand-at-trial-of-curtis-details-hoax-story-peals-of.html | LINDBERGH ON STAND AT TRIAL OF CURTIS DETAILS 'HOAX' STORY; Peals of Thunder Interrupt His Account of Vain Quest for Supposed Kidnappers. RECALLS MEETING ACCUSED Says the Fact He Knew Burrage Made Him Willing to Listen at Once to Boat Builder. CLASHES MARK TESTIMONY Colonel, Cool, Keeps His Gaze Averted From Norfolk Man -- Plea to Quash Indictment Is Denied. LINBERGH WITNESS AT TRIAL OF CURTIS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/treasury-accepts-bids-100000000-offer-in-shortterm-bills-is-largely.html | TREASURY ACCEPTS BIDS.; $100,000,000 Offer in Short-Term Bills Is Largely Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/pollard-shuns-wet-badge-virginian-refuses-to-sacrifice-his-beliefs.html | POLLARD SHUNS WET BADGE.; Virginian Refuses to Sacrifice His Beliefs, Even to Please Women. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/for-holdup-protection.html | For Hold-up Protection. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/britain-will-frame-indian-constitutions-these-will-be-provided-for.html | BRITAIN WILL FRAME INDIAN CONSTITUTIONS; These Will Be Provided for the Provinces in Same Bill as the Federation Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/red-wings-blank-bisons-winford-hw-leaaue-leaders-to-3-hits-in-20.html | RED WINGS BLANK BISONS.; Winford H.W. Leaaue Leaders to 3 Hits in 2-0 Triumph. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mere-submission-fought-demonstration-on-floor-against-dry-law-spurs.html | MERE SUBMISSION FOUGHT; Demonstration on Floor Against Dry Law Spurs the Ultra-Wets. 800 DELEGATES CLAIMED. Plank Is Demanded That Will Bind Members of Congress to Support Repeal. D.I. WALSH LEADS DRIVE Fight in Resolutions Committee Against Roosevelt-Controlled Group Is Agreed Upon. MERE SUBMISSION FOUGHT IN PLATFORM | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hurley-reopens-missouri-navigation-closed-50-years-again-joins-st.html | HURLEY REOPENS MISSOURI.; Navigation, Closed 50 Years, Again Joins St. Louis and Kansas City. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/athletics-swamp-red-sox-158-94-batter-three-hurlers-for-19-hits-in.html | ATHLETICS SWAMP RED SOX, 15-8, 9-4; Batter Three Hurlers for 19 Hits in Opener as Earnshaw Records 12th Triumph. FREITAS VICTOR IN SECOND Johnson of Boston Delivers Three Homers -- Philadelphia Goes to Third Place. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/more-for-rail-valuation-senate-raises-outlay-from-750000-to-2750000.html | MORE FOR RAIL VALUATION.; Senate Raises Outlay From $750,000 to $2,750,000. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/fails-to-act-on-wilkerson-senate-committee-kills-chances-of-chicago.html | FAILS TO ACT ON WILKERSON; Senate Committee Kills Chances of Chicago Jurist at This Session. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/held-as-bank-robber-robert-hickey-23-brought-back-to-brooklyn-from.html | HELD AS BANK ROBBER.; Robert Hickey, 23, Brought Back to Brooklyn From West. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/metcalfe-olympic-dash-hope-to-run-messages-for-governor.html | Metcalfe, Olympic Dash Hope, To Run Messages for Governor | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/easing-import-quotas-indicated-in-france-modifications-to-make.html | EASING IMPORT QUOTAS INDICATED IN FRANCE; Modifications to Make System More Supple Planned at Renewal on July 1. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/roosevelt-forces-mend-broken-ranks-press-efforts-to-win-majority.html | Roosevelt Forces Mend Broken Ranks; Press Efforts to Win Majority for Walsh | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/foes-are-suspicious-of-roosevelt-shift-word-goes-cut-to-stand-firm.html | FOES ARE SUSPICIOUS OF ROOSEVELT SHIFT; Word Goes Cut to Stand Firm for the Two-thirds Rule From Start to Finish. NEW PLAN LIKELY TO LOSE Survey of Delegations Indicates Majority of About 55 Against Compromise Rule. FOES SUSPICIOUS OF SHIFT ON RULE | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/grants-windingup-petition.html | Grants Winding-Up Petition. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/moores-salary-rise-assailed-by-planner-hb-walker-sees-extravagance.html | MOORE'S SALARY RISE ASSAILED BY PLANNER; H.B. Walker Sees Extravagance Even With Pay Cut Accepted by New Jersey Governor. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/french-and-germans-contradict-pact-tale-this-arose-from-talk-of-von.html | FRENCH AND GERMANS CONTRADICT PACT TALE; This Arose From Talk of von Papen With a Correspondent as to a Pet Dream of His. ASKS DEBT ADJUSTMENT. Moody's Opposes Inflation and Urges "Deflation of Ideas." | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/turnover-is-light-in-city-and-suburbs-apartment-house-and-dwelling.html | TURNOVER IS LIGHT IN CITY AND SUBURBS; Apartment House and Dwelling on the Upper West Side Change Hands. | True | BROOKLYN GARAGE LEASEDManhattan Corporation Gets Flat on Corner in Guttenberg, N.J. -- Other Jersey Transfers. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/professor-joseph-cooper-next-to-oldest-graduate-of-yale-was-in-99th.html | PROFESSOR JOSEPH COOPER; Next to Oldest Graduate of Yale Was in 99th Year. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/papers-freed-from-tax-revenue-bureau-in-ruling-power-levy-holds.html | PAPERS FREED FROM TAX.; Revenue Bureau, in Ruling Power Levy, Holds Them Industries. | True | Special to THE NEW YORK TIMES. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/colombian-congress-in-special-session-president-olaya-asks-its-will.html | COLOMBIAN CONGRESS IN SPECIAL SESSION; President Olaya Asks Its Will on Extending Emergency Powers Granted to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/fire-island-ferry-opens-today.html | Fire Island Ferry Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/back-to-the-files.html | Back to the Files. | True | GEORGE HICKMAN. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/nominates-roosevelt-judge-tells-new-citizens-they-have-choice-of.html | NOMINATES' ROOSEVELT.; Judge Tells New Citizens They Have Choice of Governor or Hoover. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/money-and-credit-monday-june-27-1932.html | MONEY AND CREDIT; Monday June 27, 1932. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/st-marks-vestry-debates-on-clinic-proposal-to-close-it-is-weighed.html | ST. MARK'S VESTRY DEBATES ON CLINIC; Proposal to Close It Is Weighed at Three-Hour Session, but Decision Is Not Told. MEETING CLOSELY GUARDED Gates Are Locked and Terraces Patrolled -- Each Departing Mem- ber Says He Is "Caretaker." | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/soon-done-for.html | SOON DONE FOR. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/re-caster-a-suicide-son-of-doherty-company-official-shoots-himself.html | R.E. CASTER A SUICIDE.; Son of Doherty Company Official Shoots Himself in New Orleans. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/annual-outing-of-curb-exchange-on-travers-island-tomorrow.html | Annual Outing of Curb Exchange On Travers Island Tomorrow | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/two-resign-from-chilean-junta.html | Two Resign From Chilean Junta. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/women-confer-medal-on-dr-florence-sabin-anatomist-receives-award.html | WOMEN CONFER MEDAL ON DR. FLORENCE SABIN; Anatomist Receives Award for Distinguished Achievement at Ceremony of Sorority. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-chapman-is-victor-scores-88-to-win-low-gross-in-milbrook-golf.html | MRS. CHAPMAN IS VICTOR.; Scores 88 to Win Low Gross in Milbrook Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/delegate-at-large-dies-frank-c-niles-wag-philanthropist-of-kansas-c.html | DELEGATE AT LARGE DIES; Frank C. Niles Wag Philanthropist of Kansas City. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dick-kinsella-is-a-delegate.html | Dick Kinsella Is a Delegate. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/food-at-4-cents-a-day.html | Food at 4 Cents a Day. | True | FRED L. BUCK. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/control-each-pool-of-oil-says-farish-head-of-humble-co-would-end.html | CONTROL EACH POOL OF OIL, SAYS FARISH; Head of Humble Co. Would End "Legalized Piracy" of Offset Operations. CONSERVATION LAWS URGED He Fears if the Industry Does Not Act the Government Will Make Drastic Moves. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/had-made-noted-surveys.html | Had Made Noted Surveys. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/democrats-and-war-debts.html | DEMOCRATS AND WAR DEBTS. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hoover-eulogizes-father-fp-duffy-president-says-war-chaplain-of-the.html | HOOVER EULOGIZES FATHER F.P. DUFFY; President Says War Chaplain of the "Fighting 69th" Was Universally Beloved. FUNERAL IN CATHEDRAL Military Groups Will Join Throng at Services Tomorrow -- Airplanes to Fly Over the Grave. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/common-cash-box-suggested.html | Common Cash Box Suggested. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/giants-home-runs-crush-newark-81-fullis-gets-two-and-terry-and-e.html | GIANTS' HOME RUNS CRUSH NEWARK, 8-1; Fullis Gets Two and Terry and E. Moore One Each as 1,500 View Exhibition Game. HOYT GOES THE DISTANCE Marks Debut With New York Club by Impressive Performance, Blanking Bears Till Ninth. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/first-cuban-woman-faces-army-court-attempt-to-assassinate-presi.html | FIRST CUBAN WOMAN FACES ARMY COURT; Attempt to Assassinate Presi- dent Machado is Laid to Four of Rich Mendoza Family. JURISDICTION CHALLENGED All Plead Not Guilty and Son Testi- fies His Mother Knew Nothing of His Activities Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/reveal-bootblack-amassed-175000-relatives-named-by-court-to-look.html | REVEAL BOOTBLACK AMASSED $175,000; Relatives Named by Court to Look After Property of Pietro A. Ierardi. LAND BOUGHT WITH NICKELS From Penniless Immigrant He Be- came Concession Holder at Grand Central Station. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dr-pd-battey-gets-new-post.html | Dr. P.D. Battey Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-morris-singer.html | MRS. MORRIS SINGER. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/frank-obrien-dies-former-harvard-star-football-player-on-teams-of.html | FRANK O'BRIEN DIES; FORMER HARVARD STAR; Football Player on Teams of 1912 and 1913 Succumbs in Boston at Age of 40. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/car-hurts-excircus-star-mrs-gs-wilson-once-with-bar-num-bailey-is.html | CAR HURTS EX-CIRCUS STAR; Mrs. G.S. Wilson, Once With Bar- num & Bailey, Is Struck at Haverhill | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/blue-law-agent-guilty-as-grafter-mcnerney-convicted-of-asking-money.html | BLUE LAW AGENT GUILTY AS GRAFTER; McNerney Convicted of Asking Money to Hush Complaints by Lord's Day Alliance. VERDICT ON FIRST BALLOT Jury Takes Less Than 20 Minutes to Find He Sought to Extort $100 From Theatre Group. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/thomas-bars-move-by-women-to-get-equal-rights-at-ottawa.html | Thomas Bars Move by Women To Get Equal Rights at Ottawa | True | By the Canadian Press. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, Dealers Awaiting Results at Lausanne. FRENCH STOCKS ADVANCE Rally by Young Plan Bonds a Feature -- Prices Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-james-westbrook.html | MRS. JAMES WESTBROOK. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-alexander-caswell.html | MRS. ALEXANDER CASWELL. | True | Special to THE KEW YORK TIMKS. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/plans-new-cargo-service-kerr-line-ships-to-run-between-west-and.html | PLANS NEW CARGO SERVICE.; Kerr Line Ships to Run Between West and Gulf Ports and India. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hoover-arms-project-is-studied-by-japan-washingtons-attitude-toward.html | HOOVER ARMS PROJECT IS STUDIED BY JAPAN; Washington's Attitude Toward the Invasion of Manchukuo Causes Coolness to Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/wife-wears-miniature-of-smith.html | Wife Wears Miniature of Smith. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/deplores-tariff-wars-hs-cullman-in-radio-talk-says-smith-is-the-man.html | DEPLORES TARIFF WARS.; H.S. Cullman in Radio Talk Says Smith Is the Man Needed. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-owen-needs-no-badge-bill-bryans-daughter-is-open-sesame-at-the.html | MRS. OWEN NEEDS NO BADGE; " Bill Bryan's Daughter" Is Open Sesame at the Door. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/storms-devastate-caesarea-area.html | Storms Devastate Caesarea Area. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jersey-trooper-hurt-in-plane-crash.html | Jersey Trooper Hurt in Plane Crash. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/asks-london-parley-fund-senator-oddie-seeks-40000-for-economic.html | ASKS LONDON PARLEY FUND; Senator Oddie Seeks $40,000 for Economic Conference Delegation. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/connecticut-women-win-defeat-westchesterfairfield-golf-team-by-9-12.html | CONNECTICUT WOMEN WIN.; Defeat Westchester-Fairfield Golf Team by 9 1/2 to 5 1/2. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/frank-hillary-west-had-served-on-staffs-of-baltimore-and-richmond.html | FRANK HILLARY WEST.; Had Served on Staffs of Baltimore and Richmond Newspapers. | True | Special to THE NBW YOIJK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/sims-team-wins-bridge-contest-finishes-challenge-match-against.html | SIMS TEAM WINS BRIDGE CONTEST; Finishes Challenge Match Against Vanderbilt Four With Margin of 4,910 Points. LOSERS CUT DOWN LEAD Deal Club Group Undismayed by Three Psychics In One Hand Bid and Make Small Slam. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/expanded-currency-is-urged-by-chaplin-actor-also-suggests.html | EXPANDED CURRENCY IS URGED BY CHAPLIN; Actor Also Suggests International Money as a Solution of Reparations Problem. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/budapest-bank-cuts-rate-to-5.html | Budapest Bank Cuts Rate to 5%. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/heads-traffic-here-for-hamburg-line-dr-adolf-scheurer-is-named-to.html | HEADS TRAFFIC HERE FOR HAMBURG LINE; Dr. Adolf Scheurer Is Named to Succeed Emil Lederer as Passenger Director. A VETERAN SHIPPING MAN Beginning as Merchant Marine Cadet, He Interrupted Sea Career to Study Law. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/150000-fire-in-newfoundland.html | $150,000 Fire in Newfoundland. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/senate-names-smithsonian-regents.html | Senate Names Smithsonian Regents. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/city-mayorless-hardly-knows-it-unofficial-duumvirate-carries-on-in.html | CITY MAYORLESS, HARDLY KNOWS IT; Unofficial Duumvirate Carries On in Sleepy City Hall With Very Little to Do. KERRIGAN TAKES A HAND Walker's Assistant Assumes Social Responsibilities of Office, While Cunningham Has the Title. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/the-text-of-roosevelts-message-to-his-delegates-asking-them-to.html | The Text of Roosevelt's Message to His Delegates Asking Them to Cease Fight for Majority | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/pleads-for-native-styles-meyer-bloomfield-speaks-at-textile-high.html | PLEADS FOR NATIVE STYLES; Meyer Bloomfield Speaks at Textile High School Commencement. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/otherwise-takes-eden-park-purse-scores-over-in-high-in.html | OTHERWISE TAKES EDEN PARK PURSE; Scores Over In High in Five-and-a-Half-Furlong Sprint at Latonia Track. ANGKOR IS THIRD AT WIRE Winner, With Veteran Pool in the Saddle, Runs Route in 1:09 and Pays $4.44 in Mutuels. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/captain-j-d-mcmahon.html | CAPTAIN J. D. McMAHON. | True | Special to Tux NEW YORK TIMES. I | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dr-alfred-johnson-surgeon-dies-at-57-former-british-naval-officer.html | DR. ALFRED JOHNSON, SURGEON, DIES At 57; former British Naval Officer Was Member of Medical Fac- ulty of N.Y.U. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/undertaker-admits-glemby-jewel-theft-joseph-indelicato-pleads.html | UNDERTAKER ADMITS GLEMBY JEWEL THEFT; Joseph Indelicato Pleads Guilty to $290,000 Robbery -- Trial of Three Others Put Off. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/comedy-with-scene-in-morgue-opposed-new-milford-residents-seek-to.html | COMEDY WITH SCENE IN MORGUE OPPOSED; New Milford Residents Seek to Halt "In the Tradition," Given by Brookfield Players. SOME WALKED OUT ON PLAY Subscribers Ranged in Two Camps in Controversy Over Suitability of Virgil Geddes Plot. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/wheat-up-and-down-in-aimless-session-all-deliveries-reach-near-sea.html | WHEAT UP AND DOWN IN AIMLESS SESSION; All Deliveries Reach Near Sea- son's Lows, Drop in Stocks Having Effect. NET DECLINES ARE 5/8 TO 7/8 C Corn Loses 5/8 to 1 1/4 c, With Crop Reports Generally Favorable -- Oats and Rye Finish Lower. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/simpsons-post-unfilled-marshall-field-co-will-not-name-successor-to.html | SIMPSON'S POST UNFILLED.; Marshall Field $ Co. will Not Name Successor to Chairman. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jelke-estate-cut-millions-bequests-total-7000000-in-chi-cago-but.html | JELKE ESTATE CUT MILLIONS; Bequests Total $7,000,000 in Chi- cago, but Gifts Reduced Property. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/hoover-approves-bryan-memorial.html | Hoover Approves Bryan Memorial. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/cubans-draft-sugar-pool-expect-to-withhold-815000-tons-from-the.html | CUBANS DRAFT SUGAR POOL; Expect to Withhold 815,000 Tons From the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/abeel-wins-medal-in-advertising-golf-cards-a-77-to-lead-field-in.html | ABEEL WINS MEDAL IN ADVERTISING GOLF; Cards a 77 to Lead Field in 28th Annual Competition Over Equinox Links. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/allindia-gets-189-for-first-innings-england-has-advantage-of-70.html | ALL-INDIA GETS 189 FOR FIRST INNINGS; England Has Advantage of 70 Runs in Opening Session of Cricket Test at Lord's. 10,000 ATTEND THE MATCH Home Contingent, Led by Jardine, Registers 141 for Four Wickets in Second innings. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/women-on-surfboards-span-english-channel-lady-katharine-carnegie.html | WOMEN ON SURFBOARDS SPAN ENGLISH CHANNEL; Lady Katharine Carnegie and New Zealander Make First Cross- ings on Sack Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/urges-quick-jobless-aid-gov-pinchot-tells-legislature-that-40000000.html | URGES QUICK JOBLESS AID.; Gov. Pinchot Tells Legislature That $40,000,000 Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/driggs-family-adds-to-golfing-laurels-eddie-jr-and-eh-driggs-3d-win.html | DRIGGS FAMILY ADDS TO GOLFING LAURELS; Eddie Jr. and E.H. Driggs 3d Win Father and Son Tourna- ment With Gross of 80. 124 TEAMS IN COMPETITION O.W. and C.L. Swenson Take Low Net at Garden City -- Sweetsers Return Card of 44, 47-91. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/relief-for-the-railroads-competitive-transportation-should-be-taxed.html | RELIEF FOR THE RAILROADS.; Competitive Transportation Should Be Taxed, It Is Held. | True | WM. WILSON HEATON. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/a-dry-law-substitute-licenses-for-stores-hotels-and-pur-chasers.html | A DRY LAW SUBSTITUTE.; Licenses for Stores, Hotels and Pur- chasers Suggested. | True | THOMAS A. GONZALES Jr. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/beaumont-clinches-title-beats-fort-worth-to-score-in-first-half-of.html | BEAUMONT CLINCHES TITLE.; Beats Fort Worth to Score in First Half of Texas League Race. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/harryljvianss-i-was-head-of-shoe-manufacturing-company-in.html | HARRY^LJVIANSS. i; Was Head of Shoe Manufacturing Company In Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/john-hunter-killed-by-plane-propeller-flier-one-of-the-four.html | JOHN HUNTER KILLED BY PLANE PROPELLER; Flier, One of the four Brothers Who Hold the Endurance Flight Record, Dies in Mississippi. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/stockholder-sues-balaban-katz-accounting-action-alleges-an-unlawful.html | STOCKHOLDER SUES BALABAN & KATZ; Accounting Action Alleges an Unlawful Obligation to Pay $2,550,000 Put on Concern. PARAMOUNT PUBLIX NAMED Bill Charges Parent Concern "Sad- dled" Agreement to Repurchase Shares Onto Subsidiary. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/discusses-abitibi-deal-premier-of-ontario-says-govern-ment-must-get.html | DISCUSSES ABITIBI DEAL; Premier of Ontario Says Govern- ment Must Get "Equitable Terms." | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/more-yachts-entered-five-additional-cruisers-listed-in.html | MORE YACHTS ENTERED.; Five Additional Cruisers Listed in Riverside-Stratford Shoal Race. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/report-favors-confirming-bradley.html | Report Favors Confirming Bradley. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/monarch-reascends-his-throne-in-siam-he-is-expected-to-sign-the-new.html | MONARCH REASCENDS HIS THRONE IN SIAM; He Is Expected to Sign the New Constitution Today -- One Prince Is Still Being Detained. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/senate-committee-favors-besson.html | Senate Committee Favors Besson. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/aau-mat-tests-put-off-to-today-rain-prevents-start-of-national.html | A.A.U. MAT TESTS PUT OFF TO TODAY; Rain Prevents Start of National Title Contests and Olympic Tryouts. FIELD OF 150 WEIGHS IN Sessions This Afternoon and To- night to Be Held in Garden or Bowl, Depending on Weather. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/place-nominations-ahead-of-platform-rules-committee-controlled-by.html | PLACE NOMINATIONS AHEAD OF PLATFORM; Rules Committee, Controlled by Roosevelt Men, Vote for Change of Program. NO REASON IS ADVANCED New Two-thirds Idea Wins, 30 to 20 -- Murray Backer Warns of Fight on Floor. PLACE NOMINATIONS AHEAD OF PLATFORM | True | By Turner Catledge.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/harrison-and-rye-hail-mrs-putnams-return-home-townships-of-flier.html | HARRISON AND RYE HAIL MRS. PUTNAM'S RETURN; Home Townships of Flier Hold Celebrations -- Monument to Her Is Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/us-womens-team-wins.html | U.S. Women's Team Wins. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/buffalo-plants-will-resume.html | Buffalo Plants Will Resume. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/set-creditanstalt-talks-austrian-officials-to-renew-nego-tiations.html | SET CREDITANSTALT TALKS.; Austrian Officials to Renew Nego- tiations With Creditors This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/closes-strongly-to-take-feature-overhauls-commuter-at-end-scoring.html | CLOSES STRONGLY TO TAKE FEATURE; Overhauls Commuter at End, Scoring by Length and Half in Primer Handicap. ACTION ALSO SHOWS WAY 9-to-5 Choice Conquers Gloria Maris and Sun Mission -- How High Victor by Head. | True | By Bryan Field. | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/papen-and-herriot-come-to-deadlock-in-direct-negotiations-germans.html | PAPEN AND HERRIOT COME TO DEADLOCK; In Direct Negotiations, Germans Insist on Cancellation and the French Refuse. CASH BOX' PLAN OFFERED Reich Minister Suggests That Common Fund Be Set Up for Danubian Relief. HERRIOT WORKS ON REPLY Conversations Are Postponed Until Tomorrow -- Meanwhile British Seek Way Out of Impasse. | True | By P.j. Philip.wireless To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/miss-childress-wins-two-tennis-matches-beats-miss-symmes-and-miss.html | MISS CHILDRESS WINS TWO TENNIS MATCHES; Beats Miss Symmes and Miss Angel to Gain Fourth Round in Junior Event at Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-fannie-gulotta.html | MRS. FANNIE GULOTTA. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/german-party-asks-hohenzollern-rule-hugenbergs-nationalists-in.html | GERMAN PARTY ASKS HOHENZOLLERN RULE; Hugenberg's Nationalists in Caucus Call for Restoration of Former Monarchy. PRUSSIAN BILL HITS JEWS. National Socialist Measure Would Confiscate Property Acquired by Immigrants Since 1914. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/mrs-william-r-todd.html | MRS. WILLIAM R. TODD. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/not-all-revealed-there-seems-to-be-some-deviation-in-the-budget.html | NOT ALL REVEALED.; There Seems to Be Some Deviation in the Budget Balance. | True | HOWARD W. STARR. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/caring-for-their-own.html | CARING FOR THEIR OWN. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/four-yachts-out-of-race.html | Four Yachts Out of Race. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/magistrate-slain-in-bengal.html | Magistrate Slain in Bengal. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/will-pay-holders-of-medellin-bonds-fiscal-agents-to-distribute-part.html | WIll PAY HOLDERS OF MEDELLIN BONDS; Fiscal Agents to Distribute Part of Interest Overdue on Two Issues. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/stagehands-appoint-wage-scale-board-union-names-james-j-brennan-as.html | STAGEHANDS APPOINT WAGE SCALE BOARD; Union Names James J. Brennan as Head of Negotiators to Meet With Producers. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/nazis-bar-von-papen-compromise.html | Nazis Bar von Papen Compromise. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/proposes-repeal-in-house-sirovich-resolution-follows-repub-lican.html | PROPOSES REPEAL IN HOUSE; Sirovich Resolution Follows Repub- lican Minority Report. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/tuning-in-on-al-simmons.html | Tuning In on Al Simmons. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/ac-ratchesky-resigns-boston-banker-quits-post-as-min-ister-to.html | A.C. RATCHESKY RESIGNS; Boston Banker Quits Post as Min- ister to Czechoslovakia. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/union-sq-corner-sold-plot-assembled-by-henry-mandel-in-foreclosure.html | UNION SQ. CORNER SOLD.; Plot Assembled by Henry Mandel in Foreclosure Action. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/jascha-heifetz-has-a-son.html | Jascha Heifetz Has a Son. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/win-assessment-writs-scarsdale-taxpayers-groups-get-ruling-for.html | WIN ASSESSMENT WRITS.; Scarsdale Taxpayers Groups Get Ruling for Reviews. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/gen-bamford-dead-a-world-war-hero-his-services-at-cantigny-and-in.html | GEN. BAMFORD DEAD; A WORLD. WAR HERO; His Services at Cantigny and in Other Sectors Won Him Two National Citations. _____ HEADED SECOND BRIGADE Enlisted 4 Years After Graduation From WisconsinuHis Work Praised by Gen. Pershing. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/condemns-attacks-on-irish-pilgrims-premier-of-northern-ireland-to.html | CONDEMNS ATTACKS ON IRISH PILGRIMS; Premier of Northern Ireland to Take Active Measures Against Young Disturbers. CARDINAL TO BE GUARDED One Man Killed, Twenty Hurt in Bus Crash on Way Home From Dublin Eucharistic Congress. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/dickey-dude-party-back-from-jungle-efficient-explorers-dont-have.html | DICKEY 'DUDE' PARTY BACK FROM JUNGLE; ' Efficient Explorers Don't Have Adventures,' Leader Says of South American Trip. PRE-INCA RELICS ARE FOUND Group Traveled 4,500 Miles by Auto, Mule-Back and Afoot Over Path of Conquistadores. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/henry-dow-marble-cleveland-industrialist-was-active-in-citys.html | HENRY DOW MARBLE.; Cleveland Industrialist Was Active In City's Charitable Work. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/girl-twins-2-drop-15-feet-flash-by-mother-land-unhurt.html | Girl Twins, 2, Drop 15 Feet; Flash By Mother, Land Unhurt | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/judge-called-ally-of-jersey-receiver-hendricks-and-newark-lawyer.html | JUDGE CALLED ALLY OF JERSEY RECEIVER; Hendricks and Newark Lawyer Testify at Inquiry Vice-Chancellor Was Partner. TELL OF REALTY CONCERN Church Represented by Dummy as Stockholder, Witnesses Say in Radio Fund Hearing. | True | Special to THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/eastern-football-is-banned-on-radio-colleges-in-ei-association-to.html | EASTERN FOOTBALL IS BANNED ON RADIO; Colleges in E.I. Association to Bar Broadcasts of Home Games This Year. YALE-HARVARD AFFECTED Classic Contest Not to Go on Air -- Princeton, Columbia Hit -- Move to Aid Falling Gate Receipts. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/divine-light-asked-by-evangeline-booth-commander-pleads-for.html | DIVINE LIGHT ASKED BY EVANGELINE BOOTH; Commander Pleads for Guidance of Convention in Tragic Hour of World's History. | True | Special in THE NEW YORK TIMES. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/seeded-players-advance-cohen-randall-and-hull-triumph-in-staten.html | SEEDED PLAYERS ADVANCE.; Cohen, Randall and Hull Triumph in Staten Island Tennis. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/weekend-rates-by-pullman.html | Week-End Rates by Pullman. | True | | C1B 158587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/city-reopens-lists-for-home-relief-new-applications-being-taken-for.html | CITY REOPENS LISTS FOR HOME RELIEF; New Applications Being Taken for First Time Since April 6 Through Charity Societies. CASES TO BE INVESTIGATED But Assistance Is Unlikely Until More Funds Are Voted -- Headquarters Office Moves. GIBSON REPORT ACCLAIMED Records "Splendid Achievement," Hodson Says -- Openness of Wel- fare Data Here Praised. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/lawes-says-schools-fail-to-check-crime-warden-asserts-educational.html | LAWES SAYS SCHOOLS FAIL TO CHECK CRIME; Warden Asserts Educational Program Does Nothing lo Mold Character. URGES MANUAL TRAINING He Also Tells Teachers at National Convention Prohibi- tion Spurs Delinquency. HIS VIEWS ARE DISPUTED Mrs. C.W. Stewart Holds Illiteracy and Crime Linked - - Plea for School Budgets Made. | True | By Eunice Barnard.special To the New York Times. | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/flying-crosses-voted-for-istanbul-flight-senate-revises-house-bill.html | FLYING CROSSES VOTED FOR ISTANBUL FLIGHT; Senate Revises House Bill, Giving Flight Medals to Boardman and Polando. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/clear-broadcast-from-convention-disturbing-noises-eliminated-radio.html | CLEAR BROADCAST FROM CONVENTION; Disturbing Noises Eliminated -- Radio Man Helps Quiet Hubbub for Chairman. NEW MICROPHONES HELP Lapel Devices Carried on the Floor -- Networks Are on the Air for Over Four Hours. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/german-loan-coming-due-10000000-saxon-public-works-bonds-to-mature.html | GERMAN LOAN COMING DUE; $10,000,000 Saxon Public Works Bonds to Mature July 15. | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 158587 |
| 1932-06-28 | 1932-06-28 | https://www.nytimes.com/1932/06/28/archives/other-weddings.html | Other Weddings | True | | C1B 158587 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/stocks-resistant-in-paris.html | Stocks Resistant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rainville-loses-at-tennis.html | Rainville Loses at Tennis. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/philetus-smith.html | PHILETUS SMITH. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/r-clyde-foster-dies-brilliant-english-sports-writer-succumbs-to.html | R. CLYDE FOSTER DIES.; Brilliant English Sports Writer Succumbs to Heart Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/expoliceman-duped-by-confidence-man-retired-los-angeles-lieutenant.html | EX-POLICEMAN DUPED BY CONFIDENCE MAN; Retired Los Angeles Lieutenant Is Said to Have Lost Life Savings in Race "Tip" Scheme. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/move-to-get-action-on-repeal-at-once-crusaders-open-drive-to-have.html | MOVE TO GET ACTION ON REPEAL AT ONCE; Crusaders Open Drive to Have Congress Vote Resubmission Bill at Present Session. ALSO PUSH FIGHT FOR BEER Modification of the Volstead Law Pending Change in Amendment Urged by National Group. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rain-delays-marble-tourney.html | Rain Delays Marble Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-mlean-picks-kidnapper-here-disbarred-lawyer-is-identified-as.html | MRS. M'LEAN PICKS 'KIDNAPPER' HERE; Disbarred Lawyer Is Identified as "Fox No. 19," Associate of Means in Swindle. DETAILS OF PLOT REVEALED Woman Nearly Paid $35,000 for the "Ransom" Money -- Whitaker, Once Chess Star, Held in High Bail. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/chen-fears-nankins-trick.html | Chen Fears Nankins "Trick." | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/blind-to-be-aided-by-talking-books-use-of-phonograph-records-as-a.html | BLIND TO BE AIDED BY 'TALKING BOOKS; Use of Phonograph Records as a Substitute for Braille Announced at Convention. EXPENSE IS MAIN HANDICAP But It Can Be Reduced to Make Them a Popular Reading Medium, School Leaders Are Told Here. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/princeton-session-opens-120-are-enrolled-in-summer-classes-at-the.html | PRINCETON SESSION OPENS.; 120 Are Enrolled In Summer Classes at the University. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mgr-ostrowski-pleads-for-divine-help-as-the-elements-of-disorder.html | Mgr. Ostrowski Pleads for Divine Help As 'the Elements of Disorder Are Rampant' | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/fight-mushroom-temples-jewish-residents-ask-grain-to-halt-fake-holy.html | FIGHT 'MUSHROOM' TEMPLES; Jewish Residents Ask Grain to Halt Fake Holy Day Synagogues. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/miss-traylor-at-session-fathers-victory-unlikely-she-says-with-so.html | MISS TRAYLOR AT SESSION.; Father's Victory Unlikely, She Says, With So Many Others in Field. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/goodwin-with-75-takes-golf-medal-leads-qualifying-field-by-3.html | GOODWIN, WITH 75, TAKES GOLF MEDAL; Leads Qualifying Field by 3 Strokes in Metropolitan Junior Title Play. QUINLAN IS THE RUNNER-UP Waterman, Clark and Durand Are Among Survivors for Match Play at Hackensack G.C. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/helium-reported-on-trinidad.html | Helium Reported on Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/vote-on-chairman.html | Vote on Chairman | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/colt-is-home-first-in-final-two-heats-the-marchioness-takes-opener.html | COLT IS HOME FIRST IN FINAL TWO HEATS; The Marchioness Takes Opener in Feature Matron Stake at North Randall. 2:10 TROT TO LOCKE BUNTER Sweeps All Three Brushes to Beat Young Senator and McAubrey -- Paul Neyron Scores. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dividend-payments-lift-stock-prices-rise-in-industrial-group.html | DIVIDEND PAYMENTS LIFT STOCK PRICES; Rise in Industrial Group Follows Announcements Considered Favorable as a Whole. AMERICAN CAN HOLDS RATE Regular Distributions Also by Allied Chemical and Hershey Chocolate. TWO DISTINCT UPSWINGS First on Chemical's Action and the Second Late in the Day on News of Can's Vote. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/organized-veterans-draft-a-bonus-plank-group-headed-by-rt-oneill.html | ORGANIZED VETERANS DRAFT A BONUS PLANK; Group Headed by R.T. O'Neill, Ex-Legion Chief, Asks Democrats to Favor Cash Payment. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/grain-concern-curtails-farmers-corporation-is-closing-several.html | GRAIN CONCERN CURTAILS.; Farmers' Corporation Is Closing Several Branches in the West. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/some-stocks-recover-others-decline-bonds-irregularly-changed.html | Some Stocks Recover, Others Decline -- Bonds Irregularly Changed, Generally Lower. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/collateral-ratio-up-on-bmt-bonds-company-says-reduction-of-backing.html | COLLATERAL RATIO UP ON B.-M.T. BONDS; Company Says Reduction of Backing Came After Drop in Issue Outstanding. RISE FROM 120 TO 122.14% Stock Exchange Gets Explanation Following Its Announcement of Change on 6 Per Cents. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/romanian-exhibition.html | Romanian Exhibition. | True | K.G.S. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bureau-interprets-terms-of-gift-tax-transfers-of-property-for-less.html | BUREAU INTERPRETS TERMS OF GIFT TAX; Transfers of Property for Less Than Its Worth Also Subject to New Law. TRUST FUNDS ARE INCLUDED Creation of a Joint Bank Account, From Which Beneficiary Draws, Another Taxable Procedure. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/would-speed-soviet-pacts-poland-says-she-has-formula-for-romania-to.html | WOULD SPEED SOVIET PACTS; Poland Says She Has Formula for Romania to Conclude Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/storm-wrecks-plans-of-society-players-ruined-scenery-for-opening-or.html | STORM WRECKS PLANS OF SOCIETY PLAYERS; Ruined Scenery for Opening or North Shore Theatre Laid to Leaky Roof of Building. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lead-in-golf-taken-by-miss-mcullough-philadelphia-star-cards-89-for.html | LEAD IN GOLF TAKEN BY MISS M'CULLOUGH; Philadelphia Star Cards 89 for Total of 178 on Second Day of Skytop Tourney. HAS MARGIN OF 6 STROKES Miss Vare Drops to a 95 tor Aggregate of 184 -- Miss Buck in Van for Net Honors. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/1200000-pupils-end-classes-tomorrow-citys-high-and-elementary.html | 1,200,000 PUPILS END CLASSES TOMORROW; City's High and Elementary School Students to Have Vacation Until Sept. 12. NO HOLIDAYS FOR 65,000 They Will Enter Summer Session Next Week in Effort to Catch Up With Classmates. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/orphanage-opens-radio-series.html | Orphanage Opens Radio Series. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/senora-calles-is-gaining.html | Senora Calles Is Gaining. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/new-yorkers-defer-stand-on-candidate-curry-cancels-call-for-caucus.html | NEW YORKERS DEFER STAND ON CANDIDATE; Curry Cancels Call for Caucus of State Delegation After Election of Walsh. VOTING MYSTERY REVEALED Roosevelt Leaders Charge 2 of Their Ballots Were Recorded for Shouse in Delegates' Absence. | True | By Warren Moscow.special To the New York Times. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/to-act-in-relief-frauds-edwards-says-nassau-woman-with-5000-got.html | TO ACT IN RELIEF FRAUDS.; Edwards Says Nassau Woman With $5,000 Got Welfare Aid. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/canadian-ship-lines-to-pool-all-charters-company-to-be-formed-to.html | CANADIAN SHIP LINES TO POOL ALL CHARTERS; Company to Be Formed to Act for All Grain Carriers to Stabilize the Rates. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/white-finds-farms-hold-key-to-victory-views-roosevelts-strength-as.html | WHITE FINDS FARMS HOLD KEY TO VICTORY; Views Roosevelt's Strength as Mark of Rural Antagonism to Urban Democracy. SMITH BARS COMPROMISE Opposition of South and West Held Indissoluble While He Remains, Despite Favor of Galleries. | True | By William Allen White.copyright, 1932, By Nana, Inc. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lets-kingfish-do-talking-mrs-huey-long-at-convention-says-she.html | LET'S 'KINGFISH' DO TALKING; Mrs. Huey Long at Convention Says She Doesn't Play Politics. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/talk-with-sandino-on-peace-forecast-aide-says-nicaraguan-rebel-will.html | TALK WITH SANDINO ON PEACE FORECAST; Aide Says Nicaraguan Rebel Will Meet United States Officiate in Honduras. CANDIDATES TO TAKE PART Compromise Is Hinted on Presence of Marines He Has Fought for the Last Five Years. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/stadium-concert-attended-by-15000-adolph-lewisohn-addresses.html | STADIUM CONCERT ATTENDED BY 15,000; Adolph Lewisohn Addresses Capacity Audience at Opening of Eight-Week Season. BEETHOVEN CYCLE STARTS Van Hoogstraten to Follow Fifth Symphony With the Other Eight -- Applause Is Warm. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bonds-end-lower-on-stock-exchange-advance-in-early-trading-but-turn.html | BONDS END LOWER ON STOCK EXCHANGE; Advance in Early Trading, but Turn Irregular, Rails Leading the Decline. FOREIGN LIST RESISTANT Fluctuations Wider Than Usual in the United States Government Group. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/money-and-credit-tuesday-june-28-1932.html | MONEY AND CREDIT Tuesday, June 28, 1932. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/a-place-to-be-filled.html | A Place to Be Filled. | True | JOHN Q. McCORMICK. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/brazil-destroys-more-coffee.html | Brazil Destroys More Coffee. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/athletics-sweep-red-sox-series-stage-a-tworun-rally-in-8th-inning.html | ATHLETICS SWEEP RED SOX SERIES; Stage a Two-Run Rally in 8th Inning to Register Victory by Score of 5 to 4. KRAUSSE GOES DISTANCE 19-Year-Old Philadelphia Pitcher Limits Boston to Seven Hits, One a Homer by Johnson. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/1559-pat-on-full-time-great-northern-to-add-jobs.html | 1,559 Pat on Full Time; Great Northern to Add Jobs | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/boston-golfers-score-defeat-new-york-maritime-association-team-by-8.html | BOSTON GOLFERS SCORE.; Defeat New York Maritime Association Team by 8 to 6. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/finds-jazz-the-rage-with-caucasian-folk-olin-downes-seeking.html | FINDS JAZZ THE RAGE WITH CAUCASIAN FOLK; Olin Downes, Seeking Primitive Oriental Music, Hears Melodies of Broadway in Tiflis. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/adjournment-of-congress.html | ADJOURNMENT OF CONGRESS | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/smith-enjoys-hotdog-feast.html | Smith Enjoys Hot-Dog Feast. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-longworth-there-shes-a-republican-but-takes-in-all-the.html | MRS. LONGWORTH THERE.; She's a Republican, but Takes In All the Conventions. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/thugs-get-1468-payroll-seize-money-at-jersey-hat-factory-and-flee.html | THUGS GET $1,468 PAYROLL.; Seize Money at Jersey Hat Factory and Flee in Owner's Auto. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/baldwinuroche.html | BaldwinuRoche. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mexican-volcano-active-governor-warns-dwellers-on-slopes-of.html | MEXICAN VOLCANO ACTIVE.; Governor Warns Dwellers on Slopes of Xinantecatl to Flee | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/araujo-denies-plot-on-salvador.html | Araujo Denies Plot on Salvador. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/roscoe-j-tompkins.html | ROSCOE J. TOMPKINS. | True | Special to TUB N'KW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/kingman-loses-in-tennis-fifth-seeded-star-bows-to-schein-in-new.html | KINGMAN LOSES IN TENNIS.; Fifth Seeded Star Bows to Schein in New Jersey Junior Play. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/kresel-mistrial-juror-freed-from-custody-prosecutor-says-there-are.html | KRESEL MISTRIAL JUROR FREED FROM CUSTODY; Prosecutor Says There Are No Charges Here and Westchester Won't Push Case. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dallinger-confirmed-by-senate.html | Dallinger Confirmed by Senate. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/pleads-for-state-job-aid-speaker-tells-welfare-directors-local.html | PLEADS FOR STATE JOB AID.; Speaker Tells Welfare Directors Local Agencies Are Overtaxed. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/besson-confirmed-for-jersey-post.html | Besson Confirmed for Jersey Post. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/olympic-marksmen-named-shumaker-stanifer-and-harding-principals-on.html | OLYMPIC MARKSMEN NAMED.; Shumaker, Stanifer and Harding Principals on Rifle Team. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/floor-resembles-stock-boom-scene-bidders-and-askers-dealing-in.html | FLOOR RESEMBLES STOCK BOOM SCENE; Bidders and Askers, Dealing in Votes, Surge in Aisles Under Nose of Barkley. AIR CHARGED WITH COMBAT Texans Caucus to the Tune of Blows and Then Go Wet -- Lesser Bouts Are Many. HEAT VANQUISHES WHALEN He Takes Off Coat to Withstand the Onslaught -- Walker in Seat Before the Gavel Falls. | True | By F. Raymond Daniell.special To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/flier-wrecks-plane-to-save-girls-life-chinese-aviator-student-goes.html | FLIER WRECKS PLANE TO SAVE GIRL'S LIFE; Chinese Aviator Student Goes Into Nose Dive When Child Appears in His Path. FALLS 600 FEET IN SPIN Still Conscious When Taken From Cockpit, but Youth Received Fractured Skull in Crash. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/to-leave-canadian-national.html | To Leave Canadian National. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/absolved-of-hoax-on-white-indians-wees-was-misquoted-on-finds-in.html | ABSOLVED OF HOAX ON 'WHITE INDIANS; Wees Was Misquoted on Finds in Paraguayan Jungle, Says Dr. Barbour of Harvard. INTERVIEWERS ARE BLAMED Explorer Also Denies That Party Was Menaced by Giant Ants -- At Cambridge for Conference. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/actors-club-fetes-frohman-tonight-dinner-to-mark-the-producers.html | ACTORS CLUB FETES FROHMAN TONIGHT; Dinner to Mark the Producers Fiftieth year as President of the Actors' Fund. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rockwell-kent-3d-weds-in-pittsfield-son-of-noted-artist-a-recent.html | ROCKWELL KENT 3D WEDS IN PITTSFIELD; Son of Noted Artist, a Recent Harvard Graduate, Marries Miss Margaret White. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/33-garden-clubs-hold-flower-show-mrs-thomas-otto-of-sayville-wins.html | 33 GARDEN CLUBS HOLD FLOWER SHOW; Mrs. Thomas Otto of Sayville Wins Highest Honor Among the 800 Exhibitors. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/atterbury-gets-relic-propeller-of-coasttocoast-plane-is-presented.html | ATTERBURY GETS RELIC.; Propeller of Coast-to-Coast Plane Is Presented by Airways Head. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dawes-bank-stock-rises-recovery-follows-statement-on-institutions.html | DAWES BANK STOCK RISES.; Recovery Follows Statement on Institution's Cash Position. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/cyrus-hk-curtis-is-improving.html | Cyrus H.K. Curtis Is Improving. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/biggame-hunting-today.html | BIG-GAME HUNTING TODAY. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/eleanor-kingsbury-weds-j-f-mm-ceremony-performed-at-home-of-brides.html | ELEANOR KINGSBURY WEDS J. F. mm; Ceremony Performed at Home of Bride's Mother and Step-father in Park Avenue. ANN DRICGS MAID OF HONOR M.x J. Condon 3d Is Best Man for Mr. SkinneruCouple to Have Wedding Trip in France^ | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/weeks-car-loadings-rose-16649-to-518409-gain-well-distributed-over.html | Week's Car Loadings Rose 16,649 to 518,409; Gain Well Distributed Over Various Groups | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bank-failures-up-sharply-manufacturing-defaults-also-rose-for-week.html | BANK FAILURES UP SHARPLY; Manufacturing Defaults Also Rose for Week. Bradstreet's Reports. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/canadian-crops-improve-western-provinces-report-conditions-good-but.html | CANADIAN CROPS IMPROVE.; Western Provinces Report Conditions Good, but East Suffers. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/grain-ship-still-aground-the-firby-is-held-fast-in-straits-of-belle.html | GRAIN SHIP STILL AGROUND; The Firby Is Held Fast in Straits of Belle Isles. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/four-runs-in-ninth-decide-opener-73-new-york-gains-verdict-after.html | FOUR RUNS IN NINTH DECIDE OPENER, 7-3; New York Gains Verdict After Hard-Fought Came in Which Score Is Tied Twice. BROOKLYN PREVAILS, 5-3 Fredericks Homer with One On, His Second of Twin Bill, Breaks 3-All Tie in the Eighth. | True | By Roscoe McGowen. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/decline-in-sugar-melting-shipments-by-14-united-state-refineries.html | DECLINE IN SUGAR MELTING.; Shipments by 14 United State, Refineries Also Off Since Jan. 1. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/calls-economy-parley-roosevelt-asks-civic-organizations-to-make.html | CALLS ECONOMY PARLEY.; Roosevelt Asks Civic Organizations to Make Suggestions July 15. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/army-funds-held-up-but-its-camps-go-on-general-macarthur-orders.html | ARMY FUNDS HELD UP BUT ITS CAMPS GO ON; General MacArthur Orders Citizen Training Carried Out Despite Delay on Appropriations. FISCAL YEAR OPENS FRIDAY But Anxiety in the Ranks Is Allayed by Decision to Live on Credit" Till Congress Passes Measure. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/colonel-lindberghs-testimony-under-crossexamination-at-the-hoax.html | Colonel Lindbergh's Testimony Under Cross-Examination at the Hoax Trial | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/old-associates-pay-honor-to-wm-jerome-700-contemporaries-and-ad.html | OLD ASSOCIATES PAY HONOR TO WM. JEROME; 700 Contemporaries and Ad- mirers Attend Service for Song Writer at St. Malachy's Church. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/oil-men-seek-accord-in-paris-on-output-british-and-americans-to.html | OIL MEN SEEK ACCORD IN PARIS ON OUTPUT; British and Americans to Open Talks Today and Romanians Are Expected to Join In. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/loan-from-australia-to-new-south-wales-commonwealth-agrees-to-meet.html | LOAN FROM AUSTRALIA TO NEW SOUTH WALES; Commonwealth Agrees to Meet u2,000,000 Payment Due in London on July 1. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/free-to-decide.html | FREE TO DECIDE. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/england-triumphs-in-cricket-match-turns-back-indian-eleven-by.html | ENGLAND TRIUMPHS IN CRICKET MATCH; Turns Back Indian Eleven by Margin of 158 Runs in Test Encounter at Lord's. JARDINE IS BATTING STAR Scores 85 Not Out in Second Innings After a 79 in First -- Hammond Also Does Well. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/leniency-is-urged-in-mortgage-loans-moratorium-suggested-to-leave.html | LENIENCY IS URGED IN MORTGAGE LOANS; Moratorium Suggested to Leave Owners in Possession of Their Properties. HASTY FORECLOSURES HIT We Are Too Close to Present Situation to Judge It Accurately, Hall Tells Brooklyn Realtors. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bay-state-trot-to-great-atlantic-favorite-scores-in-212-avon.html | BAY STATE TROT TO GREAT ATLANTIC; Favorite Scores in 2:12 Avon Feature -- Lem Bunter Wins 2-Year-Old Event. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/china-moves-to-end-issues-with-japan-pushes-plan-to-admit-claims-on.html | CHINA MOVES TO END ISSUES WITH JAPAN; Pushes Plan to Admit Claims on Manchuria in Return for Retaining a Loose Link. BOYCOTT SUPPRESSION SEEN Nanking Is Saiid to Be Ready to Promise This - - French Bank Presses for Railway Sale. | True | By Hugh Byas.wireless To the New York Times. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/delegate-contests-cause-tense-hour-opponents-of-roosevelt-carry.html | DELEGATE CONTESTS CAUSE TENSE HOUR; Opponents of Roosevelt Carry Louisiana and Minnesota Fights to the Convention Floor. TEXANS BOO SENATOR LONG Largest Crowd of Any Session in the Stadium Joins in Hostile Demonstration. CONVENTION UNIMPRESSED Wide Margin of Votes Shows Strong Hold of Roosevelt Forces in First Two Tests. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/peace-in-city-hall.html | PEACE IN CITY HALL. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/the-negro-point-of-view-republican-platform-plank-leaves-much-to-be.html | THE NEGRO POINT OF VIEW.; Republican Platform Plank Leaves Much to Be Desired. | True | ROBERT G. JONES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/roosevelt-lauds-duffy-governor-terms-war-chaplain-one-of-great.html | ROOSEVELT LAUDS DUFFY.; Governor Terms War Chaplain One of "Great Spiritual Leaders." | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/theta-delta-chi-elects-jf-tim-of-pittsburgh-named-head-of-college.html | THETA DELTA CHI ELECTS.; J.F. Tim of Pittsburgh Named Head of College Fraternity. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/slew-lindbergh-baby-says-man-in-europe-american-31-surrenders-in.html | SLEW LINDBERGH BABY, SAYS MAN IN EUROPE; American, 31, Surrenders in Czechoslovakia -- Police Believe He Is an Impostor. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/meansurich.html | MeansuRich. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/fair-play-for-all.html | Fair Play for All. | True | D. DANIEL KLEIN. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/burch-filly-121-scores-by-a-head-gets-up-in-last-sixteenth-to-annex.html | BURCH FILLY, 12-1, SCORES BY A HEAD; Gets Up in Last Sixteenth to Annex Feature, With Parry Third and Unique Last. DYNASTIC, 1 TO 3, TRIUMPHS Beats White Thorn by Length and Half, With Big Leaguer Taking the Show In Fifth Race. | True | By Bryan Field. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/irving-denney.html | IRVING DENNEY. | True | t Sppcial to THK NEW YORK TIMKS. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dentist-named-to-peiping-dr-jj-wolfe-of-yale-will-head-medical.html | DENTIST NAMED TO PEIPING; Dr. J.J. Wolfe of Yale Will Head Medical College Clinic. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/fees-for-steel-fight-750000-reasonable-estimate-scott-reports.html | FEES FOR STEEL FIGHT.; $750,000 "Reasonable Estimate," Scott Reports Conditionally. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/says-pekingwoman-had-a-human-hand-dr-black-describes-wrist-bone.html | SAYS 'PEKINGWOMAN' HAD A HUMAN HAND; Dr. Black Describes Wrist Bone Found in Caves That Points to "Work" With Tools. BUT THE FOOT IS STRANGE Discovery of Fossils 1,000,000 Years Old Indicates Creature Was of "Truly Human Status." | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/pius-xi-examines-tomb-he-will-have-pope-visits-grottos-of-st-peters.html | PIUS XI EXAMINES TOMB HE WILL HAVE; Pope Visits Grottos of St. Peter's in Ceremonies on Eve of Apostle's Day. NEW WORKS ARE BLESSED Pontiff Hears Distant Music Over Radio as He Moves Almost Alone in Vast Cathedral. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/i-frank-p-bechtlof-1-merchandising-manager-of-d-h-brigham-company.html | I FRANK P. BECHTLOF.; 1 ! Merchandising Manager of D. H. Brigham Company. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/american-champion-reaches-semifinal-plays-at-top-form-to-set-back.html | AMERICAN CHAMPION REACHES SEMI-FINAL; Plays at Top Form to Set Back Maier, Borotra's Conqueror, by 6-2, 6-3 and 6-2. WOOD IS UPSET BY SATOH Defending Titleholder Put Out by Japanese in Four Sets, 7-5, 7-5, 2-6, 6-4. SHIELDS BOWS TO AUSTIN Crumples Before the English Star's Attack, 6-1, 9-7, 5-7, 6-1, as 20,000 Acclaim Victor. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/the-band-of-hope.html | THE BAND OF HOPE. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/hurley-flies-to-dayton-ohio.html | Hurley Flies to Dayton, Ohio. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-benjamin-groessle.html | MRS. BENJAMIN GROESSLE. | True | Special to THE NEW IORK TIMER. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/french-delegation-split-on-arms-cut-60-per-cent-are-said-to-back.html | FRENCH DELEGATION SPLIT ON ARMS CUT; 60 Per Cent Are Said to Back Hoover Plan for One-third General Reduction. HERRIOT'S PARTY DIVIDED But Radical Socialists Avoid Vote on Disarmament and Reparations That Might Harm Premier. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/divide-in-canadian-vote-liberal-wins-quebec-seat-conservative-is.html | DIVIDE IN CANADIAN VOTE.; Liberal Wins Quebec Seat, Conservative Is Victor in New Brunswick. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/chicago-elevated-in-receivership-bi-budd-president-and-city.html | CHICAGO ELEVATED IN RECEIVERSHIP; B.I. Budd, President, and City Commissioner Sprague Named for Transit Company. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/regatta-at-henleyonthames-starts-today-americans-to-be-absent-first.html | Regatta at Henley-on-Thames Starts Today; Americans to Be Absent First Time in Years | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lamb-wins-ontario-golf.html | Lamb Wins Ontario Golf. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/spain-ousts-chief-of-its-army-staff-general-godet-is-accused-of.html | SPAIN OUSTS CHIEF OF ITS ARMY STAFF; General Godet Is Accused of Refusing to Cheer for the Republic at Manoeuvres. TWO OTHERS ALSO REMOVED Dismissals Are Part of Larger Campaign to Prevent Plotting by Royalist Sympathizers. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-alexander-darragh.html | MRS. ALEXANDER DARRAGH. | True | I Special to TUB NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/barkley-slip-gets-laugh-temporary-chairman-asks-vote-before-debate.html | BARKLEY SLIP GETS LAUGH.; Temporary Chairman Asks Vote Before Debate Is "Perpetrated." | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/debt-19-12-billions-as-year-ends-mills-however-hopes-for-an.html | DEBT 19 1/2 BILLIONS AS YEAR NEARS END; Mills, However, Hopes for an Approach to Balanced Budget for Following 12 Months. INTEREST CUT 15 MILLIONS Total Through June 25 Was $585,655,391 -- Government Credit Is Unimpaired. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/spector-sued-for-divorce-olive-borden-whom-he-married-last-year-is.html | SPECTOR SUED FOR DIVORCE; Olive Borden, Whom He Married Last Year, Is Named Correspondent. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/capital-to-take-no-action.html | Capital to Take No Action. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/canadian-wife-barters-48-eggs-gets-only-35-peas-in-return.html | Canadian Wife Barters 48 Eggs, Gets Only 35 Peas in Return | True | By the Canadian Press. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/women-take-part-in-floor-battles-mrs-hamlin-of-louisiana-is-mad.html | WOMEN TAKE PART IN FLOOR BATTLES; Mrs. Hamlin of Louisiana Is "Mad Clear Through" When Long Wins Fight for Seat. MRS. PYKE GETS PLAUDITS Ohio Committeewoman Makes a Spirited Speech in Behalf of Shouse for Chairmanship. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/quotations-sag-in-berlin.html | Quotations Sag in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/hawkinsubill.html | HawkinsuBill. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/grain-exports-lower-weeks-shipments-less-than-half-those-of-year.html | GRAIN EXPORTS LOWER; Week's Shipments Less Than Half Those of Year Ago | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/garden-club-show-has-spanish-note-andalusian-painted-carts-lend.html | GARDEN CLUB SHOW HAS SPANISH NOTE; Andalusian Painted Carts Lend Color to Guild Hall for East Hampton Exhibit. PUTTING CONTEST TODAY First of Maidstone Club's Wednesday Matches Will Be Followed by a Tea. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sales-in-new-jersey-houses-in-several-communities-are-conveyed.html | SALES IN NEW JERSEY.; Houses in Several Communities Are Conveyed. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/throngs-in-newark-welcome-hausner-flier-rescued-at-sea-after-his-at.html | THRONGS IN NEWARK WELCOME HAUSNER; Flier Rescued at Sea After His Attempt to Fly to Poland Is Honored at City Hall. SAYS HE WILL TRY AGAIN Mass Celebrating His Safe Return Attended by Aviator -- Pastor Stresses Power of Prayer. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/cv-nellany-estate-is-put-at-248581-150000-will-go-to-charity-from.html | C.V. NELLANY ESTATE IS PUT AT $248,581; $150,000 Will Go to Charity From Trust Fund for Widow of Former City Counsel. MRS. ADLER LEFT $226,092 Harvard Will Get $20,000 for a Triennial Prize Fund in Medical Sciences. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/finlands-olympic-stars-leave-for-us-italian-squad-of-130-will-sail.html | Finland's Olympic Stars Leave for U.S.; Italian Squad of 130 Will Sail Saturday | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/guardsmen-kill-five-rebels.html | Guardsmen Kill Five Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/2000000-aided-here-charity-lists-show-report-to-the-welfare-council.html | 2,000,000 AIDED HERE CHARITY LISTS SHOW; Report to the Welfare Council Reviews Wide Range of Help in Last Fifty Years. SALVATIONISTS ASK GIFTS Good Progress Reported in Drive -- Episcopal Fresh Air Fund Needs $17,000 More. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/walsh-condoled-by-godfrey-gloom-but-indiana-wheelhorse-says.html | WALSH CONDOLED BY GODFREY GLOOM; But Indiana Wheelhorse Says Roosevelt Should Now Get More Votes Than Long's 638. LIKES PILGRIMS' CHORUS Band Music Moves Him to Wonder About the Goal of His Party's "Historic Dusty Pilgrimage." | True | By Elmer Davis. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/warden-is-rebuked-for-higgins-visit-dr-thayer-reprimands-great.html | WARDEN IS REBUKED FOR HIGGINS VISIT; Dr. Thayer Reprimands Great Meadow Head for Entertaining Gangster in Home. WARNS OF SIMILAR EPISODE Lays Indiscretion to Thoughtlessness Rather Than Disregard of the Public Opinion. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/shark-attacks-fisherman-second-in-three-days-is-caught-in-net-off.html | SHARK ATTACKS FISHERMAN.; Second In Three Days Is Caught in Net Off Jersey Shore. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dividend-passed-by-the-santa-fe-distribution-on-the-common-stock.html | DIVIDEND PASSED BY THE SANTA FE; Distribution on the Common Stock Omitted for First Time Since 1901. NORFOLK & WESTERN CUTS Annual Rate Reduced From $10 to $3 -- Income of the Pennsylvania Affected. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mayo-takes-medal-after-a-playoff-ties-with-nee-at-159-in.html | MAYO TAKES MEDAL AFTER A PLAY-OFF; Ties With Nee at 159 in Inter-scholastic Golf Then Wins Extra Test, 75 to 81. HONORS TO LAWRENCEVILLE Captures Team Trophy With Total of 673 Strokes -- Kiski School Second With 689. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dr-fp-underhill-toxicologist-dead-professor-of-pharmacology-in-yale.html | DR. F.P. UNDERHILL, TOXICOLOGIST, DEAD; Professor of Pharmacology in Yale School of Medicine for Last Ten Years. ON DUTY WITH A.E.F. IN 1918 United States Delegate at Interallied Gas Warfare Conference in Paris During War. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/chinosoviet-relations-up-chinese-group-reaches-moscow-with.html | CHINO-SOVIET RELATIONS UP; Chinese Group Reaches Moscow With Important Communication. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/a-reform-in-advertising.html | A REFORM IN ADVERTISING. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/vote-on-secession-sought-in-ireland-motion-tabled-in-dail-eirann-as.html | VOTE ON SECESSION SOUGHT IN IRELAND; Motion Tabled in Dail Eiran as Senate Passes Emasculated Bill to Abolish Oath. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/contractor-found-slain-with-axe.html | Contractor Found Slain With Axe. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/jonesubuss.html | JonesuBuss. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/french-quot-as-higher-by-10-to-30-per-cent-pans-embassy-tells.html | FRENCH QUOT AS HIGHER BY 10 TO 30 PER CENT; Pans Embassy Tells Washington Gradual Changes Will Be Made From July 1. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/roosevelt-forces-hail-walsh-victory-believe-election-of-their.html | ROOSEVELT FORCES HAIL WALSH VICTORY; Believe Election of Their Choice as Permanent Chairman Presages Nomination of Governor. EXPECT STRENGTH TO GROW Farley and Aides Point Out the Only Claimed Votes Lost Were 13 From Alaska and Maine. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-william-j-lane.html | MRS. WILLIAM J. LANE. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/ship-men-take-up-rates-tomorrow-members-of-intercoastal-group-to.html | SHIP MEN TAKE UP RATES TOMORROW; Members of Intercoastal Group to Seek New Agreement on Extension of Schedule. LIGHTERAGE IS A FACTOR Some of the Operators on the West Coast Are Accused of Absorbing Charges. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/brown-of-braves-subdues-phils-52-yields-only-four-hits-and-fans-six.html | BROWN OF BRAVES SUBDUES PHILS, 5-2; Yields Only Four Hits and Fans Six as He Turns In Seventh Victory in Ten Starts. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/british-act-to-save-lausanne-parley-macdonald-brings-herriot-and.html | BRITISH ACT TO SAVE LAUSANNE PARLEY; MacDonald Brings Herriot and Papen Together Twice in Day, but Both Stand Firm. WIND-UP THREATENS TODAY French Arms Parley Delegates Are Divided Over Hoover's Proposals for Cuts. BRITISH ACT TO SAVE LAUSANNE PARLEY | True | By P.j. Philip."Wireless To the New York Times.by P.j. Philip. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sweetser-and-voigt-to-oppose-british-captain-ouimet-johnston-and.html | SWEETSER AND VOIGT TO OPPOSE BRITISH; Captain Ouimet, Johnston and Moe, Veterans of Former Tests, Also on Golf Team. HOWELL AMONG NEWCOMERS McCarthy, Dunlap, Seaver and Westland Are Others Honored With Berths. MEET ENGLISH SEPT. 1 AND 2 U.S.G.A. Selections Reflect Desire for Combination of Youth and Experience. | True | By Lincoln A. Werden. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/empire-peace-society-organized-in-london-house-of-commons-members.html | EMPIRE PEACE SOCIETY ORGANIZED IN LONDON; House of Commons Members Take Lead -- Dominions Will Be Included Later. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lets-reich-states-ban-nazi-parades-but-edict-signed-by-hindenburg.html | LETS REICH STATES BAN NAZI PARADES; But Edict Signed by Hindenburg Holds Federal Law Supreme, Allowing Uniforms. FOUR MORE DIE IN CLASHES Three Reds Shot Dead as Funeral Cortege Fights Police -- Saxon Diet Votes Against von Papen. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/ultimatum-sent-to-30000-tailors-cleaners-are-ordered-to-join-trade.html | ULTIMATUM SENT TO 30,000 TAILORS; Cleaners Are Ordered to Join Trade Group by July 5 or Lose Wholesale Service. MOVE IS CALLED A RACKET Head of Retail Board Says Gangs Have "Muscled In" to Collect $60,000 a Month Tribute. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bermuda-fleet-led-by-highland-light-paines-yacht-scratch-entry-is.html | BERMUDA FLEET LED BY HIGHLAND LIGHT; Paine's Yacht, Scratch Entry, Is First Over the Line in Race From Montauk. MISTRESS IS NEXT ACROSS Malabar X, Third Craft to Reach St. David's, Has Handicap Margin Over the Two Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/charges-racket-in-brazilian-coffee-head-of-loans-redemption-body.html | CHARGES 'RACKET' IN BRAZILIAN COFFEE; Head of Loans Redemption Body Appeals to Congress to Remedy Debt Situation. ASSAILS BANKERS' POSITION Would Make Financial Houses Co-Makers of Foreign Government Loans. BURNING OF STAPLE SCORED Prices Inflated Here, It Is Said, by Illegal Methods of 'Bond and Coffee Trust.' | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/huge-monolith-found-in-bolivian-ruins-dr-wendell-says-discovery-may.html | HUGE MONOLITH FOUND IN BOLIVIAN RUINS; Dr. Wendell Says Discovery May Alter Plans of New York Museum Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/favors-football-on-radio-father-mulcaire-notre-dame-is-against.html | FAVORS FOOTBALL ON RADIO; Father Mulcaire, Notre Dame, Is Against Elimination of Broadcasts. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/plans-relief-bond-issue-st-louis-exhausts-sources-of-revenue-by.html | PLANS RELIEF BOND ISSUE.; St. Louis Exhausts Sources of Revenue by Taxation. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/polo-contest-called-off.html | Polo Contest Called Off. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/turkey-will-join-league-party-decides-to-accept-invitation-that-is.html | TURKEY WILL JOIN LEAGUE.; Party Decides to Accept Invitation That Is Expected Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/back-to-fundamentals-government-is-held-to-be-usurping-power-not.html | BACK TO FUNDAMENTALS.; Government Is Held to Be Usurping Power Not Its Own. | True | ALFRED D. RADLEY. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/plans-retaliation-for-prussian-bill-poland-to-confiscate-germans.html | PLANS RETALIATION FOR PRUSSIAN BILL; Poland to Confiscate Germans' Property if That of Jewish Immigrants Is Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/teachers-hesitate-to-honor-dr-dewey-education-meeting-sends-plea-to.html | TEACHERS HESITATE TO HONOR DR. DEWEY; Education Meeting Sends Plea to Make Him Honorary Head to Its Board of Directors. DEPRESSION CURES URGED Larger School Appropriations Held Vital -- Mrs. E.N. Rogers Asks Stress on Money Matters. | True | By Eunice Barnard.special To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/pieta.html | PIETA. | True | VIOLET ALLEYN STOREY | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/shawnee-is-welcomed-by-bermuda.html | Shawnee Is Welcomed by Bermuda. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dr-robinson-sails-for-vacation-in-italy-derides-view-that-public.html | DR. ROBINSON SAILS FOR VACATION IN ITALY; Derides View That Public College Tends to Make Radicals, and Defends City Institutions. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bradley-nomination-action-put-off.html | Bradley Nomination Action Put Off. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-hirsch-victor-over-baroness-levi-first-seeded-player-in.html | MRS. HIRSCH VICTOR OVER BARONESS LEVI; First Seeded Player in Metropolitan Clay Court Tourney Defeated at Lido. SCORE IS 6-3, 4-6, 6-2 Mrs. Hester Also Gains Quarter Finals -- Miss Surber, Mrs. Hawk, Mrs. Lamme Win. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sheriff-at-church-hunts-outerbridge-but-new-rochelle-wedding-is-off.html | SHERIFF AT CHURCH HUNTS OUTERBRIDGE; But New Rochelle Wedding Is Off Because Bermudan Had Married Two Days Earlier. CEREMONY IN BALTIMORE Illness of Bridegroom's Mother Given as Sole Reason -- Bride Was Margaret Roulston. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/insult-living-quietly-in-parts.html | Insult Living Quietly In Parts. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/miss-webb-bride-of-d-1-bostwick-the-creatgranddaughter-of-commodore.html | MISS WEBB BRIDE OF D. 1. BOSTWICK; The Creat-Granddaughter of Commodore Vanderbilt Wed at Garden City. SISTER IS MAID OF HONOR Mrs. R. V. McKim, Bridegroom's Sister, Matron of HonoruDean Sargent performs Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/contractors-aide-drops-dead.html | Contractor's Aide Drops Dead. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/us-steel-retires-one-more-officer-david-g-kerr-in-charge-of-raw.html | U.S. STEEL RETIRES ONE MORE OFFICER; David G. Kerr, in Charge of Raw Materials, to Be Pensioned Aug. 1. JOINED CARNEGIE CO. IN 1884 Similar Action Taken This Year In Cases of Farrell, de Forest, Buffington and Perley. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/tlmminupalmer.html | Tlmmin*uPalmer. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/wont-extradite-prison-fugitive-gov-rolph-says-san-quentin-is-no.html | WON'T EXTRADITE PRISON FUGITIVE; Gov. Rolph Says San Quentin Is No Place for Man Who Has "Gone Straight" 19 Years. OPEN TO PARDON PETITION Collins, Once Melville, in Tombs, Rejoices That He Can Rejoin His Family -- Union Sends Check. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/standstill-sought-for-saxon-notes-proposal-regarding-public-works.html | 'STANDSTILL' SOUGHT FOR SAXON NOTES; Proposal Regarding Public Works Loan May Establish Important Precedent. ABOUT $7,000,000 UNPAID New Issue of Gold Securities Planned if More Than 50% of the Holders Approve. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/british-submarine-hits-excursion-ship-lives-of-150-passengers-are.html | BRITISH SUBMARINE HITS EXCURSION SHIP; Lives of 150 Passengers Are Endangered in Collision Off the English Coast. PLEASURE CRAFT DAMAGED Undersea Vessel Rose Suddenly Prom Dive in Path of Steamer -- Motor Boats Race to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/ritchie-on-upgrade-as-balloting-nears-as-result-of-days-test-polls.html | RITCHIE ON UPGRADE AS BALLOTING NEARS; As Result of Day's Test Polls Foes Concede Roosevelt From 650 to 670 Votes. BAKER LOOMING AS RIVAL But Ritchie Men Are Counting on Support From New York and Smith-Pledged States. ALSO LOOKING TO ILLINOIS Marylander's Camp Figures on Accessions From Iowa, Indiana and Several Southern Groups. | True | By W.a. Warn.special To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/labor-in-commons-backs-hoover-plan-lansbury-demands-unequivocal.html | LABOR IN COMMONS BACKS HOOVER PLAN; Lansbury Demands Unequivocal Acceptance of Proposal for Arms Reduction. BALDWIN IS NONCOMMITTAL But He Says He Hopes There Will Be Cuts Soon in Same Ratio if Not Along Same Lines. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/windows-in-house-of-lords-opened-first-time-in-8-years.html | Windows in House of Lords Opened First Time in 8 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/text-of-walshs-speech-as-permanent-chairman.html | Text of Walsh's Speech as Permanent Chairman | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/walker-at-session-avoids-limelight-he-visits-convention-daily-but.html | WALKER AT SESSION AVOIDS LIMELIGHT; He Visits Convention Daily, but Enters Stadium Quietly -- Hailed at Tammany Caucuses. MAYOR ATTENDS THE RACES Jokes About Nominating Himself, but "Withdraws" on Thinking of Day of Speeches. | True | From a Stan Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/program-for-third-day-of-the-democratic-convention.html | Program for Third Day Of the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/graf-zeppelin-in-250th-flight-makes-trip-over-switzerland.html | Graf Zeppelin in 250th Flight Makes Trip Over Switzerland | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/merger-in-glens-falls-indemnity-and-casualty-companies-vote-for.html | MERGER IN GLENS FALLS.; Indemnity and Casualty Companies Vote for Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/frankie-petrolle-defeats-battalino-wins-verdict-over-exworlds.html | FRANKIE PETROLLE DEFEATS BATTALINO; Wins Verdict Over Ex-World's Champion in Thrilling Bout at Queensboro Stadium. KERSCH TRIUMPHS IN FIFTH Defeats Caragliano In Semi-Fina When Referee Halts Contest -- Krompier Is Victor. | True | By James P. Dawson. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rout-attack-on-city-in-a-10minute-war-30-army-reserve-planes-firing.html | ROUT ATTACK ON CITY IN A 10-MINUTE 'WAR'; 30 Army Reserve Planes Firing Machine Guns Help Repulse "Enemy" on Long Island. RELIEF WORK ALSO SHOWN Aviators Drop Food to Supposed Victims of Flood -- Gen. Nolan Makes Aerial Inspection. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/says-rockefeller-was-misinformed-woodcock-writes-sheppard.html | SAYS ROCKEFELLER WAS MISINFORMED; Woodcock Writes Sheppard Financier's Data on the Dry Law Were Erroneous. CRIME FIGURES QUESTIONED Director Also Denies That Speak-easies Outnumber Old Saloons or That Drunkenness Is Growing. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/stock-exchange-decides-to-close-saturday-threeday-holiday-for-most.html | Stock Exchange Decides to Close Saturday; Three-Day Holiday for Most of Wall Street | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/three-triumphs-in-day-roosevelt-ranks-regain-lost-ground-and-win.html | THREE TRIUMPHS IN DAY; Roosevelt Ranks Regain Lost Ground and Win Delegate Contests. PARADE IN HONOR OF WALSH Smith Fails to Take Floor for Shouse -- Small States Are the Deciding Factor. GOVERNOR NEEDS 120 VOTES His Managers Trying to Build Up Strength to Two-thirds Figure -- Rivals Carrying On. ROOSEVELT FORCES GAIN WALSH VICTORY | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/5000000-bonds-of-puerto-rican-republic-launched-by-junta-here.html | $5,000,000 Bonds of Puerto Rican 'Republic' Launched by Junta Here; Capital Not Alarmed; PUERTO RICAN BONDS ISSUED BY 'REPUBLIC' | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/convention-radio-sets-time-record-nationwide-networks-crackle-with.html | CONVENTION RADIO SETS TIME RECORD; Nation-Wide Networks Crackle With Democratic Fireworks for Six Hours. LAPEL MICROPHONES WORK System, Besides Catching "Inside" Manoeuvres on the Floor, Adds to Clarity of Reception. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/boy-found-dead-at-school-butler-pa-lad-in-wet-bathing-suit-touched.html | BOY FOUND DEAD AT SCHOOL; Butler (Pa.) Lad in Wet Bathing Suit Touched Live Wire, It Is Held. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/womens-vote-bill-assailed-in-france-chief-need-is-for-good.html | WOMEN'S VOTE BILL ASSAILED IN FRANCE; Chief Need Is for Good Reputation as Housewives, Says a Foe in Speech in the Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/abeel-wins-match-in-advertising-golf-defeats-odonnell-at-equinox.html | ABEEL WINS MATCH IN ADVERTISING GOLF; Defeats O'Donnell at Equinox, While McDonald Turns Back Spaulding. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/babies-hospital-reports-50000-got-ward-care-480000-outpatients.html | BABIES' HOSPITAL REPORTS.; 50,000 Got Ward Care -- 480,000 Out-Patients Aided in 44 Years. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/to-raise-15000-for-jersey-inquiry.html | To Raise $15,000 for Jersey Inquiry | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sedition-term-is-upheld-lazars-appeal-from-philadelphia-is-denied.html | SEDITION TERM IS UPHELD.; Lazar's Appeal From Philadelphia Is Denied by Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/roosevelt-jubilant-at-choice-of-walsh-governors-face-beams-with.html | ROOSEVELT JUBILANT AT CHOICE OF WALSH; Governor's Face Beams With Broad Smile as Radio Unfolds Chicago Poll. LOOKS TOWARD NOMINATION He Is Confident of Winning After Day's Triple Victory, Say Albany Advisers. SWING TO BANNER FORESEEN Executive Confers on Telephone With Convention Managers on Final Nomination Drive. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/goodman-is-disappointed.html | Goodman Is Disappointed. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/many-cities-consider-tax-instalments-to-obviate-need-of-shortterm.html | Many Cities Consider Tax Instalments To Obviate Need of Short-Term Borrowing | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/hallahan-of-cards-turns-back-reds-62-holds-rivals-to-four-safeties.html | HALLAHAN OF CARDS TURNS BACK REDS, 6-2; Holds Rivals to Four Safeties -- Martin's Triple in Fourth Opens Winning Drive. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/2-teachers-in-auto-killed-three-other-women-hurt-when-cars-crash-at.html | 2 TEACHERS IN AUTO KILLED; Three Other Women Hurt When Cars Crash at Valley Stream, L.I. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/argentina-to-pay-1200000.html | Argentina to Pay $1,200,000. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/henry-j-true.html | HENRY J. TRUE. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/reports-upturn-in-cigar-industry.html | Reports Upturn in Cigar Industry. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/the-late-father-duffy-tributes-to-soldier-and-priest-from-men-who.html | THE LATE FATHER DUFFY.; Tributes to Soldier and Priest From Men Who Served With Him. | True | MURRAY BARTLETT. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/washington-not-surprised.html | Washington Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | MARY C. MURPHY. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/economy-bill-wins-in-senate-35-to-11-reversal-of-former-action-on.html | ECONOMY BILL WINS IN SENATE, 35 TO 11; Reversal of Former Action on Conference Sends $150,000,000 Saving to President. LA FOLLETTE LEADS FOES Meanwhile Conferees Agree on Compromise Distribution of Relief Funds to the States. ECONOMY BILL WINS IN SENATE, 35 TO 11 | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/canadian-wheat-exports-decline.html | Canadian Wheat Exports Decline. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dr-john-ailing-card-physician-psychiatrist-dutchess-county-coroner.html | DR. JOHN AILING CARD.; Physician, Psychiatrist, Dutchess County Coroner for 14 Years. | True | Special to THB NKW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/blame-spell-in-murder-texas-police-investigate-witchcraft-story-as.html | BLAME "SPELL" IN MURDER.; Texas Police Investigate Witchcraft Story as Cause of Slaying | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-herman-blume.html | MRS. HERMAN BLUME. | True | Special lo THE Nsw YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/miss-emerson-wed-to-i-w-harts7r-daughter-of-mrs-f-s-terry-is.html | MISS EMERSON WED TO I. W. HARTS7R,; Daughter of Mrs. F. S. Terry Is Married by Dr. Bacon in - St. Bartholomew's. LILIES DECORATE CHURCH Bride Carries Suede Case Given to Her Godmother by the Late Queen Aleaxadra ;of England. ^_ | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rogers-is-proud-of-convention-fight-sees-party-getting-back-to.html | Rogers Is Proud of Convention Fight; Sees Party Getting Back to Normal; Whole Day "Wasted" on Question of Seating "Porcupine" Long -- Mr. Rogers Plans to Nominate Coolidge, Who May Be a Democrat for All Anybody Ever Heard Him Say. | True | By Will Rogers.special To the New York Times. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/daily-oil-output-cut-41450-barrels-sharp-reductions-reported-for.html | DAILY OIL OUTPUT CUT 41,450 BARRELS; Sharp Reductions Reported for Week in Oklahoma and California Fields. GASOLINE STOCKS DECLINE Imports of Crude and Refined Products Decrease to 2,222,000 Barrels. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/tabor-crew-leads-in-title-yachting-jewett-sails-boat-to-double.html | TABOR CREW LEADS IN TITLE YACHTING; Jewett Sails Boat to Double Victory in Division A of Interscholastic Races. LAWRENCEVILLE ALSO WINS Kerr Pilots Craft Home First in Division B Event -- Opening Contest Unusual. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dr-mort-maps-plan-to-curb-school-costs-tells-jersey-leaders-state.html | DR. MORT MAPS PLAN TO CURB SCHOOL COSTS; Tells Jersey Leaders State Must Set Up Standard and Equalize Tax Levies. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/father-f-p-duffy-mourned-bythrom-traffic-impeded-as-2000-wait.html | FATHER F. P. DUFFY MOURNED BYTHROM; Traffic Impeded as 2,000 Wait Outside Church to Pay a Last Tribute. FUNERAL TO BE HELD TODAY Highest Military and Ecclesiastic Honors to Be Paid Chaplain of "Fighting 69th." | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sauerwein-to-sail-on-the-paris-today-journalist-returning-to-france.html | SAUERWEIN TO SAIL ON THE PARIS TODAY; Journalist Returning to France After Study of Politics Here -- Sugar Delegates Off. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/new-jersey-certifies-72-as-pharmacists-moore-presents-credentials.html | NEW JERSEY CERTIFIES 72 AS PHARMACISTS; Moore Presents Credentials to Those Who Qualified in Test of 114 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/cardinal-lauri-guarded-northern-ireland-protects-legate-on-visit-to.html | CARDINAL LAURI GUARDED.; Northern Ireland Protects Legate on Visit to Armagh. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/gressette-named-at-citadel.html | Gressette Named at Citadel. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/newark-teachers-pay-cut-board-reduces-salaries-1-to-15-per-cent.html | NEWARK TEACHERS' PAY CUT; Board Reduces Salaries 1 to 15 per Cent Despite Protests. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/guards-palmers-health-wife-keeps-steady-vigil-at-door-of-platform.html | GUARDS PALMER'S HEALTH.; Wife Keeps Steady Vigil at Door of Platform Committee. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/exrangers-pistol-impresses-texans-yields-it-after-lesson-against.html | EX-RANGER'S PISTOL IMPRESSES TEXANS; Yields It After Lesson Against Pushing Him Around When He Doesn't Want to Parade. SMITH FOILS HANDSHAKERS "Look at Me and Go," He Tells Them -- 402-Pound Jersey Mayor "Overflows Into Kansas." | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/senate-group-maps-campaign-fund-study-new-committee-will-establish.html | SENATE GROUP MAPS CAMPAIGN FUND STUDY; New Committee Will Establish Three Headquarters to Check Races for Upper House. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/countrys-exports-heavily-decreased-shipments-in-may-42951000-below.html | COUNTRY'S EXPORTS HEAVILY DECREASED; Shipments in May $42,951,000 Below Last Year, or 41 1/2% -- Manufactured Import Reduced. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/reading-is-victor-over-newark-twice-comes-from-behind-in-both-games.html | READING IS VICTOR OVER NEWARK TWICE; Comes From Behind in Both Games to Score on Home Diamond. 4-1, 9-8. ROLFE HITS FOR CIRCUIT Connects in Second, as Does Barton for Keys -- McMillan Gets Drive in the Opening Fray. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sues-mrs-mnl-bourgeois-mrs-eb-weight-of-west-orange-nj-files-100000.html | SUES MRS. M.N.L. BOURGEOIS; Mrs. E.B. Weight of West Orange, N.J., Files $100,000 Alienation Writ. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/railway-sale-is-pressed.html | Railway Sale Is Pressed. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/roxy-will-close-for-four-weeks-theatres-receiver-gets-court.html | ROXY WILL CLOSE FOR FOUR WEEKS; Theatre's Receiver Gets Court Approval to Shut Down After Tomorrow's Performances. HE ACTS IN FORECLOSURE Bondholders Agree to "Breathing Spell" -- New Financing Wil Be Arranged. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/british-name-group-for-empire-parley-four-cabinet-ministers-will-go.html | BRITISH NAME GROUP FOR EMPIRE PARLEY; Four Cabinet Ministers Will Go to Ottawa, With Stanley Baldwin as Leader. DE VALERA TO STAY AWAY O'Kelly Chosen Head of Free State Delegation -- Australians and New Zealanders on Way. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/threatens-third-party-farm-clubs-head-will-move-if-roosevelt-is-not.html | THREATENS THIRD PARTY.; Farm Clubs Head Will Move if Roosevelt Is Not Nominated. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/oswego-princess-wins-at-latonia-gallaghers-2yearold-takes-ludlow.html | OSWEGO PRINCESS WINS AT LATONIA; Gallagher's 2-Year-Old Takes Ludlow Purse, Feature Race, and Pays $9.22. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/outoftoicn-weddings-cameronudunbar.html | Out-of-To-icn Weddings; CameronuDunbar. | True | Special to THE NEW YOHK TIMEB. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/alderdice-is-premier-united-party-takes-over-newfoundland.html | ALDERDICE IS PREMIER.; United Party Takes Over Newfoundland Government. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/going-overboard-at-the-water-hole.html | Going Overboard at the Water Hole. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/relieving-gen-pershing-gen-march-denies-that-action-was-suggested.html | RELIEVING GEN. PERSHING.; Gen. March Denies That Action Was Suggested During War. | True | PEYTON C. MARCH, | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/john-viney.html | JOHN VINEY. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/change-in-price-bros-co-stockholders-reduce-directorate-no.html | CHANGE IN PRICE BROS. & CO.; Stockholders Reduce Directorate -- No Alteration in Bonds. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/senate-votes-to-lend-veterans-fare-home-house-gets-proposal-to.html | SENATE VOTES TO LEND VETERANS FARE HOME; House Gets Proposal to Advance Funds to Bonus Seekers as Police Withdraw Aid. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/revenue-act-and-stock-sales.html | Revenue Act and Stock Sales. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/needlesuwilson.html | NeedlesuWilson. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bootleggers-swarm-in-tahiti-says-artist-authors-also-overran-and.html | BOOTLEGGERS SWARM IN TAHITI, SAYS ARTIST; Authors Also Overran and 'Spoil' Islands, Asserts Hirschfeld on Return. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/china-seeks-embassy-here.html | China Seeks Embassy Here. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/labor-group-demands-repeal.html | Labor Group Demands Repeal. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mayor-of-quebec-is-welcomed-at-city-hall-children-in-wooden-shoes.html | Mayor of Quebec Is Welcomed at City Hall; Children in Wooden Shoes Join Reception | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/action-by-nanking-sought.html | Action by Nanking Sought. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/jerseyites-assail-hague-tell-roosevelt-men-that-the-state-is.html | JERSEYITES ASSAIL HAGUE.; Tell Roosevelt Men That the State Is Misrepresented. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/vacations-at-home-substitutes-for-camp-can-be-devised-from.html | VACATIONS AT HOME.; Substitutes for Camp Can Be Devised From Facilities at Hand. | True | JAMES CONNELL. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/miss-ann-morris-engaged-to-marry-her-betrothal-to-joseph-e-lowes-jr.html | MISS ANN MORRIS ENGAGED TO MARRY; Her Betrothal to Joseph E. Lowes Jr. Is Announced at a Luncheon. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/air-crash-victim-dies-army-officer-forced-to-land-in-storm-succumbs.html | AIR CRASH VICTIM DIES.; Army Officer Forced to Land in Storm Succumbs to Injuries. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/battle-on-in-committee-minority-add-modified-volstead-act-to-party.html | BATTLE ON IN COMMITTEE; Minority Add Modified Volstead Act to Party Pledge on Repeal. FIGHT ON FLOOR LOOMING David I. Walsh Group Claims That 24 Out of 55 Oppose Mere Submission. OTHER PLANKS COMPLETED Platform Only 1,500 Words Long -- Committee Meets Today for Final Action. ULTRA-WET REVOLT HOLDS UP PLATFORM | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/municipal-loans-sooth-carolina-likely-to-renew-issues-of-notes.html | MUNICIPAL LOANS.; Sooth Carolina Likely to Renew Issues of Notes -- Kentucky Loses Appeals. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/in-the-front-line.html | In the Front Line: | True | Major General U.S.A. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/8000000-is-lent-to-milwaukee-road-icc-approves-finance-boards-3year.html | $8,000,000 IS LENT TO MILWAUKEE ROAD; I.C.C. Approves Finance Board's 3-Year Loan, Secured by Mortgage Bonds. $10,996,331 WAS SOUGHT The Rest Is to Be Obtained From Other Sources -- Funds Needed for Interest and Additions. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/florida-contest-close-two-rivals-for-congressman-at-large-only-899.html | FLORIDA CONTEST CLOSE.; Two Rivals for Congressman at Large Only 899 Votes Apart. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lodge-says-science-is-too-optimistic-sir-oliver-urges-caution-in.html | LODGE SAYS SCIENCE IS TOO OPTIMISTIC; Sir Oliver Urges Caution in Accepting the Forecasts of Modern Prophets. BACKS RELATIVITY IN PART Essay Included in Symposium Giving Point of View of '60s -- Edited by John Drinkwater. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/fliers-lose-2000-suit-over-crash.html | Fliers Lose $2,000 Suit Over Crash. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/wheat-prices-rise-after-1cent-break-gains-of-58-to-78c-follow-drop.html | WHEAT PRICES RISE AFTER 1-CENT BREAK; Gains of 5/8 to 7/8c Follow Drop of Quotations Near Season's Low Marks. BEARISH NEWS IS IGNORED Corn Points Higher at End Despite Large Decline Early -- Oats and Rye Cheapest of Year. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/markets-in-london-paris-and-berlin-trading-light-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Light on the English Exchange -- Undertone Firm in Industrial Group. FRENCH LIST FAIRLY FIRM Reports From Lausanne Cause Slight Losses Near the Close -- German Boerse Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/liqueur-triumphs-at-arlington-park-scores-by-half-a-length-over-old.html | LIQUEUR TRIUMPHS AT ARLINGTON PARK; Scores by Half a Length Over Old Hillside After Leading From Start to Finish. VICTOR PAYS $15.38 FOR $2 Liandaff Is Third in Five and a Half Furlong Sprint -- Crack Eastern Riders In Race. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/the-days-convention-developments.html | The Day's Convention Developments | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/a-tax-on-essentials-womens-furtrimmed-coats-not-regarded-as.html | A TAX ON ESSENTIALS.; Women's Fur-Trimmed Coats Not Regarded as Luxuries | True | LEO A. DEL MONTE. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/chinese-bandits-seize-10-americans-five-missionaries-are-taken-with.html | CHINESE BANDITS SEIZE 10 AMERICANS; Five Missionaries Are Taken With Five Children From Resort Town in Honan. GROUP FLEES FROM TROOPS Arrival of Regulars Believed to to Have Saved Others There From Being Kidnapped. WASHINGTON ASKS RESCUE Urges Both Provincial and Nanking Governments to Act -- Revival of Red Activity Is Seen. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/advances-price-of-gasoline.html | Advances Price of Gasoline. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/plaintiffs-bid-in-auction-offerings-banks-and-lending-institutions.html | PLAINTIFFS BID IN AUCTION OFFERINGS; Banks and Lending Institutions Protect Liens on Many Scattered Holdings. $100,000 FOR TALL OFFICES City Bank Takes Madison Av. Corner at 34th St. -- Big Upper Broadway Hotel in Forced Sale. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/age-has-its-points.html | "Age" Has Its Points. | True | ADVERTISING MANAGER. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/soviet-to-put-5-to-death-moscow-state-store-employes-convicted-in-5.html | SOVIET TO PUT 5 TO DEATH; Moscow State Store Employes Convicted in $500,000 Fraud. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/h-i-sibley-dead-noted-as-financier-son-of-one-of-founders-of-west.html | H. I. SIBLEY DEAD; NOTED AS FINANCIER; Son of One of Founders of West- ern Union Telegraph Concern Had Wide Interests. STARTED BIG MODEL FARM Leader in Real Estate, Banking, Lumber, Mining and Other Fields uAided Many Institutions. | True | SMtftl to THE Nsw YORK TIIIES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/torfcertugates.html | TorfcertuGates. | True | Special to 1 HE NEW YORK TUIES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bell-wins-thrice-in-straight-sets-subdues-brown-weltens-and-clark.html | BELL WINS THRICE IN STRAIGHT SETS; Subdues Brown, Weltens and Clark in New Jersey State Championship Tourney. FIVE CAIN QUARTER-FINALS Murphy, Defending Titleholder, Downs Palmer-Bowman and Carter Also Move Forward. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/cole-p-brewer-indianmhterdies-officer-for-34-years-of-seventh.html | 'COLE. P. BREWER, INDIANMHTER,DIES; Officer for 34 Years of Seventh Cavalry, Whi^h He Joined Soon After Custer's Death. HAD SERVED IN PHILIPPINES Re-entered Army During World War and Was Assigned to Governors IslanduRetired Again in 1919. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/hagen-and-miyamoto-win.html | Hagen and Miyamoto Win. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/real-estate-men-urge-plank-for-home-aid-directors-of-national.html | REAL ESTATE MEN URGE PLANK FOR HOME AID; Directors of National Association Appeal to Democratic Convention for Support of Plans. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/unified-transit-revived-by-board-state-group-meets-bmt-heads-as.html | UNIFIED TRANSIT REVIVED BY BOARD; State Group Meets B.M.T. Heads as Prelude to Reception of Untermyer Plan. MORE CONFERENCES LIKELY Author of Proposal, Delaney and Walker Expected to Take Part in Parleys. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/late-cotton-rally-cancels-early-dip-july-ends-at-sessions-best.html | LATE COTTON RALLY CANCELS EARLY DIP; July Ends at Session's Best Price -- Notices Circulated for 41,000 Bales. END IS A POINT UP TO 3 OFF Less Fertilizing Is Said to Have Slackened Plant's Growth, Encouraging Insect Pests. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/retzlaff-stops-marriner.html | Retzlaff Stops Marriner. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/receiver-to-auction-old-magazine-today-outlook-and-independent-had.html | RECEIVER TO AUCTION OLD MAGAZINE TODAY; Outlook and Independent Had Many Famous Contributors in the Past. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/walsh-victory-ends-long-sharp-clash-daviss-plea-for-reward-to.html | WALSH VICTORY ENDS LONG, SHARP CLASH; Davis's Plea for Reward to Shouse Is Answered by Dill's Appeal for Montanan. SMITH FAILS TO TAKE PART But Woman Brings In Bad Faith Charge Against Roosevelt on April 'Agreement.' VOTING THRILLS GALLERIES Outcome Is in Doubt Until Roll-Call Is Half Over -- Winner Is Congratulated by Rival. | True | By Turner Catledge.special To the New York Times. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/man-and-2-women-shot-in-glen-cove-assailant-captured-by-police-says.html | MAN AND 2 WOMEN SHOT IN GLEN COVE; Assailant, Captured by Police, Says He Escaped From Insane Asylum Three Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/camden-economy-board-formed.html | Camden "Economy" Board Formed. | True | Special to THE NEW YORK TIMES . | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-coburn-leaves-art-to-institutions-northwestern-harvard-smith.html | MRS. COBURN LEAVES ART TO INSTITUTIONS; Northwestern, Harvard, Smith and Chicago Museums Share in Her $500.000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/rules-action-looks-to-a-change-in-1936-abrogators-victory-is.html | RULES ACTION LOOKS TO A CHANGE IN 1936; Abrogators' Victory Is Slender -- Farley in Final Retreat Gives In '1,000 Per Cent.' ROOSEVELT WAS 'CENSORED' Sentence in Message Claiming 'Definite Majority' Deleted in Version at Chicago. RULES ACTION LOOKS TO A CHANGE IN 1936 | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/vause-case-witness-files-in-bankruptcy-eisenstein-bail-agent-lists.html | VAUSE CASE WITNESS FILES IN BANKRUPTCY; Eisenstein, Bail Agent, Lists $243,791 Debts and No Assets -- Blames Defaulted Bonds. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/forfeited-bail-in-jersey.html | Forfeited Bail in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/10-share-in-watson-trust-860000-fund-left-to-beneficiary-now-dead.html | 10 SHARE IN WATSON TRUST; $860,000 Fund Left to Beneficiary, Now Dead, Divided by Court. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/george-e-bearn-secretary-of-greenwich-board-of-education-for-twenty.html | GEORGE E. BEARN.; Secretary of Greenwich Board of Education for Twenty Years. | True | Special to THB NEW YORK TIMES. . | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mrs-henry-green.html | MRS. HENRY GREEN. | True | I Special to THE NEW TQJIK Turns. I | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/senate-confirms-cowles-he-succeeds-dawes-as-director-of-finance.html | SENATE CONFIRMS COWLES.; He Succeeds Dawes as Director of Finance Corporation. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/berg-and-chocolate-will-fight-at-bowl-lightweights-sign-for-15ronnd.html | BERG AND CHOCOLATE WILL FIGHT AT BOWL; Lightweights Sign for 15-Ronnd Boat July 11 -- Four Boxing Shows on Card Tonight. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/de-valera-move-denied-he-is-unlikely-to-head-league-council.html | DE VALERA MOVE DENIED.; He Is Unlikely to Head League Council, Officials Say. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/siam-gets-constitution-senate-to-be-formed-soon-suffrage-for-women.html | SIAM GETS CONSTITUTION.; Senate to Be Formed Soon -- Suffrage for Women Is Reported. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sticky-heat-of-84-kills-2-and-fells-3-mercury-at-peak-in-afternoon.html | 'STICKY HEAT OF 84 KILLS 2 AND FELLS 3; Mercury at Peak in Afternoon Rush Hour -- Cooling Breeze Is Likely Today. MAN DIES AT BALL GAME Collapses in Seat at Yankee Stadium -- Queens Resident, 75, Stricken in Home. RESCUER OF 2 DROWNED Long Beach Has Exciting Day -- Canoeist at Valley Stream Loses Life as Craft Capsizes. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/los-angeles-police-seize-wz-foster-communist-candidate-for.html | LOS ANGELES POLICE SEIZE W.Z. FOSTER; Communist Candidate for President Is Prevented From Addressing Followers. TEAR GAS DISPERSES CROWD Red Leader's National Campaign Is Halted by Charge of Criminal Syndicalism. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/howells-ambition-realized.html | Howell's Ambition Realized. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/van-bebber-scores-in-aau-mat-test-coast-ace-twice-us-champion.html | VAN BEBBER SCORES IN A.A.U. MAT TEST; Coast Ace, Twice U.S. Champion, Throws Sargeant in 158-Pound Class at Bowl. LETOWT IS AMONG VICTORS New York A.C. Athlete Pins A.J. Tomlinson In National Title and Olympic Tryout Meet. | True | By Arthur J. Daley. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/hire-mussolini-this-is-suggested-for-a-national-slogan-over-here.html | "HIRE MUSSOLINI!"; This Is Suggested for a National Slogan Over Here. | True | HARRISON REEVES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/newell-estate-194716-widow-of-greenwich-conn-horse-man-receive.html | NEWELL ESTATE $194,716.; Widow of Greenwich (Conn.) Horse. man Receive $88,087. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/lindbergh-disputes-state-claim-curtis-knew-kidnappers-entire-tale.html | LINDBERGH DISPUTES STATE CLAIM CURTIS KNEW KIDNAPPERS; Entire Tale of 'Negotiations' Was Simple Hoax, Flier Holds on Cross-Examination. TELLS OF FUTILE SEA TRIPS Insists Story of Norfolk Man Impeded Search -- Reaffirms His Faith in Dr. Condon. SUSPICIOUS FROM THE FIRST Finally Won Over by Boat Builder's Report of Seeing Ransom Bills -- Crowd Jams Hot Court Room. LINDBERGH DENIES CURTIS KNEW GANG | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/board-considers-ban-on-33-of-taxis-independents-hold-forcing-of.html | BOARD CONSIDERS BAN ON 33% OF TAXIS; Independents Hold Forcing of Lay-Up During the Summer Would Ruin Them. SUGGEST A MORATORIUM Fleet Owners, However, Favor the Program and Propose a Stagger System. SEE RELIEF AS IMPERATIVE Harnett Accepts Surety Bonds for 2,300 Vehicles and They Will Remain on Streets. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/new-zealand-deficit-estimated.html | New Zealand Deficit Estimated. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/party-of-6-rescued-on-disabled-yacht-sloop-missing-since-saturday.html | PARTY OF 6 RESCUED ON DISABLED YACHT; Sloop, Missing Since Saturday, Drifted at Mercy of Storm Off Long Island Shore. HAZE BALKED SEARCHERS General Coast Guard Alarm Sent Out as Fishing Craft Aids Boat With 4 Men and 2 Women Aboard. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/radical-socialists-divided.html | Radical Socialists Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/henry-dexheimer.html | HENRY DEXHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/reichsrat-approves-budget.html | Reichsrat Approves Budget. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/new-premier-in-lisbon-dr-salazao-will-announce-portuguese-cabinet.html | NEW PREMIER IN LISBON.; Dr. Salazao Will Announce Portuguese Cabinet in a Few Days. | True | | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/says-bankers-help-newsprint-trade-ew-beatty-of-cpr-details-canadian.html | SAYS BANKERS HELP NEWSPRINT TRADE; E.W. Beatty of C.P.R. Details Canadian Situation to Meet Rumors Afloat. EXPLAINS PRICE BROS. CASE Companies Said to Face Mergers or Chaos, With New Financial Structures Imperative. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/ernest-a-reineman.html | ERNEST A. REINEMAN. | True | I' Special to THE KBW Tonic TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/july-stakes-to-colorow-defeats-sunny-anna-by-neck-is-historic-race.html | JULY STAKES TO COLOROW.; Defeats Sunny Anna by Neck is Historic Race at Newmarket. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/califomia-crews-named-varsity-and-jayveas-officially-entered-in.html | CALIFORNIA CREWS NAMED.; Varsity and Jayveas Officially Entered in Olympic Trials at Worcester | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/yanks-on-four-hits-beat-senators-52-homers-by-sewell-and-lazzeri.html | YANKS ON FOUR HITS BEAT SENATORS, 5-2; Homers by Sewell and Lazzeri and Combs's Single With 3 on Bases Decide Game. ALLEN PITCHES TRIUMPH In Peril Only in the Ninth Inning, but He Bears Down With Bases Filled and None Out. | True | By William E. Brandt. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sentenced-in-berlin-graft-brothers-who-supplied-uniforms-get-four.html | SENTENCED IN BERLIN GRAFT; Brothers Who Supplied Uniforms Get Four Years After 3-Year Trial. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/new-gold-find-in-alaska.html | New Gold Find in Alaska. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/dr-h-l-cookingham-physician-has-practiced-59-years-in-village-of.html | DR. H. L. COOKINGHAM.; Physician Has Practiced 59 Years in Village of Red Hook, N. Y. | True | Soctal to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/miss-gottliebs-82-annexes-golf-prize-lakeville-star-leads-field-of.html | MISS GOTTLIEB'S 82 ANNEXES GOLF PRIZE; Lakeville Star Leads Field of 70 in One-Day Tourney at Englewood G.C. MISS ORCUTT HAS AN 83 Makes Hep Debut Since Winning Medal in British Title Play -- Mrs. Rudnick Takes Low Net. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/to-honor-mrs-putnam-boston-will-give-ocean-flier-a-welcome-home.html | TO HONOR MRS. PUTNAM.; Boston Will Give Ocean Flier a "Welcome Home" Today. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/germany-mourns-peace-pact-losses-nationwide-protests-mark-13th.html | GERMANY MOURNS PEACE PACT LOSSES; Nation-Wide Protests Mark 13th Anniversary of Signing of the Versailles Treaty. PRESS CONDEMNS 'CRIME' Federal Council Drops Budget Item for Participation in the League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/pirates-triumph-24-to-2.html | Pirates Triumph, 24 to 2. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/public-offering-was-delayed.html | Public Offering Was Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/la-guardia-hits-at-dawes-he-criticizes-finance-boards-loan-to.html | LA GUARDIA HITS AT DAWES.; He Criticizes Finance Board's Loan to Latter's Bank. | True | Special to THE NEW YORK TIMES. | C1B 159123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/mgr-curry-funeral-attended-by-2000-bishop-j-j-dannpresides-at-high.html | MGR. CURRY FUNERAL ATTENDED BY 2,000; Bishop J. J. Dann,Presides at High Requiem Mass for Pastor of Church of Holy Name. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/cuba-drops-sugar-pool-difficulty-is-encountered-with-banks-here.html | CUBA DROPS SUGAR POOL.; Difficulty Is Encountered With Banks Here. | True | Wireless to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/bank-case-jury-locked-up-move-at-clerks-trial-for-theft-is-first-in.html | BANK CASE JURY LOCKED UP; Move at Clerk's Trial for Theft Is First in 7 Years in Kings Court. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/to-drop-dry-post-in-economy-move-woodcock-will-end-office-of.html | TO DROP DRY POST IN ECONOMY MOVE; Woodcock Will End Office of Assistant Administrator in All Districts Except One. FORCED BY $1,000,000 CUT Men Will Be Reassigned -- One in New York Gets Standing of "Deputy Administrator." | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sybil-jay-makes-debut-introduced-to-society-at-dance-for-200-at.html | SYBIL JAY MAKES DEBUT.; Introduced to Society at Dance for 200 at Westbury, L.I. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/sees-panama-moratorium-newspaper-says-subject-is-being-discussed.html | SEES PANAMA MORATORIUM.; Newspaper Says Subject Is Being Discussed Widely. | True | Special Cable to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/league-board-quits-china-inquiry-commission-starts-for-tokyo-koo.html | LEAGUE BOARD QUITS CHINA.; Inquiry Commission Starts for Tokyo -- Koo Stays Behind. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/drug-chain-rents-store-walgreen-company-plans-new-unit-in.html | DRUG CHAIN RENTS STORE.; Walgreen Company Plans New Unit in Continental Bank Building. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/harry-wilson.html | HARRY WILSON. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/arthur-lawrason-singing-teacher-dies-former-boy-prodigy-as-pianist.html | ARTHUR LAWRASON, SINGING TEACHER. DIES; Former Boy Prodigy as Pianist and Singer Had Opera and Stage Stars as Pupils. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/westbury-polo-off-to-today.html | Westbury Polo Off to Today. | True | Special to THE NEW YORK TIMES. | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/questionnaire-unlikely-to-run.html | Questionnaire Unlikely to Run. | True | | C1B 159123 |
| 1932-06-29 | 1932-06-29 | https://www.nytimes.com/1932/06/29/archives/faults-in-traffic-control.html | Faults in Traffic Control. | True | JOS. V. BARTON. | C1B 159123 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/text-of-platform-offered-by-committee.html | Text of Platform Offered by Committee | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/railroad-club-meets-400-transit-employes-present-at-outing-in.html | RAILROAD CLUB MEETS; 400 Transit Employes Present at Outing In Westchester. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gen-butler-may-bolt-republican-dry-says-he-will-vote-democratic-for.html | GEN. BUTLER MAY BOLT.; Republican Dry Says He Will Vote Democratic for "Right Man." | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/moonubalcome.html | MoonuBalcome. | True | Special to THE NEW TORS TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/platform-demands-tariff-for-revenue-lays-depression-to-disastrous.html | PLATFORM DEMANDS TARIFF FOR REVENUE; Lays Depression to Disastrous Policies Pursued "Since the World War." FOR ECONOMIC PARLEY Party's Declaration of Policies Set Forth With Record-Breaking Brevity. PLATFORM DEMANDS TARIFF FOR REVENUE | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rev-w-g-russell-i-__-i-secretary-of-missionary-board-pennsylvania.html | REV. W. G. RUSSELL I __; I Secretary of Missionary Board Pennsylvania Baptist Church | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/george-obrien-as-a-gallant-ranger-in-a-melodrama-of-arizona-an.html | George O'Brien as a Gallant Ranger in a Melodrama of Arizona -- An Alaskan Expedition. | True | By Mordaunt Hall. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/josedale-victor-at-north-randall-triumphs-in-straight-heats-in.html | JOSEDALE VICTOR AT NORTH RANDALL; Triumphs in Straight Heats in Twenty-second Renewal of Old Tavern Classic. JUST MISSES THE RECORD Victor, Driven by Dr. Par. Whose Ankabar Won Last Year, Pays $82.75 for $10. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/274-speakeasies-to-be-locked-june-figures-set-a-record.html | 274 Speakeasies to Be Locked; June Figures Set a Record | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-as-feld-hurt-wife-of-state-senator-bruised-in-auto-crash-near.html | MRS. A.S. FELD HURT.; Wife of State Senator Bruised In Auto Crash Near Syracuse. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/men-designated-for-plattsburg-training-camp.html | Men Designated for Plattsburg Training Camp | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/writes-of-3-leaders-of-the-new-asia-dr-kenneth-saunders-in-book.html | WRITES OF 3 LEADERS OF 'THE NEW ASIA'; Dr. Kenneth Saunders in Book Praises Gandhi, Hu Shih of China and Kagawa of Japan. ASKS RACIAL COOPERATION California Professor Says West Must Act With East to Avert Greatest Catastrophe in History. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lausanne-impasse-discourages-paris-france-dumfounded-because-she.html | LAUSANNE IMPASSE DISCOURAGES PARIS; France Dumfounded Because She Had Been Fully Prepared to Make Sacrifices. GERMAN STAND SURPRISING Most Hoped for Now Is Agreement to Create Special Committee Until After Our Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/stevensonuclure.html | StevensonuClure. | True | Special to THB NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/realty-valuations-will-be-cut-by-city-reduction-in-1933-assessments.html | REALTY VALUATIONS WILL BE CUT BY CITY; Reduction in 1933 Assessments Will Be First in Many Years -- Survey Well Under Way. BUILDING DECLINE A FACTOR Assessments Must Be Made to Conform to New Conditions, Officials Declare. EXEMPTIONS ARE OPPOSED Taxpayers' Group Holds Only the Buildings of Benevolent Institutions Should Be Free. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/-lyonubarlow.html | ' LyonuBarlow. | True | Special to THE Nsw YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/convention-orators-re-membered.html | CONVENTION ORATORS RE-MEMBERED. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-days-developments.html | The Day's Developments. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/printers-vote-today-on-new-aid-to-idle-additional-5-levy-on-working.html | PRINTERS VOTE TODAY ON NEW AID TO IDLE; Additional 5% Levy on Working Members Considered -- Local Has Paid Out $4,000,000. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/helen-hazard-brown-weds-marine-officer-becomes-bride-of-commander.html | HELEN HAZARD BROWN WEDS MARINE OFFICER; Becomes Bride of Commander Stabley Hart in Ceremony at Newport. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/smith-forces-see-roosevelt-halted-hague-says-combined-vote-of.html | SMITH FORCES SEE ROOSEVELT HALTED; Hague Says Combined Vote of Opposition Is 500, Enough to Block Any Nomination. EX-GOVERNOR CLAIMS 200 Appears Second in Strength in Early Balloting, but Hope of Nomination is Slight. FAILURE OF 'DEALS' HINTED Garner and Byrd Delegations Said to Have Rejected Overtures by Friends of Roosevelt. | True | By W.a. Warn.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/reich-cabinet-asks-ban-on-its-critics-requests-prussia-to-suppress.html | REICH CABINET ASKS BAN ON ITS CRITICS; Requests Prussia to Suppress Socialist Vorwaerts and a Centrist Paper for Ridicule. STATE REPORTED REFUSING New Decree Lets Local Police Ban Outdoor Meetings and Uniforms If Public Safety Is Menaced. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/giants-beat-royals-41-triumph-in-exhibition-contest-at-montreal.html | GIANTS BEAT ROYALS, 4-1.; Triumph in Exhibition Contest at Montreal. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/headmasters-convene-national-country-day-school-group-meets-at-st.html | HEADMASTERS CONVENE.; National Country Day School Group Meets at St. Stephen's College. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/50000-fraud-laid-to-dead-jersey-mayor-atlantic-city-fraternal-group.html | $50,000 FRAUD LAID TO DEAD JERSEY MAYOR; Atlantic City Fraternal Group Denies It Authorized Ruffu to Make Property Loan. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/skytop-golf-won-by-miss-mcullough-huntingdon-valley-player-leads.html | SKYTOP GOLF WON BY MISS M'CULLOUGH; Huntingdon Valley Player Leads Field With Total of 266 for Fifty-four Holes. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/recovering-the-lost-hope-is-expressed-that-we-shall-retake-our.html | RECOVERING THE LOST.; Hope Is Expressed That We Shall Retake Our Government. | True | HYACINTHE RINGROSE. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/endicott-heads-kiwanis-indian-is-elected-international-president-at.html | ENDICOTT HEADS KIWANIS.; Indian Is Elected International President at Detroit. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/kills-couple-in-error-yugoslav-policeman-mistakes-youth-and-girl-in.html | KILLS COUPLE IN ERROR.; Yugoslav Policeman Mistakes Youth and Girl in Park for Slayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/young-earl-in-canada-heir-finds-1000000-not-enough-to-maintain.html | YOUNG EARL IN CANADA.; Heir Finds $1,000,000 Not Enough to Maintain Egmont Estates. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/flier-in-nicaragua-wins-a-navy-cross-hoover-makes-award-to-lieut-ss.html | FLIER IN NICARAGUA WINS A NAVY CROSS; Hoover Makes Award to Lieut. S.S. Jack, Who, Under Fire, Bombed Rebel Camp. | True | By Tropical Radio To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/respite.html | RESPITE. | True | ANNE ZUKER. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/james-e-br1ggs-dies-n-y-life-official-eastern-agency-inspector-was.html | JAMES E. BR1GGS DIES; N. Y. LIFE OFFICIAL; Eastern Agency Inspector Was With Insurance Company for Forty Years. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/slight-recovery-in-stocks-bond-prices-generally-lower-foreign.html | Slight Recovery in Stocks, Bond Prices Generally Lower, Foreign Exchange Steadier. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/michael-j-tynan-jr.html | MICHAEL J. TYNAN JR. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/votes-fund-to-aid-films-commons-approves-british-proposal-to.html | VOTES FUND TO AID FILMS.; Commons Approves British Proposal to Develop Industry. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/chamberlin-flies-the-times-to-chicago-for-the-delegates-to-read-at.html | Chamberlin Flies The Times to Chicago For the Delegates to Read at Breakfast | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/artiglio-raises-more-treasure.html | Artiglio Raises More Treasure. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/earl-dudley-dead-british-statesman-his-administration-as-viceroy-of.html | EARL DUDLEY DEAD; BRITISH STATESMAN; His Administration as Viceroy of Ireland in 1902-06 Brought Him High Praise. AN EX-GOV. OF AUSTRALIA Married Gertie Millar, Noted Stage Star, in 1924uBrother-In-Law of Former Jean Reld of This City. | True | Special Cable to THE Nrw Yosx TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/entertainers-fill-breach-in-program-stars-of-stage-films-and-radio.html | ENTERTAINERS FILL BREACH IN PROGRAM; Stars of Stage, Films and Radio Amuse the Convention When Platform Is Delayed. CROONER WIELDS GAVEL Will Rogers Convulses Crowd With Advice and Calls Roll of the Candidates. GALLERY DEMANDS WALKER But the Mayor Is Busy Elsewhere -- Amos and Andy and Gene Tunney Help to Enliven the Session. | True | By F. Raymond Daniell.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jersey-relief-plans-outline-by-barnard-leader-warns-of-heavy.html | JERSEY RELIEF PLANS OUTLINE BY BARNARD; Leader Warns of Heavy Demands in Winter and Explains Rules for State Aid. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/tie-in-chess-tourney-flohr-and-vidmar-divide-honors-at-sliac.html | TIE IN CHESS TOURNEY.; Flohr and Vidmar Divide Honors at Sliac, Czechoslovakia. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gloom-comes-out-for-will-rogers-no-one-except-jefferson-or-wil-son.html | GLOOM COMES OUT FOR WILL ROGERS; No One Except Jefferson or Wil- son Could Have Roused Conven- tion as Did Will, Says Godfrey. JUST TALKING PLAIN SENSE Candidates Lucky That This "Un- heard-Of Expedient" Did Not Nominate Rogers on Spot. | True | By Elmer Davis.copyright, 1932, By Nana, Inc. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/roosevelt-is-ready-for-chicago-flight-plane-waiting-at-albany-would.html | ROOSEVELT IS READY FOR CHICAGO FLIGHT; Plane Waiting at Albany Would Also Carry Mrs. Roosevelt and Their Sons. TRIP WOULD TAKE 7 HOURS Governor's Friends Say Pres- ence at Convention Would End Physical Incapacity Rumor. ROOSEVELT IS READY FOR CHICAGO FLIGHT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rail-czar-planned-by-western-roads-carriers-agree-to-appoint-com.html | RAIL 'CZAR' PLANNED BY WESTERN ROADS; Carriers Agree to Appoint Com- missioner With Power to Remove Rivalry. OLD REFORM IDEA REVIVED Meanwhile Eastern Lines Speed Movement to Strengthen the Whole Industry. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/woman-92-is-robbed-thugs-beat-gag-and-bind-newark-resident-after.html | WOMAN, 92, IS ROBBED.; Thugs Beat, Gag and Bind Newark Resident After Taking $3,300. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/foreign-trade-losses.html | FOREIGN TRADE LOSSES. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/greentree-riders-repel-roslyn-109-stem-rivals-closing-charge-to.html | GREENTREE RIDERS REPEL ROSLYN, 10-9; Stem Rivals' Closing Charge to Enter the Second Round of Meadow Brook Cup Play. LEAD 8 TO 3 AT HALF-TIME Losers Tie Score In Seventh Period of Exciting Battle -- Knox Reg. Isters Five Goals. | True | By Robert F. Kelley.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/binney-w-earls-rewed-third-marriage-is-due-to-wish-for-rite-under.html | BINNEY W. EARLS RE-WED.; Third Marriage Is Due to Wish for Rite Under American Flag. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/denies-wrongdoing-to-help-receiver-jersey-vice-chancellor-says-he.html | DENIES WRONGDOING TO HELP RECEIVER; Jersey Vice Chancellor Says He Did Not Approve Drawing Radio Funds to Pay Note. HENDRICKS'S STORY SHAKEN Friend of Judge, Named 85 Times In 4 Years, Admits at Inquiry Earl Money Was Not Used. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/minorities-woes-related-at-parley-nationalism-has-intensified.html | MINORITIES' WOES RELATED AT PARLEY; Nationalism Has Intensified Plight, European Congress of Nationalities Is Told. LEAGUE STAND CRITICIZED Communique Admits Minorities Are "Deeply Dissatisfied" as Vienna Gathering Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/sees-gold-basis-safe-after-dollar-drives-boston-bank-says-country.html | SEES GOLD BASIS SAFE AFTER DOLLAR DRIVES; Boston Bank Says Country With $4,000,000,000 Gold Is in Impregnable Position. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/winter-honored-by-soviet-dnieprostroy-engineer-named-vice-commissar.html | WINTER HONORED BY SOVIET; Dnieprostroy Engineer Named Vice Commissar for Heavy Industry. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dodgers-triumph-over-phillies-70-thurston-shuts-out-rivals-with.html | DODGERS TRIUMPH OVER PHILLIES, 7-0; Thurston Shuts Out Rivals With Five Hits -- Victors Tie Losers for Fifth Place. WILSON SLAMS 15TH HOMER Drive In Third Made With Two on Base -- Stripp Also Connects for Circuit Clout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/fourth-child-dies-from-explosion.html | Fourth Child Dies From Explosion. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/hail-mrs-putnam-on-visit-to-boston-thousands-welcome-aviatrix-home.html | HAIL MRS. PUTNAM ON VISIT TO BOSTON; Thousands Welcome Aviatrix "Home," Where She Aids in Fete for Settlement Houses. STATE GIVES HER A MEDAL 8-Year-Old Francis Curley Honors Her at City Hall -- Mother and Sister Greet Her. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/vera-cruz-governor-firm-on-seizure-law-tells-mexico-city-he-thinks.html | VERA CRUZ GOVERNOR FIRM ON SEIZURE LAW; Tells Mexico City He Thinks Expropriation by Decree Meets Its Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/ask-coinage-of-silver-dollars.html | Ask Coinage of Silver Dollars. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/3day-holiday-in-canada-toronto-and-montreal-exchanges-to-close-from.html | 3-DAY HOLIDAY IN CANADA.; Toronto and Montreal Exchanges to Close From Friday to Monday. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lea-highcourt-plea-rejected-at-raleigh-appeal-to-federal-supreme.html | LEA HIGH-COURT PLEA REJECTED AT RALEIGH; Appeal to Federal Supreme Tribunal Is Planned as Last State Hope Fails. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/schein-and-hebard-gain-reach-semifinals-in-northern-new-jersey.html | SCHEIN AND HEBARD GAIN.; Reach Semi-Finals in Northern New Jersey Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/louise-auchincloss-introduced-at-dance-makes-her-debut-in-society.html | LOUISE AUCHINCLOSS INTRODUCED AT DANCE; Makes Her Debut in Society at Event in Parents' Country Home at Locust Valley. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/u-m-bering-sr-dies-his-family-pioneers-ancestors-of-retired-safe.html | u. M. BERING SR. DIES; HIS FAMILY PIONEERS; Ancestors of Retired Safe Firm Official Silled Shelter Island 297 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/expenses-slashed-in-federal-courts-19-judges-messengers-laid-off.html | EXPENSES SLASHED IN FEDERAL COURTS; 19 Judges' Messengers Laid Off, Jurors' Pay Cut, Curb Put on Travel Allowance. ECONOMY BILL ANTICIPATED $370,000 Less for Miscellaneous Costs to Be Available -- Jurists Asked to Take Reduction. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/will-rogers-names-amos-and-andy-as-winners-in-stopeverything-race.html | Will Rogers Names Amos and Andy As Winners in Stop-Everything Race; He Gives Them the Nominations in First "Serious Seance" at Chicago -- Yet No End Is in Sight Because "A Democrat Is Born but Never Adjourns." | True | By Will Rogers.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bank-closings-reduced.html | BANK CLOSINGS REDUCED. | True | June's Weekly Average 28.35% Un- der That of a Year Ago. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/george-m-malcolm-new-york-exporter-and-sportsman-stricken-in-los.html | GEORGE M. MALCOLM.; New York Exporter and Sportsman Stricken In Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/broadway-occupies-convention-radio-stage-stars-entertain-dele-gates.html | BROADWAY OCCUPIES CONVENTION RADIO; Stage Stars Entertain Dele- gates and Listeners Dur- ing Afternoon Recess. USUAL "HOURS" SACRIFICED "Air Show" Is Followed by the Dynamic Night Debate With Its Tumult on the Air. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cuba-pays-9500000-on-its-foreign-debts-interest-and-amortization.html | CUBA PAYS $9,500,000 ON ITS FOREIGN DEBTS; Interest and Amortization Charges Due Today Liquidated -- Chase National Gets $8,278,215. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/nye-leads-in-north-dakota-heavy-vote-cast-in-primaries-of-both.html | NYE LEADS IN NORTH DAKOTA; Heavy Vote Cast in Primaries of Both Parties. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/vandals-damage-200-cars-racketeers-puncturing-tires-in-the-bronx.html | VANDALS DAMAGE 200 CARS; Racketeers Puncturing Tires in the Bronx Sought by the Police. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-robert-a-chapman.html | MRS. ROBERT A. CHAPMAN. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/last-entry-in-red-on-books-of-nation-government-deficits-to-end.html | LAST ENTRY IN 'RED' ON BOOKS OF NATION; Government Deficits to End Today at Finish of the Fiscal Year. NEW BUDGET TOMORROW Fresh Taxes Will "Impregnably Establish" Our Credit, Says President Hoover. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/i-john-h-bennett.html | I JOHN H. BENNETT. | True | Special to THI Nrw YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/a-point-about-yielding-how-alabama-will-get-john-e-mack-on-the.html | A POINT ABOUT "YIELDING."; How Alabama Will Get John E. Mack on the Floor. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/capt-hat-candy-to-end-long-service-commander-of-the-pennsyl-vania.html | CAPT. H.A.T. CANDY TO END LONG SERVICE; Commander of the Pennsyl- vania Will Retire After Follow- ing Sea for 45 Years. WON MEDAL DURING WAR He Had Charge of Life-Boat That Saved Twenty-two From Sinking Tanker in Mid-Ocean. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/one-killed-in-india-riots-thirty-are-seriously-injured-in.html | ONE KILLED IN INDIA RIOTS.; Thirty Are Seriously Injured In Hindu-Moslem Clashes. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dl-thomas-in-pipe-lines-post.html | D.L. Thomas in Pipe Lines Post. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-paris-styles-bar-deep-breathing-latest-silhouette-will-require.html | NEW PARIS STYLES BAR DEEP BREATHING; Latest Silhouette Will Require a Constricting Corset, the Fashion Group Is Told. MANY CHANGEABLE FROCKS Wide Interest Predicted Here for the Dress That Can Be Varied by Change of Accessories. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/other-engagements-____-sloperuhall.html | Other Engagements ____; SloperuHall. | True | Special to THE NEW YORK TIMES. \| | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/newark-cricketers-score-defeat-veterans-st-george-eleven-by-two.html | NEWARK CRICKETERS SCORE; Defeat Veterans St. George Eleven by Two Runs, 93-91. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/military-funeral-for-father-duffy-midtown-streets-silenced-as.html | MILITARY FUNERAL FOR FATHER DUFFY; Midtown Streets Silenced as Thousands March in Cortege for Famous Chaplain. MASS SUNG AT CATHEDRAL Throngs Forced to Remain Outside -- Planes Fly Above Bronx Grave in Last Salute. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/farrells-69-tops-ouimet-by-stroke-former-us-champion-betters-course.html | FARRELL'S 69 TOPS OUIMET BY STROKE; Former U.S. Champion Betters Course Mark by Two Shots in Massachusetts Open. | True | Special to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jm-fitzgerald-hits-costs-of-government-railroad-executive-in-radio.html | J.M. FITZGERALD HITS COSTS OF GOVERNMENT; Railroad Executive, in Radio Talk, Assails 'Taxes Which Threaten Confiscation.' | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/stalk-alligators-in-bronx-river-lair-park-police-posse-ordered-on.html | STALK ALLIGATORS IN BRONX RIVER LAIR; Park Police Posse Ordered on Expedition to Capture Reptiles in Westchester "Jungle." BOYS REPORT "SWARMS" Assert They Saw at Least Two or Maybe Three in Water on Finding 36-Inch Specimen, Dead. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rifle-title-to-barber-captures-royal-navy-service-event-in-english.html | RIFLE TITLE TO BARBER.; Captures Royal Navy Service Event in English Competition. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/police-salesmen-to-clean-up-city-will-start-people-thinking-about.html | POLICE 'SALESMEN' TO CLEAN UP CITY; Will "Start People Thinking" About Neater Streets, Says Member of Special Squad. NOT ORATORS, HE DECLARES Patrolman-Lecturers Do More Than Talk, David Fay Reports -- Work of Department Praised. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dividend-omitted-by-westinghouse-electric-and-manufacturing-board.html | DIVIDEND OMITTED BY WESTINGHOUSE; Electric and Manufacturing Board Holds Cash Must Be Conserved. TO PAY ON THE PREFERRED Statement Says Financial Condition is Sound -- Action Was Expected in Wall Street. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/minnevitch-still-missing-plane-fails-to-find-trace-of-sloop-of.html | MINNEVITCH STILL MISSING.; Plane Fails to Find Trace of Sloop of Harmonica Artist. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/leonard-c-strief.html | LEONARD C. STRIEF. | True | Special to iBf NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/oxford-team-captain-performs-hattrick-in-cricket-match.html | Oxford Team Captain Performs Hat-Trick in Cricket Match | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/hallam-pa-state-bank-closes.html | Hallam (Pa.) State Bank Closes. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/will-to-win-seen-here-by-sauerwein-french-journalist-before-sailing.html | WILL TO WIN SEEN HERE BY SAUERWEIN; French Journalist Before Sailing Says He Found Americans Grappling With Problems. HOLDS PROHIBITION WILL GO He Terms Eighteenth Amendment "Silly" -- Asks Tariff Cuts as One Way to Restore Trade. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/honor-father-longo-fifty-years-a-priest-parishioners-and-colleagues.html | HONOR FATHER LONGO, FIFTY YEARS A PRIEST; Parishioners and Colleagues Join in Tribute at Jubilee Mass and Testimonial Dinner. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jersey-ahepa-in-convention.html | Jersey Ahepa in Convention. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/yon-loses-in-florida-race.html | YON LOSES IN FLORIDA RACE | True | Concedes Caldwell Victory in Pri- mary -- Drane Also Trails. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/divorce-story-corrected-john-wanamaker-jr-did-not-ask-reduction-in.html | DIVORCE STORY CORRECTED; John Wanamaker Jr. Did Not Ask Reduction in Payments. | True | By Telegraph To the Editor of the New York Times.clyde D. Houter Attorney For John Wanamaker Jr. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mayor-bars-case-as-vote-influence-he-tells-friends-not-to-let-sea.html | MAYOR BARS CASE AS VOTE INFLUENCE; He Tells Friends Not to Let Sea- bury Charge Sway Action on Roosevelt. TAMMANY STAND LINKED Some New Yorkers Hold Atti- tude on Nomination May Be Factor With Governor. DELEGATES STILL IN DARK They Say Leaders Have Not Re- vealed Position -- Others Predict Victory for Executive. | True | By Warren Moscow.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/suza-doane-pianist-dies-o-descendant-of-lord-byron-taught-and.html | SUZA DOANE, PIANIST, DIES. o; Descendant of Lord Byron Taught and Lectured in Boston | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/body-of-little-pilot-is-found.html | Body of Little, Pilot, is Found. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rival-manoeuvres-keep-leaders-busy-reports-of-gains-and-losses-in.html | RIVAL MANOEUVRES KEEP LEADERS BUSY; Reports of Gains and Losses in Various Delegations Bring Rumors of Trading. BOTH SIDES TELL OF BREAKS Roosevelt Managers Concen- trate on Winning 6 States and Opposition Centres on 5. RIVAL MANOEUVRES KEEP LEADERS BUSY | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mintyre-porcupine-to-put-dividends-up-canadian-mines-aided-by-drop.html | M'INTYRE PORCUPINE TO PUT DIVIDENDS UP; Canadian Mines, Aided by Drop in Dominion Dollar, to Pay in United States Funds. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/famed-hotel-man-resigns-kretschmar-had-been-manager-of-adlon-in.html | FAMED HOTEL MAN RESIGNS.; KretSchmar Had Been Manager of Adlon in Berlin 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/pennsylvania-oil-man-resigns.html | Pennsylvania Oil Man Resigns. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/signal-spier-beats-azure-volo-in-pace-shamrock-stable-sidewheeler.html | SIGNAL SPIER BEATS AZURE VOLO IN PACE; Shamrock Stable Side-Wheeler Upsets the Favorite After Three Heats at Avon. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/delegates-swirl-in-dance-for-beer-repeal-declaration-serves-to-set.html | DELEGATES SWIRL IN DANCE FOR BEER; Repeal Declaration Serves to Set Off Spontaneous Mob Scene on Floor. MICHIGAN BANNER HIGHEST Virgin Islanders Make Most Noise -- Virginia Enters Late, but Kansas Keeps Out. SENATOR HULL DRAWS BOOS Cries of "Sit Down!" Greet Him as He Begins Minority Report -- Smith Gets His Largest Ovation. | True | By F. Raymond Daniell.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/wheat-prices-fall-as-buying-ceases-liquidation-and-hedging-sales.html | WHEAT PRICES FALL AS BUYING CEASES; Liquidation and Hedging Sales Force Quotations Down 5/8 to 3/4c at Finish. CORN DECLINES 3/8 TO 1/2C Record Bottom Marks in July Oats and July Rye -- Bumper Crops of All Grains Predicted. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/weighs-27000000-slash-pennsylvania-general-assembly-asks-data-on.html | WEIGHS $27,000,000 SLASH.; Pennsylvania General Assembly Asks Data on State Departments. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/guild-to-aid-needy-at-east-hampton-sewing-group-organized-by-mrs.html | GUILD TO AID NEEDY AT EAST HAMPTON; Sewing Group, Organized by Mrs. Hollister, Will Start Series of Meetings Today. DEBUTANTES ARE ENLISTED Community Display of Fireworks to Take Place on Evening of the Fourth at Maidstone Beach. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/tells-of-large-profit-in-associated-gas-deal-examiner-at-hearing.html | TELLS OF LARGE PROFIT IN ASSOCIATED GAS DEAL; Examiner at Hearing Says Inter-company Stock Sales Netted Millions. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dr-george-f-kum-gem-expert-dead-vice-president-of-tiffany-co.html | DR. GEORGE F. KUM, GEM EXPERT, DEAD; Vice President of Tiffany & Co., Jewelers, Victim of Cerebral Hemorrhage. FAMOUS AS MINERALOGIST Recognized as Leader in His Specialty in This CountryuProm-inent In Civic Life. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/pastor-suffers-from-amnesia.html | Pastor Suffers From Amnesia. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/coffman-burial-today-military-honors-to-be-accorded-vice-admiral-at.html | COFFMAN BURIAL TODAY.; Military Honors to Be Accorded Vice Admiral at Annapolis. | True | Special to THE Niw IORK Tjass. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/missionaries-are-released-two-americans-still-held-as-host-age-by.html | MISSIONARIES ARE RELEASED.; Two Americans Still Held as Host- age by Chinese Reds. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/captain-bob-and-aides-set-sail-from-brigus-norcross-joins-arctic.html | CAPTAIN BOB AND AIDES SET SAIL FROM BRIGUS; Norcross Joins Arctic Expedition -- Plans for the Peary Me- morial Win Approval. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-constitution-in-siam-is-liberal-provides-for-elected-senate.html | NEW CONSTITUTION IN SIAM IS LIBERAL; Provides for Elected Senate After Period of Education and Adjustment. WOMEN ALLOWED TO VOTE King Will Remain as Hereditary Monarch, but Power Is Vested in the People. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/show-is-captured-by-merry-caroline-brookmeade-colt-covers-five.html | SHOW IS CAPTURED BY MERRY CAROLINE; Brookmeade Colt Covers Five Furlongs in 0:59 to Take Feature at Aqueduct. CLOUDY DAY DISQUALIFIED Loses Victory to Concord in Third Race -- Mills Scores With Just Imagine and War Plane. | True | By Bryan Field. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/24000-farm-acres-abandoned-in-jersey-survey-shows-hunterdon-county.html | 24,000 FARM ACRES ABANDONED IN JERSEY; Survey Shows Hunterdon County, Once Agricultural Leader, Has Lost Population Also. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-jersey-gar-elects-wh-billbee-of-trenton-chosen-commander-at.html | NEW JERSEY G.A.R. ELECTS.; W.H. Billbee of Trenton Chosen Commander at Encampment. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/semifinal-in-golf-reached-by-durand-lido-entrant-wins-7-and-5-from.html | SEMI-FINAL IN GOLF REACHED BY DURAND; Lido Entrant Wins, 7 and 5, From Manioh in Metropolitan Junior Title Tourney. GOODWIN, MEDALIST, GAINS Clark and Troup Are the Others to Register Triumphs in Matches at Hackensack G.C. | True | Special to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/building-repair-stressed-modernization-urged-at-meeting-of-penn.html | BUILDING REPAIR STRESSED; Modernization Urged at Meeting of Penn Zone Property Owners. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/deny-effort-to-have-traylor-withdraw-roosevelt-leaders-scoff-at.html | DENY EFFORT TO HAVE TRAYLOR WITHDRAW; Roosevelt Leaders Scoff at Story of "Bribe" Offered to the Banker's Manager. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/donnaconas-plan-ready-paper-companys-reorganization-now-up-to.html | DONNACONA'S PLAN READY.; Paper Company's Reorganization Now Up to Security Holders. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/attacks-husband-tries-to-end-life-queens-woman-found-with-wire.html | ATTACKS HUSBAND, TRIES TO END LIFE; Queens Woman Found With Wire Knotted Around Neck After Man Is Taken to Hospital. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/wet-plank-elates-mrs-sabin-gibbering-withjoy-she-says.html | Wet Plank Elates Mrs. Sabin; 'Gibbering' With Joy, She Says | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/george-b-donnelly-philadelphia-business-man-was-former-fordham.html | GEORGE B. DONNELLY.; Philadelphia Business Man Was Former Fordham Athlete. | True | Special to TH3 HEW TORS TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/garfield-handicap-taken-by-evergold-outsider-beats-stepenfetchit-by.html | GARFIELD HANDICAP TAKEN BY EVERGOLD; Outsider Beats Stepenfetchit by a Head in Mile Feature at Arlington. PAYS $58.70 IN MUTUELS Victor Passes Mrs. J.H. Whitney's Entry in Stretch and Holds on to Win In 1:36 1-5. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/honors-to-dr-dewey-voted-by-educators-new-york-delegates-gain-end.html | HONORS TO DR. DEWEY VOTED BY EDUCATORS; New York Delegates Gain End and Tense Situation in the Convention Is Relieved. HIS NOMINATION DROPPED Both He and Winship Are Made Honorary Presidents After Report by Directors. TAX REFORM IS DEMANDED Led by Dr. Strayer, Speakers Urge Laws to Put School Burden on Other Wealth Than Realty. | True | By Eunice Barnard.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/league-prize-winner-here-will-sail-today-rw-whitlow-tulsa-okla-high.html | LEAGUE PRIZE WINNER HERE, Will SAIL TODAY; R.W. Whitlow, Tulsa (Okla.) High School Boy, Will Attend Sessions in Geneva. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/assails-cayuga-chairman-hewitt-says-democratic-leader-hires-men-for.html | ASSAILS CAYUGA CHAIRMAN.; Hewitt Says Democratic Leader Hires Men for Road Job. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/abeel-victor-at-golf-defeats-hedges-in-advertising-mens-tourney-at.html | ABEEL VICTOR AT GOLF.; Defeats Hedges in Advertising Men's Tourney at Equinox. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gibson-fond-votes-411000-for-july-396000-for-emergency-wages-is.html | GIBSON FOND VOTES $411,000 FOR JULY; $396,000 for Emergency Wages Is $50,000 Above Original Quota for the Month. BALANCE NOW IS $819,518 Sum Is Budgeted for August and September -- Salvation Army's First Fresh Air Camp Opens. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/camp-tamiment-fete.html | Camp Tamiment Fete. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/city-extravagance-laid-to-the-people-realty-men-are-told-public.html | CITY EXTRAVAGANCE LAID TO THE PEOPLE; Realty Men Are Told Public Demands Services Not Fore- seen as Municipal Functions. DEBT CANCELLATION URGES Reorganization of All Business In Terms of New Price Levels Also Recommended at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/us-yachtsman-wins-parsons-recieves-cup-from-the-crown-princess-in.html | U.S. YACHTSMAN WINS.; Parsons Recieves Cup From the Crown Princess in Italy. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bogus-ticket-holders-crowd-into-stadium-many-purchasers-of-40.html | BOGUS TICKET HOLDERS CROWD INTO STADIUM; Many Purchasers of $40 Tickets, Unable to Gain Admission, Mill Around Entrances. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/divided-on-our-films-french-producers-and-theatre-men-talk-to.html | DIVIDED ON OUR FILMS.; French Producers and Theatre Men Talk to Officials on Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-coleman-victor-on-links.html | Mrs. Coleman Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/grant-liston.html | GRANT LISTON. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rolph-economy-plan-scored-by-his-aides-four-california-officials.html | ROLPH ECONOMY PLAN SCORED BY HIS AIDES; Four California Officials Confer on Substitute for 5-Day Week for State Employes. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/find-bares-pompeiian-tragedy.html | Find Bares Pompeiian Tragedy. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/tigers-rout-indians-134-bombard-three-hurlers-for-16-hits-averill.html | TIGERS ROUT INDIANS, 13-4.; Bombard Three Hurlers for 16 Hits -- Averill Gets Homer. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/united-typoehetae-ends-session.html | United Typoehetae Ends Session. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/puzzling-new-deal-by-kreuger-found-financier-received-29000000.html | PUZZLING NEW DEAL BY KREUGER FOUND; Financier Received 29,000,000 Kroner When Here in Winter, Aminoff Testifies. FULL DETAILS ARE SOUGHT Larger Holdings of Diamond Watch Stock Indicated by $9,900,000 Investment. INQUIRY ON ASSET CLAIMS Lee, Higginson Partner to Testify Today -- Untermyer Sends Letter to Bondholders. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/banker-held-as-40000-embezzler.html | Banker Held as $40,000 Embezzler. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/convention-again-hears-bryan-voice-mrs-ruth-bryan-hargreaves-as.html | CONVENTION AGAIN HEARS BRYAN VOICE; Mrs. Ruth Bryan Hargreaves, as California Delegate, Carries On Family Tradition. NEW YORKER HOLDS FLOOR Assembly Listens Closely to Martha Byrne, Who Sees Women Taking a Leading Role at Chicago. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/britain-to-deliver-swift-tariff-blow-if-irish-do-not-pay-parliament.html | BRITAIN TO DELIVER SWIFT TARIFF BLOW IF IRISH DO NOT PAY; Parliament Will Rush Taxes if u1,500,000 Annuities Are Not Met by Midnight. TREASURY TO PAY DIVIDENDS Funds Will Be Given to the Bank of England to Protect the Holders of Irish Stock. OTHER SUMS ALSO SOON DUE Levies Will Be Devised, Effective Before July 14, to Raise Total of u5,000,000 a Year. BRITISH PLAN TARIFF ON IRISH PRODUCTS | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/approve-capital-cut-by-german-ship-lines-hamburgamerican-and-north.html | APPROVE CAPITAL CUT BY GERMAN SHIP LINES; Hamburg-American and North German Lloyd Shareholders Adopt Reconstruction Plans. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/back-to-barter.html | BACK TO BARTER. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/congress-hastens-relief-an-obstacle-senate-leaders-are-hopeful-of.html | CONGRESS HASTENS; RELIEF AN OBSTACLE; Senate Leaders Are Hopeful of Adjourning This Week, but Much Work Remains. SUPPLY MEASURES RUSHED Senate Passes Deficiency Bill -- Deadlocks Grip Army and Agriculture Funds. NORBECK DUBIOUS OVER AID Not Disposed to Hurry Conferees -- Treasury Gives Suggestions on Financing Public Works. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/frenchman-leaps-25000-feet-takes-23-minutes-to-the-ground.html | Frenchman Leaps 25,000 Feet; Takes 23 Minutes to the Ground | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/opposes-park-site-for-queens-school-association-holds-to-policy-in.html | OPPOSES PARK SITE FOR QUEENS SCHOOL; Association Holds to Policy in Disapproving Harvey's Bay- side Proposal. HE PLEADS AN EMERGENCY Educational Facility Badly Needed and City Has No Funds for Land, Borough Head Points Out. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/oil-men-pessimistic-on-an-accord-in-paris-romanians-said-to-oppose.html | OIL MEN PESSIMISTIC ON AN ACCORD IN PARIS; Romanians Said to Oppose Any Cut in Output and Russians Are Not Attending Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/menocal-to-leave-cuba-expresident-refugee-in-embassy-gets-safe.html | MENOCAL TO LEAVE CUBA.; Ex-President, Refugee In Embassy, Gets Safe Conduct. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/scene-cleared-for-mens-singles.html | Scene Cleared for Men's Singles. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gelb-outpoints-bulahan-scores-in-benefit-program-before-3000-at.html | GELB OUTPOINTS BULAHAN.; Scores In Benefit Program Before 3,000 at Starlight Park. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/schelling-saves-mrs-pell-from-drowning-she-was-impaled-on-shaft.html | Schelling Saves Mrs. Pell From Drowning; She Was Impaled on Shaft, Head Down in Lake | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/program-for-fourth-day-of-the-democratic-convention.html | Program for Fourth Day Of the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/couple-sail-sloop-across-to-azores-je-crowley-and-wife-arrive-at.html | COUPLE SAIL SLOOP ACROSS TO AZORES; J.E. Crowley and Wife Arrive at Horta From Bermuda After 22-Day Voyage. BERMUDAN BOY SOLE AIDE Owner of Ochito Tells of Fears as 36-Foot Craft Lay Becalmed With Water-Spouts Around Her. | True | By J. Edward Crowley. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/woodcock-sees-improvement-in-enforcement-on-his-second-anniversary.html | Woodcock Sees 'Improvement' in Enforcement On His Second Anniversary as Dry Chief | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/tokyo-navy-office-opposes-arms-plan-orders-its-representatives-at.html | TOKYO NAVY OFFICE OPPOSES ARMS PLAN; Orders Its Representatives at Geneva to Fight the Hoover Proposal as Inequitable. SAYS WE ARE THE GAINERS War Minister Also Attacks the Project as Political Move -- Newspaper Lauds Plan. | True | By Hugh Byas.wireless To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/police-have-a-clue-curtis-trial-shows-federal-investigator-says.html | POLICE HAVE A CLUE, CURTIS TRIAL SHOWS; Federal Investigator Says Defi- nite Group Is Suspected in Lindbergh Case. SWEARS HOAX BALKED HUNT Norfolk Man Said He Signed Confession "to Get Some Sleep," Another Testifies. ADMITS THE POLICE HAVE KIDNAP CLUE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/proposes-copeland-if-roosevelt-fails-dr-arthur-macdonald-gives.html | PROPOSES COPELAND IF ROOSEVELT FAILS; Dr. Arthur MacDonald Gives Seven Reasons for Urging Nomination of Senator. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/13-civil-war-veterans-moved-to-new-home-ceremony-held-at.html | 13 CIVIL WAR VETERANS MOVED TO NEW HOME; Ceremony Held at Institution at Kearny, N.J., as Inmates Leave for Menlo Park. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/coal-trust-suit-filed-in-virginia-government-enters-case-to-test.html | COAL 'TRUST' SUIT FILED IN VIRGINIA; Government Enters Case to Test Legality of Price-Fixing in Appalachian Field. REGIONAL AGENCY NAMED If Operators Win, Production Quotas and Stable Prices Will Be Set Up In Other Areas. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/westchester-bar-outing-200-lawyers-and-judges-attend-events-at.html | WESTCHESTER BAR OUTING.; 200 Lawyers and Judges Attend Events at Country Club in Rye. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/to-greet-swedish-team-luncheon-on-program-of-olympic-athletes-who.html | TO GREET SWEDISH TEAM.; Luncheon on Program of Olympic Athletes Who Arrive Today. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/supports-hoover-on-arms-british-labor-party-sees-proposal-as.html | SUPPORTS HOOVER ON ARMS; British Labor Party Sees Proposal as "Practical Challenge." | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jersey-farmer-ends-his-life.html | Jersey Farmer Ends His Life. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dr-angell-to-wed-mrs-kc-woodman-betrothal-of-yales-president-and.html | DR. ANGELL TO WED MRS. K.C. WOODMAN; Betrothal of Yale's President and Ardmore Resident Is Announced. HER FAMILY PROMINENT Father Textile Manufacturer and a Republican Leader in North Carolina. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/szechenyi-to-sail-for-europe-tonight-hungarian-minister-is-going.html | SZECHENYI TO SAIL FOR EUROPE TONIGHT; Hungarian Minister Is Going Home on Vacation Aboard the Europa With His Daughter. FIVE OTHER SHIPS LEAVING They Include the Champlain, Von Steuben, Deutschland, President Pierce and Borinquen. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/airconditioning.html | Air-Conditioning. | True | ELLIS H. CUSTER. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bowlers-star-in-cricket-feature-series-of-firstclass-matches.html | BOWLERS STAR IN CRICKET.; Feature Series of First-Class Matches Opening in England. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jailed-for-11-tax-bill-pennsylvanian-is-unemployed-and-father-of.html | JAILED FOR $11 TAX BILL; Pennsylvania Is Unemployed and Father of Three Children. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/peace-is-stressed-in-rabbis-prayer-rev-ll-mann-of-chicago-at-night.html | PEACE IS STRESSED IN RABBI'S PRAYER; Rev. L.L. Mann of Chicago, at Night Session, Asks That We Lead in Council of Nations. PLEADS FOR STATESMEN "May Good Men and Women No Longer Avoid the Burdens of Government," He Petitions. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/trading-out-depreciated-bonds.html | Trading Out Depreciated Bonds. | True | R. STEIN. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/american-injured-in-paris-robbery.html | American Injured in Paris Robbery. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/five-schools-gain-in-title-yachting-tabor-kent-and.html | FIVE SCHOOLS GAIN IN TITLE YACHTING; Tabor, Kent and Adirondack-Florida Earn Places in Final Series of Division A. PROTEST IN DIVISION B Hotchkiss Charges Rivals "Barged In" -- St. Mark's and Roxbury Survive the Tests. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/province-of-alberta.html | Province of Alberta. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mcmillan-cancels-arctic-voyage.html | McMillan Cancels Arctic Voyage. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/will-join-women-wets-alabama-group-wires-delegation-urging-repeal.html | WILL JOIN WOMEN WETS.; Alabama Group Wires Delegation Urging Repeal Plank. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/protesting-a-ruling-wisdom-of-stock-exchange-action-on-packages-is.html | PROTESTING A RULING.; Wisdom of Stock Exchange Action on "Packages" Is Questioned. | True | JOHN H. STRASBOURGER. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-cabinet-formed-for-new-foundland-premier-alderdice-taking-the.html | NEW CABINET FORMED FOR NEW FOUNDLAND; Premier Alderdice, Taking the Finance Portfolio, Names Mem- bers of His Government. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/katherine-sham-weds-f-g-kileski-ceremony-in-the-intercession.html | KATHERINE SHAM WEDS F. G. KILESKI; Ceremony in the Intercession ChapelMPerformed by Dr. Fleming and Dean Gates. FLOWERS BANK CHANCEL Mrs. C. W. Pettlgrew, Bride's Sister, Matron of HonoruW. E. C. Palmer Is Best Man. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/kate-obriens-novel-wins-hawthornden-prize-in-london.html | Kate O'Brien's Novel Wins Hawthornden Prize in London | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/british-and-canadians-at-odds-on-cotton-attitude-of-each-on-tariff.html | BRITISH AND CANADIANS AT ODDS ON COTTON; Attitude of Each on Tariff Was Shock to the Other, Head of English Delegation Reveals. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/big-majority-for-repeal-only-seven-states-vote-in-favor-of-the-mild.html | BIG MAJORITY FOR REPEAL; Only Seven States Vote in Favor of the Mild Wet Plank. THREE CANDIDATES DEBATE All the Contenders Release Their Delegates to Vote Their Own Opinions. ARENA IN WILD ACCLAIM Southern and Western States Which Helped Adopt Prohibition Reverse Former Stand. DEMOCRATS PLEDGED TO DRY LAW REPEAL | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-drywet-plank-of-the-republicans.html | The Dry=Wet Plank of the Republicans | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/john-wilkie-marries-takes-dorothea-jones-as-bride-in-philadelphia.html | JOHN WILKIE MARRIES.; Takes Dorothea Jones as Bride in Philadelphia Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/browns-beat-white-sox-hadley-and-gray-hold-chicago-to-four-hits-in.html | BROWNS BEAT WHITE SOX.; Hadley and Gray Hold Chicago to Four Hits In 6-1 Victory. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/kidnapper-is-examined-man-held-in-czechoslovakia-be-lieved-demented.html | 'KIDNAPPER' IS EXAMINED.; Man Held in Czechoslovakia, Believed Demented, to Be Tried. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-a-m-brown-dies-in-southampton-at-49-wife-of-wellknown-architect.html | MRS. A. M. BROWN DIES IN SOUTHAMPTON AT 49; Wife of Well-Known Architect and a. Daughter of the Late James C. Punish. | True | i Special to THE NEW TOEK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/stricter-bank-rules-decreed-in-mexico-foreign-institutions-would.html | STRICTER BANK RULES DECREED IN MEXICO; Foreign Institutions Would Lose Permits on Making Diplomatic Appeal Against Laws. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/raw-steel-output-reduced-in-week-iron-age-puts-operations-at-15-of.html | RAW STEEL OUTPUT REDUCED IN WEEK; Iron Age Puts Operations at 15% of Capacity, Against 16% in Preceding Period. PRICES OF SCRAP DECLINE Low Level of Demand Is Held as Foreshadowing a Rebound in the Autumn. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/kid-kaplan-ring-victor.html | Kid Kaplan Ring Victor. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/edward-m-jeniuns.html | EDWARD M. JENIUNS. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/chile-takes-step-to-revise-charter-junta-announces-constitutional.html | CHILE TAKES STEP TO REVISE CHARTER; Junta Announces Constitutional Assembly Will Be Called to Meet in October. ELECTION IS NECESSARY Cosach Nitrate Monopoly Faces Bankruptcy Unless It Can Take Up Loan Payments Saturday. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/kings-group-for-lehman-young-folks-league-backs-him-for-governor.html | KINGS GROUP FOR LEHMAN.; Young Folks' League Backs Him for Governor, Says Kuntz at Chicago. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/steel-men-to-confer-in-canada.html | Steel Men to Confer in Canada. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/calls-ruin-hurleys-sleep-press-locates-him-by-phone-after.html | CALLS RUIN HURLEY'S SLEEP; Press Locates Him by Phone After Unannounced Change in His Plans. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/part-in-parley-denied-stimson-says-proposed-sandino-meeting-will-be.html | PART IN PARLEY DENIED.; Stimson Says Proposed Sandino Meeting Will Be Purely Nicaraguan. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/5day-week-is-ordered-california-state-employes-face-14-14-per-cent.html | 5-DAY WEEK IS ORDERED.; California State Employes Face 14 1/4 Per Cent Pay Cut. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-haven-bank-closed-national-tradesmans-concern-suf-fered-heavy.html | NEW HAVEN BANK CLOSED.; National Tradesman's Concern Suf-fered Heavy Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/walter-mackay.html | WALTER MacKAY. | True | Special to THE NEW YORK Trass. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/james-j-leavy-dies-at-convention-door-head-of-motor-vehicle-bureau.html | JAMES J. LEAVY DIES AT CONVENTION DOOR; Head of Motor Vehicle Bureau Here, 72, Is Believed a Vic- tim of Apoplexy. | True | Special to THB N1/2W YOBK Tiaras. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/warns-of-relief-costs-state-director-says-new-york-must-spend.html | WARNS OF RELIEF COSTS.; State Director Says New York Must Spend $150,000,000 in Year | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/blast-rocks-green-island-asphaltic-tank-gas-touched-off-by-boys.html | BLAST ROCKS GREEN ISLAND.; Asphaltic Tank Gas Touched Off by Boys' Firecrackers. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/leon-klein-i.html | LEON KLEIN. i | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bowman-is-upset-at-montclair-net-bows-to-carter-rice-institute-by.html | BOWMAN IS UPSET AT MONTCLAIR NET; Bows to Carter, Rice Institute, by 6-2, 1-6, 6-4, in New Jersey Title Tennis. MURPHY AND LANG ADVANCE Defending Champion Triumphs Over MacGuffin -- Former Columbia Ace Beats Halberstadt. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/senate-votes-fund-for-money-parley-but-appropriation-of-40000-for.html | SENATE VOTES FUND FOR MONEY PARLEY; But Appropriation of $40,000 for London Economic Talks Is Refused. LATTER CALLED USELESS Borah Leads Attack -- Monetary Session Is Not Yet in Offing, but Silver Study Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cheap-housing-possible-units-can-be-built-to-rent-from-6-to-7-a.html | CHEAP HOUSING POSSIBLE.; Units Can Be Built to Rent From $6 to $7 a Room. | True | JOSEPH M. BRODY. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/roosevelt-victory-predicted-by-white-he-says-bringing-in-of-the-wet.html | ROOSEVELT VICTORY PREDICTED BY WHITE; He Says Bringing In of the Wet Plank Has Dampened the Spirits of His Rivals. McADOO WINS A POINT Writer Calls Debt Payment Stand, Sponsored by Californian, a Bitter Pill for Governor. | True | By William Allen White. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/-alice-d-waterbury.html | ! ALICE D. WATERBURY. | True | Special to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/increased-demand-puts-cotton-higher-steady-buying-raises-the-july-a.html | INCREASED DEMAND PUTS COTTON HIGHER; Steady Buying Raises the July a Half Cent Above Price Early in the Month. END IS 10 TO 17 POINTS UP General Rains Continue in South, With Showers Predicted for Numerous Sections. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mayo-wins-twice-in-title-golf-play-eastern-interscholastic-medal.html | MAYO WINS TWICE IN TITLE GOLF PLAY; Eastern Interscholastic Medal-ist Advances to the Semi-Finals at Greenwich. BEATS McCLINTOCK, 1 UP Then Turns Back Malloy, 4 and 2 -- Morrow, Van Nostrand and Dear Also Survive. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/plane-stowaway-is-seized-in-miami-taken-exhausted-from-a-tiny.html | PLANE STOWAWAY IS SEIZED IN MIAMI; Taken Exhausted From a Tiny Compartment After Two-Day Flight From Panama. WILL BE DEPORTED BY AIR German Citizen Made Trip in Vain Hope of Getting Job in Detroit -- Had No Food on Way. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/washington-portrait-attributed-to-stuart-sells-for-only-800.html | Washington Portrait Attributed To Stuart Sells for Only $800 | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/crops-in-need-of-rain-survey-of-state-says-highwinds-have-caused.html | CROPS IN NEED OF RAIN.; Survey of State Says High-Winds Have Caused Damage. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-fake-field-marshal.html | 'The Fake Field Marshal' | True | H.T.S. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/our-own-liquor-control-why-it-is-asked-should-we-adopt-a-foreign.html | OUR OWN LIQUOR CONTROL.; Why, It Is Asked, Should We Adopt a Foreign System? | True | EMILY B. PROCTER. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/first-halfcentury-passed-by-american-savings-bank.html | First Half-Century Passed By American Savings Bank | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/red-couple-sent-to-jail.html | RED COUPLE SENT TO JAIL. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/margaret-proctor-engaged-to-marry-her-betrothal-to-henry-e-dunn-jr.html | MARGARET PROCTOR ENGAGED TO MARRY; Her Betrothal to Henry E. Dunn Jr., This City, Announced by Her Mother. JUNIOR LEAGUE MEMBER Bride-to-Be a Graduate of Pine Manor SchooluMr. Dunn Took Degree at Princeton. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/commuter-service-called-inefficient-engineer-testifies-new-york.html | COMMUTER SERVICE CALLED INEFFICIENT; Engineer Testifies New York Central Could Make Profit at Present Rate. TOO MANY CARS, HE SAYS Suggests Adjustment of Mileage and Criticizes Facilities at Terminal. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/long-gets-ritchie-cigar-kingfish-promises-his-support-to-candidate.html | LONG GETS RITCHIE CIGAR.; Kingfish Promises His Support to Candidate -- On 99th Ballot. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/two-drys-in-senate-accept-wet-plank-norris-is-reconciled-to-repeal.html | TWO DRYS IN SENATE ACCEPT WET PLANK; Norris Is Reconciled to Repeal, Fletcher Considers It Pretty Good Solution. SHEPPARD REMAINS SILENT La Guardia, in Telegram to Party Chairmen, Proposes Joint Action In Congress at Once. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/borah-to-push-glass-measure.html | Borah to Push Glass Measure. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/pupils-get-scholarships-awards-totaling-1995-go-to-city-high-school.html | PUPILS GET SCHOLARSHIPS.; Awards Totaling $1,995 Go to City High School Graduates. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/200-democrats-pay-tribute-to-memory-of-wj-bryan.html | 200 Democrats Pay Tribute To Memory of W.J. Bryan. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/large-crowd-sees-opening-of-henley-brocklebank-collapses-and-falls.html | LARGE CROWD SEES OPENING OF HENLEY.; Brocklebank Collapses and Falls Overboard in Heat of Diamond Sculls. BUHTZ OF GERMANY WINS Far in Lead on Thames When the Famous Cambridge Stroke Suffers Mishap. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/archbishop-scores-atheism-in-schools-catholic-educators-at.html | ARCHBISHOP SCORES ATHEISM IN SCHOOLS; Catholic Educators at Cincinnati Hear McNicholas Urge Daily Religious Courses. ASKS END OF "NONSENSE" Prelate Tells the Delegates That It Is Their Duty to Combat Influence of False Philosophies. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/howards-cast-for-revue-brothers-to-appear-in-ballyhoo-to-go-into.html | HOWARDS CAST FOR REVUE.; Brothers to Appear in "Ballyhoo" to Go Into Rehearsal July 11. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/foster-red-leader-freed-in-los-angeles-police-fail-to-find-evidence.html | FOSTER, RED LEADER, FREED IN LOS ANGELES; Police Fail to Find Evidence of 'Criminal Syndicalism' Against the Nominee. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/inquiry-is-planned-on-radio-contracts-federal-board-to-require.html | INQUIRY IS PLANNED ON RADIO CONTRACTS; Federal Board to Require Filing of Agreements Made With Foreign Governments. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/markets-in-london-paris-and-berlin-british-government-funds-up-on.html | MARKETS IN LONDON PARIS AND BERLIN; British Government Funds Up on the English Exchange -- Other Groups Lower. FRENCH LIST IRREGULAR Most of the Domestic Stocks Decline Slightly -- Prices Advance in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/insull-investments-to-wind-up-affairs-court-acts-on-recommendation.html | INSULL INVESTMENTS TO WIND UP AFFAIRS; Court Acts on Recommendation of Receivers, Ordering Hold- ing Company Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/sun-explodes-fireworks-in-store.html | Sun Explodes Fireworks in Store. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bond-trading-brisk-on-stock-exchange-federal-list-weakens-while.html | BOND TRADING BRISK ON STOCK EXCHANGE; Federal List Weakens, While Other Groups Develop No Definite Trend. RAIL GAINS OFFSET LOSSES Foreign Section Featured by Sharp Rise in Issues of Dutch East Indies. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lineup-indicates-645-for-roosevelt-first-ballot-probabilities-also.html | LINE-UP INDICATES 645 FOR ROOSEVELT; First Ballot Probabilities Also Show 118 Votes for Smith and 90 for Garner. SOME STATES DOUBTFUL "Favorite Sons" Have Pledges for Start of Roll-Call and a Few Delegations Are Split. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/heath-upsets-moe-in-college-golf-walker-cup-nominee-eliminated-in.html | HEATH UPSETS MOE IN COLLEGE GOLF; Walker Cup Nominee Eliminated in the First Round of Title Tourney, 3 and 1. HOWELL WINS 2 MATCHES Noyes and Parker of Yale Also Advance -- Kowal Loses to Moffett of Princeton. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/tactful-argentine-judges-bar-second-prize-in-beauty-contest.html | Tactful Argentine Judges Bar Second Prize in Beauty Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/loughran-defeats-hamas-on-points-scores-over-rival-who-twice.html | LOUGHRAN DEFEATS HAMAS ON POINTS; Scores Over Rival, Who Twice Conquered Him, in 10 Rounds at Philadelphia. 10,000 SEE THE BATTLE Victor's Jabs and Uppercuts Gain Him Decision While He Blocks Loser's Vigorous Drives. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/plans-hudson-bay-whaling-manitoba-board-will-test-white-species-for.html | PLANS HUDSON BAY WHALING; Manitoba Board Will Test White Species for By-Products. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/control-of-taxicabs.html | CONTROL OF TAXICABS. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/graves-bars-health-cuts-economy-must-not-halt-program-he-says-at.html | GRAVES BARS HEALTH CUTS.; Economy Must Not Halt Program, He Says at Saratoga Springs. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/argentina-renews-loan-arranges-with-bankers-here-to-re-fund-9000000.html | ARGENTINA RENEWS LOAN.; Arranges With Bankers Here to Re-fund $9,000,000 of $10,000,000 Due | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/admits-robbery-as-jury-disagrees-man-who-charged-police-bru-tality.html | ADMITS ROBBERY AS JURY DISAGREES; Man, Who Charged Police Bru- tality Forced Confession, Pleads Guilty to Reduced Charge. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/two-hoboken-schools-closed-for-economy-41-teachers-lose-jobs-and.html | TWO HOBOKEN SCHOOLS CLOSED FOR ECONOMY; 41 Teachers Lose Jobs and 1,500 Pupils to Be Transferred in Fall -- $170,000 a Year Saved. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-david-e-johnson.html | MRS. DAVID E. JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/hailing-prajadhipok-siams-king-held-to-have-set-an-example-for.html | HAILING PRAJADHIPOK.; Siam's King Held to Have Set an Example for Rulers. | True | LYDIA NILSSON STJERNBERG. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jersey-city-tops-baltimore-twice-sets-back-orioles-145-and-54-in.html | JERSEY CITY TOPS BALTIMORE TWICE; Sets Back Orioles 14-5 and 5-4 in Double-Header at West Side Park. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/rebel-navy-routs-cantonese-troops-army-in-boats-is-beaten-back-in.html | REBEL NAVY ROUTS CANTONESE TROOPS; Army in Boats Is Beaten Back in Effort to Capture an Island From Admiral Chan. AMERICANS TOLD TO LEAVE Our Consul General Advises 35 to Quit Hainan and Asks Protection for Property. EIGHT MISSIONARIES FREED Two Men Are Still Held in Honan -- 4,000 Regulars Are Sent Out to Try to Rescue Them. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/fight-prosoviet-move-argentine-papers-oppose-attempt-at-recognition.html | FIGHT PRO-SOVIET MOVE.; Argentine Papers Oppose Attempt at Recognition in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dastur-wins-irish-derby-beats-hillsong-by-head-at-dublin-marcargo.html | DASTUR WINS IRISH DERBY.; Beats Hillsong by Head at Dublin -- Marcargo Wins at Newmarket. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-greenway-grips-attention-in-chicago-roosevelt-seconder-and-one.html | MRS. GREENWAY GRIPS ATTENTION IN CHICAGO; Roosevelt Seconder and One of Vice Presidential Candidates Has Had Colorful Career. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/set-new-airtrip-record-gar-wood-and-pilot-fly-from-de-troit-in-2.html | SET NEW AIR-TRIP RECORD.; Gar Wood and Pilot Fly From De-troit in 2 Hours 26 Minutes. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cabinet-resignation-in-belgrade-reported-victory-for-the-group.html | CABINET RESIGNATION IN BELGRADE REPORTED; Victory for the Group Favoring Centralization Seen -- Kramer May Head New Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lease-bids-sought-for-pier-at-boston-board-authorizes-fleet-corpora.html | LEASE BIDS SOUGHT FOR PIER AT BOSTON; Board Authorizes Fleet Corpora- tion to Negotiate on Terms for Army Base Property. AGREEMENTS ARE APPROVED Memorandum Is Sanctioned Provid- ing for Arrangement on Uniform Rates to Hawaii. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/hogewoning-wins-suit-bridgeport-conn-court-rules-he-is-entitled-to.html | HOGEWONING WINS SUIT.; Bridgeport (Conn.) Court Rules He Is Entitled to Children. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/morrison-still-a-dry-north-carolina-senator-says-he-will-die.html | MORRISON STILL A DRY.; North Carolina Senator Says He Will "Die Politically" for Cause. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/world-output-of-lead-up-in-may.html | World Output of Lead Up in May. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/convention-is-warned-against-feuds-in-invocation-by-the-rev-dh.html | Convention Is Warned Against Feuds In Invocation by the Rev. D.H. Browne | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gagliardi-with-71-takes-golf-award-winged-foot-entrant-even-with.html | GAGLIARDI, WITH 71, TAKES GOLF AWARD; Winged Foot Entrant Even With Par for Low Gross Honors at Green Meadow. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/devens-of-harvard-joins-yanks-today-pitching-star-of-the-crimson.html | DEVENS OF HARVARD JOINS YANKS TODAY; Pitching Star of the Crimson Will Report to Manager McCarthy in Boston. MURPHY GOES TO NEWARK Released on Option to Make Room for New Hurler, Who Also Is Strong Batsman. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/john-clark.html | JOHN CLARK. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/text-of-smiths-speech-to-democrats-on-wet-plank.html | Text of Smith's Speech to Democrats on Wet Plank | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jimmy-kelly-held-as-a-pickpocket-sullivan-street-resort-proprietor.html | JIMMY KELLY HELD AS A PICKPOCKET; Sullivan Street Resort Proprietor Accused by Customer of Taking $20. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jobless-prisoner-freed-albany-grand-jury-helps-him-to-seek-a-trust.html | JOBLESS PRISONER FREED.; Albany Grand Jury Helps Him to Seek a Trust Fund Here. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/jacob-schatzel.html | JACOB SCHATZEL. | True | Special to THE Naw YORK Trass. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/banking-fraud-charged-head-of-hackensack-concern-seized-inquiry-is.html | BANKING FRAUD CHARGED.; Head of Hackensack Concern Seized -- Inquiry Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/holds-mitten-paid-150000-to-ainey-aide-to-late-traction-head.html | HOLDS MITTEN PAID $150,000 TO AINEY; Aide to Late Traction Head Accuses State Official in Pennsylvania. PINCHOT CALLS A HEARING He Will Also Give Data to Senate -- Commissioner in Denial Hints of "Blackmail." | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/many-die-in-floods-chinese-city-in-peril-nanchang-hastens-work-on.html | MANY DIE IN FLOODS; CHINESE CITY IN PERIL; Nanchang Hastens Work on Dikes -- Thousands Homeless and Cholera Epidemics Start. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/handicapped-children-receive-stern-prizes-school-work-of-three.html | HANDICAPPED CHILDREN RECEIVE STERN PRIZES; School Work of Three Despite Deafness and Poor Sight Wins $200 for Each. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/britain-drops-plan-for-inquiry-on-maid-jersey-police-held-blameless.html | BRITAIN DROPS PLAN FOR INQUIRY ON MAID; Jersey Police Held Blameless in Suicide of Violet Sharpe, Servant in Morrow Home. "THIRD DEGREE" NOT USED Consul Here So Reports to London Foreign Office, Which Reveals Findings In House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/vote-by-the-states-on-the-prohibition-plank-majority-for-outright.html | Vote by the States on the Prohibition Plank; Majority for Outright Repeal Overwhelming | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/princeton-columbia-and-detroit-bc-eights-enter-olympic-rowing.html | Princeton, Columbia and Detroit B.C. Eights Enter Olympic Rowing Trials at Worcester | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/labor-candidate-barely-beaten-in-montrose-scotland-election.html | Labor Candidate Barely Beaten In Montrose, Scotland, Election | True | By the Canadian Press. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/canadian-court-upholds-sugar-plan.html | Canadian Court Upholds Sugar Plan | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/in-alaska.html | In Alaska. | True | M.H. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/small-homes-sold-in-new-jersey-area-days-market-activity-centres-in.html | SMALL HOMES SOLD IN NEW JERSEY AREA; Day's Market Activity Centres in Properties Available in Jersey City. NEW YORKERS GET FLATS Lending Institutions In Buying and Selling Deals -- Union City Corner Conveyed. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/customs-solution-offered-by-japan-china-is-asked-to-surrender.html | CUSTOMS SOLUTION OFFERED BY JAPAN; China Is Asked to Surrender Manchurian Offices Except in Dairen to Manchukuo. WOULD GUARANTEE DEBTS Project Is Reported to Have Been Formulated With the Help of British Officials in China. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/bind-jeweler-steal-gems-two-robbers-get-2500-valuables-in-brooklyn.html | BIND JEWELER, STEAL GEMS.; Two Robbers Get $2,500 Valuables in Brooklyn Shop. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/us-star-triumphs-easily-in-two-sets-california-girl-playing-at-peak.html | U.S. STAR TRIUMPHS EASILY IN TWO SETS; California Girl, Playing at Peak of Her Game, Crushes Rival by 7-5, 6-1. ALLISON-VAN RYN SCORE Reach Semi-Finals in Doubles by Halting Menzel-Olliff, 6-4, 3-6, 8-6, 6-3. WOOD AND MANGIN BEATEN Lose to Perry and Hughes by 7-5, 7-5, 6-3 -- Vines Meets Craw- ford Today. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/money-and-credit-wednesday-june-29-1932.html | MONEY AND CREDIT Wednesday, June 29, 1932. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/service-held-in-chicago.html | Service Held in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/three-big-units-quit-copper-export-body-international-nickel-chile.html | THREE BIG UNITS QUIT COPPER EXPORT BODY; International Nickel, Chile Company and Cerro de Pasco Announce Decisions. TARIFF HERE IS BLAMED Levy of 4 Cents a Pound Said to Confine Home Market to Domestic Companies. ORGANIZATION'S END LIKELY Copper Exporters, Inc., Selling Agency Abroad for Producers, May Be Succeeded by New Concern. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/gains-and-losses-in-paris.html | Gains and Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-mary-j-hecox.html | MRS. MARY J. HECOX. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lightning-kills-3-near-burgos-spain.html | Lightning Kills 3 Near Burgos, Spain | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/larys-hit-decides-contest-in-eighth-gives-new-york-6to5-victory-for.html | LARY'S HIT DECIDES CONTEST IN EIGHTH; Gives New York 6-to-5 Victory for Clean Sweep of Four-Game Home Stand. PIPGRAS RESCUES GOMEZ Goes to Mound in Eighth After Visitors Tie Score With Two Runs on Manush's Blow. | True | By William E. Brandt. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/iiss-gardener-wed-to-r-e-s-chambers-becomes-bride-of-son-of-new.html | IISS GARDENER WED TO R. E. S. CHAMBERS; Becomes Bride of Son of New Vork Novelist at Home of Her Mother in Washington. RECEPTION FOLLOWS BRIDAL Austin Corbin of This City Is Best ManuCouple Leave for Summer Home of Bridegroom's Parents. | True | Special to THK NBW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/caldiell-gains-in-title-wrestling-us-champion-throws-russell-in-830.html | CALDIELL GAINS IN TITLE WRESTLING; U.S. Champion Throws Russell in 8:30 at National A.A.U. Tournament. VAN BEBBER ALSO VICTOR Titleholder, Los Angeles A.C. Team-Mate of Caldwell, Pins Maschl in Garden Bowl. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lausanne-hopeful-after-night-session-france-and-germany-at-odds-on.html | LAUSANNE HOPEFUL AFTER NIGHT SESSION; France and Germany at Odds on Sum for Final Settlement, but Progress Is Marked. TREATY PLEA STIRS FLURRY Von Papen Calls for Revision -- MacDonald Struggles for De- cision at Conference. TWO COMMITTEES SET UP One Six-Power Group Will Tackle Reparations, Other Will Prepare for World Economic Parley. | True | By P.j. Philip.wireless To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cards-pound-ball-to-subdue-reds-109-collect-seventeen-hits-to-win.html | CARDS POUND BALL TO SUBDUE REDS, 10-9; Collect Seventeen Hits to Win at Cincinnati and Advance Into Fourth Place. LOSERS THREATEN IN NINTH Score Four Runs on Four Blows and Three Walks, Then Gilbert Lines Into Double Play. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/east-side-houses-taken-on-lease-architect-to-occupy-a-large.html | EAST SIDE HOUSES TAKEN ON LEASE; Architect to Occupy a Large Furnished Dwelling on Lenox Hill. DEAL IN 64TH ST. CLOSED Central Presbyterian Church Rents Out a Four-Story Residence -- Auction Offerings Bid In. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/newark-conquers-reading-twice-triumph-by-scores-of-54-and-137.html | NEWARK CONQUERS READING TWICE; Triumph by Scores of 5-4 and 13-7, Brennan's Pitching Aid- ing in First Victory. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/reading-machine-for-blind-is-shown-educators-see-device-which.html | READING MACHINE FOR BLIND IS SHOWN; Educators See Device Which Reproduces Printed Matter on Aluminum Foil. BENEFITS OF RADIO PRAISED Dr. P.C. Potts Says It Has Given Equivalent of a College Course for the Sightless. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/plane-sent-from-cleveland.html | Plane Sent From Cleveland. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/fees-are-increased-on-registered-mail-bill-signed-by-the-president.html | FEES ARE INCREASED ON REGISTERED MAIL; Bill Signed by the President for Adding $7,000,000 Revenue Is Effective Tomorrow. SURCHARGES TO BE LEVIED They Will Be Imposed When Value of Article Exceeds the Amount Covered by Registration. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/women-act-to-list-wets-in-dry-areas-new-repeal-organization-to-seek.html | WOMEN ACT TO LIST WETS IN DRY AREAS; New Repeal Organization to Seek 250,000 Members in the State Hotel Industry. WILL CANVASS GUESTS Drive Will Seek to Demonstrate Sentiment for Prohibition Is Largely Imaginary. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/pmc-four-triumphs-beats-penllyn-215-as-intercircuit-polo-tourney.html | P.M.C. FOUR TRIUMPHS.; Beats Penllyn, 21-5, as Intercircuit Polo Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/australians-draw-in-cricket-match-touring-team-gets-51-runs-for.html | AUSTRALIANS DRAW IN CRICKET MATCH; Touring Team Gets 51 Runs for Loss of One Wicket as Rain Halts Play at Toronto. ALL STARS REGISTER 80 Local Players Held to Low Total as Bowlers Prevail -- Bradman of Visitors Tallies 27. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/frisco-cuts-1000000-from-plea-for-loan-relying-on-banks-aid-for.html | Frisco Cuts $1,000,000 From Plea for Loan, Relying on Banks' Aid for Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/berg-defeats-sarko-in-sixround-fight-english-boxer-stages-a-rally.html | BERG DEFEATS SARKO IN SIX-ROUND FIGHT; English Boxer Stages a Rally to Earn Decision in Bout at Island Park. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/three-issues-off-list-of-stock-exchange-karstadt-american-shares.html | Three Issues Off List of Stock Exchange; Karstadt American Shares Suspended | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/daughter-to-the-eb-smiths.html | Daughter to the E.B. Smiths. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/paris-shows-trend-to-our-arms-plan-americans-at-geneva-greatly.html | PARIS SHOWS TREND TO OUR ARMS PLAN; Americans at Geneva Greatly Encouraged by Evidence of More Favorable View. BRITISH STAND IN DOUBT Simon Says London Must Consult Dominions and Leaves Impression of Split in Cabinet. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/countess-de-janville-novelist-gyp-dead-internationally-known-for.html | COUNTESS DE JANVILLE, NOVELIST GYP, DEAD; Internationally Known for Her 140 Books, Including "Petit Bob" and "Maman." | True | Wireless to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/craft-is-fiftyeight-feet-long.html | Craft Is Fifty-eight Feet Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/running-the-bases.html | Running the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/silk-exchange-nominees-jerome-lewine-heads-ticket-that-will-be.html | SILK EXCHANGE NOMINEES.; Jerome Lewine Heads Ticket That Will Be Voted on July 12. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dictator-chosen-by-bonus-seekers-veterans-in-capital-elect-waters.html | "DICTATOR" CHOSEN BY BONUS SEEKERS; Veterans in Capital Elect Waters Commander for Third Time, With Wide Powers. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-provincetown-again.html | The Provincetown Again. | True | J.B. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/vote-to-sell-silk-mills-corticelli-stockholders-approve-deal-with.html | VOTE TO SELL SILK MILLS.; Corticelli Stockholders Approve Deal With Belding-Heminway. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/renata-winter-weds-j-new-york-girl-married-to-m-t-j-booth-in.html | RENATA WINTER WEDS, j; New York Girl Married to M. T. j Booth in Ellicott City, Md. | True | Special to THR NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/town-vs-country-at-chicago.html | TOWN VS. COUNTRY AT CHICAGO. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/pladner-outboxes-leitham.html | Pladner Outboxes Leitham. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/baker-lauds-frankfurter-former-war-secretary-approves-appointment.html | BAKER LAUDS FRANKFURTER; Former War Secretary Approves Appointment to the Bench. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/4000-italian-war-dead-moved.html | 4,000 Italian War Dead Moved. | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/roosevelt-ranks-firm-farley-says-defections-denied-as-manager.html | ROOSEVELT RANKS FIRM, FARLEY SAYS; Defections Denied as Manager Predicts 690 on First Ballot and Possibly Two-thirds. LIQUOR FIGHT DISCOUNTED Chairman Holds It Will Not Af- fect Candidate -- Declares No Pact Made on Second Place. ROOSEVELT RANKS FIRM, FARLEY SAYS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/texts-of-the-democratic-plank-on-prohibition-and-the-minority.html | Texts of the Democratic Plank on Prohibition And the Minority Report Which Was Defeated | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/summer-migration-of-society-drops-fewer-families-quit-city-for.html | SUMMER MIGRATION OF SOCIETY DROPS; Fewer Families Quit City for Europe, Mountains or Shore, Register Listings Show. WEDDINGS LESS NUMEROUS Curtailed Vacations Considered Sign of Depression -- But Almost as Many Yachts Are Owned. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/seeking-world-peace.html | Seeking World Peace. | True | JUNZS KISHI. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/new-yorkers-get-tax-adjustments.html | New Yorkers Get Tax Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/miss-fox-reaches-title-tennis-final-beats-miss-nields-in.html | MISS FOX REACHES TITLE TENNIS FINAL; Beats Miss Nields in Westchester County Tournament -- Miss Childress Other Victor. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/refuse-chicago-wage-cut-carpenters-union-action-brings-open-shop-in.html | REFUSE CHICAGO WAGE CUT.; Carpenters' Union Action Brings Open Shop in Millwork. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/manta-first-home-in-latonia-feature-combss-mare-scores-first.html | MANTA FIRST HOME IN LATONIA FEATURE; Combs's Mare Scores First Success of Season in Highland Stock Farm Purse. RIDGEVIEW NEXT TO WIRE Holds Off Surf Board, Which Closes With Belated Rush -- Victor. Returns $7.44. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dies-of-psittacosis-in-berlin.html | Dies of Psittacosis in Berlin. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/-william-j-glassbrook.html | ! WILLIAM J. GLASSBROOK. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/survive-marbles-tests-three-favorites-win-in-preliminary-rounds-of.html | SURVIVE MARBLES TESTS.; Three Favorites Win in Preliminary Rounds of National Tournament. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/dr-mcburnie-heads-optometrists.html | Dr. McBurnie Heads Optometrists. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/red-sox-beat-braves-triumph-63-in-game-to-aid-job-less-before-22195.html | RED SOX BEAT BRAVES.; Triumph, 6-3, in Game to Aid Job- less Before 22,195. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/ship-afire-off-cuxhaven-crew-of-the-tanger-is-rescued-near-coast-of.html | SHIP AFIRE OFF CUXHAVEN.; Crew of the Tanger Is Rescued Near Coast of Germany. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/howard-a-bams-dies-magazine-founder-publisher-of-church-monthly-had.html | HOWARD A. BAMS DIES, MAGAZINE FOUNDER; Publisher of Church Monthly Had Been Aide of Daniels, Sec- retary of Navy. | True | Special to THE NEW Tonic TIMES. | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/lady-leslie-honored-by-the-hm-jacobys-large-company-entertained-at.html | LADY LESLIE HONORED BY THE H.M. JACOBYS; Large Company Entertained at Dinner Given in the Lido Country Club. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/repeal-resolution-offered-in-the-house-by-black.html | Repeal Resolution Offered In the House by Black | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/cincinnatis-road-again-in-litigation-municipality-figures-in-suit.html | CINCINNATI'S ROAD AGAIN IN LITIGATION; Municipality Figures in Suit to Prevent Southern, as Lessee, From Moving Offices. LONG BONE OF CONTENTION Rail Line to Chattanooga, Term., Built at Cost of $30,000,000, Has Brought City $57,000,000. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/banks-to-aid-plan-to-avoid-check-tax-will-act-as-paying-agents-for.html | BANKS TO AID PLAN TO AVOID CHECK TAX; Will Act as Paying Agents for Dividend and Salary Drafts Drawn on Selves. SUGGESTED IN CONGRESS Legal Method of Evading Levy Was Pointed Out in Debate -- Burden on Clearing House Feared. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/auto-production-increased-in-may-total-of-185149-cars-turned-out-in.html | AUTO PRODUCTION INCREASED IN MAY; Total of 185,149 Cars Turned Out in This Country Was 36,823 More Than in April. PASSENGER UNITS LED Trucks Also Gained as Did the Out- put of Taxicabs -- Canadian Fig- ures Also Show an Increase. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/odr-shillito-dead-planned-huge-firm-was-seeking-federal-charter-to.html | oDR. SHILLITO DEAD; PLANNED HUGE FIRM; Was Seeking Federal Charter to Link Vast Oil, Textile and Rail Interests. HAD GIVEN UP MEDICINE Served In Italian Army in World WaruRecently Pressed Congress to Act on World Concern. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/americans-asked-to-leave.html | Americans Asked to Leave. | True | Special to THE NEW YORK TIMES. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mrs-hirsch-again-advances-in-tennis-defeats-mrs-hester-64-64-and.html | MRS. HIRSCH AGAIN ADVANCES IN TENNIS; Defeats Mrs. Hester, 6-4, 6-4, and Gains Semi-Final Round in Clay Court Title Play. MISS GERMAINE ALSO WINS Sets Back Mrs. Koss, 7-5, 6-3, at Lido Club -- Mrs. McDermott Beats Miss Sherman, 6-2, 6-1. | True | By Allison Danzig.special To the New York Times. | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/senora-calles-continues-to-gain.html | Senora Calles Continues to Gain. | True | | C1B 158680 |
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/mgm-to-produce-48-feature-films-strange-interlude-heads-list-of.html | M.G.M. TO PRODUCE 48 FEATURE FILMS; 'Strange Interlude' Heads List of Photoplays Scheduled for the Coming Season. 3 BARRYMORES IN ONE CAST Ethel, John and Lionel to Appear Together on Screen for First Time in "Rasputin." | True | | C1B 158680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-06-30 | 1932-06-30 | https://www.nytimes.com/1932/06/30/archives/result-cheered-wildly-crowd-roars-approval-of-the-wet-plank-after.html | RESULT CHEERED WILDLY; Crowd Roars Approval of the Wet Plank After 4-Hour Debate. LONG OVATION FOR SMITH Gets 10-Minute Demonstration on Making First Appearance on Convention Platform. RITCHIE JOINS IN APPEAL David I. Walsh Also Takes Part -- Hull Booed When He Cham- pions the Prohibition Cause. RESULT ON PLANK WILDLY CHEERED RESULT ON PLANK WILDLY CHEERED | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 158680 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/foshay-receiver-gets-540969-judgment-minneapolis-court-awards-sum.html | FOSHAY RECEIVER GETS $540,969 JUDGMENT; Minneapolis Court Awards Sum and Interest in Suit Against Company Officers. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/short-but-not-easy.html | SHORT BUT NOT EASY. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/film-company-sues-fox-for-10000000-huge-misappropriations-when-he.html | FILM COMPANY SUES FOX FOR $10,000,000; Huge Misappropriations When He Was President Alleged -- Accounting Is Demanded. HE HID BROTHER, IS CHARGE Mrs. Aaron Fox Swears Husband Was Put in Sanitarium to Avoid Senate Questioning. ATTACK ON $500,000 PAY Company Seeks to Invalidate This and Other Contracts -- Leo and Meehan Also Defendants. FILM COMPANY SUES FOX FOR $10,000,000 | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/broadcasting-record-is-set-at-convention-coasttocoast-networks-stay.html | BROADCASTING RECORD IS SET AT CONVENTION; Coast-to-Coast Networks Stay on Air All Night -- Cast of Programs Exceeds $500,000. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/builder-lays-ruin-to-jersey-receiver-witness-at-inquiry-says-court.html | BUILDER LAYS 'RUIN' TO JERSEY RECEIVER; Witness at Inquiry Says Court Presided Over by Church Had Blocked Sale of Apartment. WEEPS ON TELLING STORY Vail, Counsel in Earl Radio Case, Admits Paying "Forwarding Fees" to Other Attorneys | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/seconder-bridges-gap-in-roosevelts-cheers-ring-for-mrs-greenway.html | SECONDER BRIDGES GAP IN ROOSEVELTS; Cheers Ring. for Mrs. Greenway, Widow of a T.R. Rough Rider and Bridesmaid for Governor. TEXAS GIRL SINGS AGAIN Malvina Pastmore Gives Convention the National Anthem as She Did In Houston In 1928. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/frank-augustine.html | FRANK AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/man-who-fled-prison-in-1913-freed-in-bail-wh-collins-arrested-here.html | MAN WHO FLED PRISON IN 1913 FREED IN BAIL; W.H. Collins, Arrested Here as California Fugitive, Wins Temporary Liberty. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/track-stars-met-on-the-coast-today-records-are-likely-to-topple-in.html | TRACK STARS MET ON THE COAST TODAY; Records Are Likely to Topple in I.C.A.A.A. Championships in California Stadium. IDEAL WEATHER FORECAST Marks Held by Wykoff and Edwards Loom Among Those Likely to Be Sent Into Discard. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/britain-to-convert-l2086000000-loan-bank-rate-set-at-2-war-issue-at.html | BRITAIN TO CONVERT L2,086,000,000 LOAN; BANK RATE SET AT 2%; War Issue at 5 Per Cent to Be Exchanged for Bonds at 3 1/2 Per Cent in December. YEARLY SAVING L23,000,000 Laborites and Liberals Hail Chamberlain's Move Toward National Economy. AMERICAN INFLUENCE SEEN Passage of Revenue Act Here and Financial Developments Made Bank Rate Reduction Favorable. BRITAIN TO CONVERT u2,086,000,000 LOAN | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/kenneys-84-wins-golf-tourney.html | Kenney's 84 Wins Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/asks-harvey-to-keep-hands-off-the-parks-ml-craner-fights-proposal.html | ASKS HARVEY TO KEEP 'HANDS OFF' THE PARKS; M.L. Craner Fights Proposal to Use Queens Recreation Area for a New High School. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/see-interest-guts-on-german-debts-delegates-at-london-parley-on.html | SEE INTEREST GUTS ON GERMAN DEBTS; Delegates at London Parley on Private Credits Will Strive for 4 Per Cent Reduction. SEE THAT OR SUSPENSION But Devaluation of the Capital Sums Owed Is Strongly Opposed -- Hindenburg Decrees Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rowley-quits-as-head-of-the-manhattan-co-will-continue-as-director.html | ROWLEY QUITS AS HEAD OF THE MANHATTAN CO.; Will Continue as Director of Holding Concern and Its Banking Institutions. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cotton-up-1-a-bale-in-heavy-turnover-unwelcome-rains-fall-in-most.html | COTTON UP $1 A BALE IN HEAVY TURNOVER; Unwelcome Rains Fall in Most Parts of Belt and Export Demand Improves. JULY PEAKS ARE REACHED Weevil Reports Increase Again -- Professionals, Driven to Cover, Help Price Rise. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gains-recorded-in-berlin.html | Gains Recorded In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/to-save-insull-assets-lindley-against-haste-in-liquidating.html | TO SAVE INSULL ASSETS.; Lindley Against Haste in Liquidating Utilities Investments, Inc. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/thomas-s-bailey.html | THOMAS S. BAILEY. | True | Special to THB NBW TOBK TIKES. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gloom-meditates-on-roosevelt-lure-colonel-sangaree-informs-godfrey.html | GLOOM MEDITATES ON ROOSEVELT LURE; Colonel Sangaree Informs Godfrey That It is a Case of Playing a Winner. WAS STUNNED BY PLATFORM Mr. Gloom Rubs His Eyes When Texas Goes Wet and Party's Planks "Say Something." | True | By Elmer Davis. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sayings-banks-pay-47455347-today-mutual-institutions-in-the-state.html | SAYINGS BANKS PAY $47,455,347 TODAY; Mutual Institutions in the State Will Credit Interest to 5,777,737 Persons. DEPOSITS AT $5,215,532,463 Total Disbursements Since the Depression Began Is Put at $577,761,597. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/kreuger-withdrew-60000-on-last-visit-obtained-money-from-lee.html | KREUGER WITHDREW $60,000 ON LAST VISIT; Obtained Money From Lee, Higginson Shortly Before Sailing, Aminoff Testifies. BALANCE IS NOW $160,000 Kreuger & Tell Funds With Bankers Reported by Durant -- Match Concern's Liabilities $104,000,000. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/china-and-japan-agree-to-delay-in-league-on-conflict-report.html | China and Japan Agree to Delay In League on Conflict Report | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/stocks-rise-fractionally-then-react-bond-prices-firm-foreign.html | Stocks Rise Fractionally, Then React -- Bond Prices Firm, Foreign Exchange Lower. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-charles-bennett.html | MRS. CHARLES BENNETT. | True | Special to THE NEW YOBS TIMES. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wife-sues-james-a-fenn-asks-divorce-in-chicago-from-heir-to-9000000.html | WIFE SUES JAMES A. FENN.; Asks Divorce in Chicago From Heir to $9,000,000 Estate. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mills-is-summoned-by-relief-conferees-tendency-to-meet-demands-of.html | MILLS IS SUMMONED BY RELIEF CONFEREES; Tendency to Meet Demands of Hoover Is Indicated -- No Report Till Tuesday. ADJOURNMENT IS PUT OFF Eight Departments Start New Fiscal Today With Their Supply Bills Not Enacted. SENATE IN NEAR-FILIBUSTER Debate on Philippines Continues -- New Move for Farm Subsidy Threatens Delay. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/teachers-and-taxes-those-here-might-follow-example-set-in-other.html | TEACHERS AND TAXES.; Those Here Might Follow Example Set in Other Cities. | True | RICHARD KOLB. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/new-low-in-brokers-loans-17000000-decline-in-week-makes-total.html | NEW LOW IN BROKERS' LOANS.; $17,000,000 Decline in Week Makes Total $342,000,000. CIRCULATION RISES $144,000,000 IN WEEK | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/pick-jersey-relief-group-moore-and-legislature-name-five-to-study.html | PICK JERSEY RELIEF GROUP.; Moore and Legislature Name Five to Study Block-Aid Plan. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sales-decline-less-than-late-average-wholesale-firms-hereabout.html | SALES DECLINE LESS THAN LATE AVERAGE; Wholesale Firms Hereabout Report 26% Dip in May From Year Before. CHAIN STORE DROP IS 13% Department Stores Show Decrease of 22.6% In Returns Made to Reserve Bank of New York. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wouldnt-vote-on-repeal-omaha-lawyer-sole-holdout-calls-states.html | WOULDN'T VOTE ON REPEAL.; Omaha Lawyer, Sole Hold-Out, Calls States' Rights "Bunk." | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/drys-appeal-to-borah-missouri-convention-officer-says-senator-is.html | DRYS APPEAL TO BORAH.; Missouri Convention Officer Says Senator Is Being Urged to Run. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-rosalie-frankenberger.html | MRS. ROSALIE FRANKENBERGER | True | Special to THE New YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/miss-mary-rumsey-feted-by-her-mother-granddaughter-of-late-eh.html | MISS MARY RUMSEY FETED BY HER MOTHER; Granddaughter of Late E.H. Harriman Honored at Informal Party in Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cannon-criticizes-walsh-bishop-objects-to-commendation-of-actions.html | CANNON CRITICIZES WALSH.; Bishop Objects to Commendation of Actions of Repealers on Floor. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/stephen-seekircher-i.html | STEPHEN SEEKIRCHER. I | True | Special to THE Nfcw TORK TIMES. i | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/use-butter-as-axle-grease.html | Use Butter as Axle Grease. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jersey-city-wins-on-clancys-homer-drive-with-two-out-in-ninth.html | JERSEY CITY WINS ON CLANCY'S HOMER; Drive With Two Out in Ninth Scores Three to Vanquish Baltimore, 7 to 6. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/a-congressional-matter.html | A Congressional Matter. | True | CONSTITUTION. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/ktiehnudunsmore.html | KtiehnuDunsmore. | True | Special to THE NEW YORK TISIKS. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/harris-cohn-dead-last-of-four-chicago-brothers-who-manufactured.html | HARRIS COHN DEAD.; Last of Four Chicago Brothers Who Manufactured Clothing. | True | Special to Tax New YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/melnicker-hit-by-auto-seabury-aide-will-be-in-chicago-hospital-for.html | MELNICKER HIT BY AUTO.; Seabury Aide Will Be In Chicago Hospital for a Week. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/beach-clubs-arrange-gala-holiday-parties-dinner-dances-tennis.html | BEACH CLUBS ARRANGE GALA HOLIDAY PARTIES; Dinner Dances, Tennis Matches and Kreworks Displays Feature Week-End Plans. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://revue.nytimes.com/1932/07/01/archives/revue-to-be-rehearsed.html | Revue to Be Rehearsed. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/union-trust-of-cleveland-to-lend-to-home-builders.html | Union Trust of Cleveland To Lend to Home Builders | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/navy-decommissions-airship-los-angeles-orders-are-read-at-lakehurst.html | NAVY DECOMMISSIONS AIRSHIP LOS ANGELES; Orders Are Read at Lakehurst Removing From Service Craft Built for Us by Germany. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/annalist-index-makes-gain-for-second-week-bat-figure-of-wholesale.html | ANNALIST INDEX MAKES GAIN FOR SECOND WEEK; Bat Figure of Wholesale Commodity Prices for June Reached New Low Level. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/australians-subdue-toronto-at-cricket-free-hitting-by-richardson.html | AUSTRALIANS SUBDUE TORONTO AT CRICKET; Free Hitting by Richardson and Tolhurst, Who Scores 56 Runs, Features 191-94 Victory. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/grant-wins-golf-title.html | Grant Wins Golf Title. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/vote-postoffice-purchase-house-and-senate-send-to-hoover-the-grand.html | VOTE POSTOFFICE PURCHASE; House and Senate Send to Hoover the Grand Central Proposal. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/paris-honors-americans-busts-of-washington-and-bolivar-are-unveiled.html | PARIS HONORS AMERICANS; Busts of Washington and Bolivar Are Unveiled in Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/lower-assessments.html | LOWER ASSESSMENTS. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/committee-for-beauharnois-meets.html | Committee for Beauharnois Meets. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/federal-bonds-up-on-stock-exchange-trading-in-the-group-however.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Trading in the Group, However, Drops Sharply From the Preceding Day. FOREIGN LOANS IMPROVE Gains and Losses About Evenly Divided in the Domestic Corporation List. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/roaring-delegates-in-parades-give-the-galleries-their-moneys-worth.html | Roaring Delegates in Parades Give The Galleries Their Money's Worth; Democrats, in Their "Quiet Way," Begin Task of Choosing Nominee, as Orators, Organs and Bands Vie in Spurring Demonstrations -- Marchers, With Standards, Choke Aisles. GALLERIES THRILLED AT NOISY PARADES | True | By F. Raymond Daniell.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cv-whitney-colt-beats-jamestown-scores-by-three-lengths-to-break.html | C.V. WHITNEY COLT BEATS JAMESTOWN; Scores by Three Lengths to Break Jack High's Mark of 1:35 Made in 1930. PAYS $3.80 IN MUTUELS Victor, With Workman Up, Spurts in Stretch to Gain Fifth Triumph of Season. VOLETTE CUTS TRACK TIME Runs Five and a Half Furlongs in 1:04 4-5 and Tred Avon Snaps Seven-Furlong Record. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gangsters-shoot-2-women-kill-man-mothers-one-on-east-side-and-one.html | GANGSTERS SHOOT 2 WOMEN, KILL MAN; Mothers, One on East Side and One in Brooklyn, Hit by Bullets Aimed at Others. MANY CHILDREN IN PERIL. Slaying of Butcher Laid to Monroe Street Feud -- Two Gunmen Arrested, Others Escape. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/free-state-defaults-on-debt.html | Free State Defaults on Debt. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/prince-of-wales-is-ill-in-bed-chill-halts-journey-in-plane.html | Prince of Wales Is Ill in Bed; Chill Halts Journey in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/if-reparations-were-ended.html | IF REPARATIONS WERE ENDED. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/britons-here-today-for-an-empire-fete-group-of-nobility-arriving-to.html | BRITONS HERE TODAY FOR AN EMPIRE FETE; Group of Nobility Arriving to Attend Exercises for New Rockefeller Building. ENVOY TO POLAND LEAVING Tytus Filipowicz Will Sail on the Rotterdam -- Margaret Singer and Justice Tierney on List. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/lewis-sees-attempt-to-smother-issues-senator-charges-influences.html | LEWIS SEES ATTEMPT TO SMOTHER ISSUES; Senator Charges "Influences" Seek Democratic Nominees in Accord With Hoover. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/chryslers-taxes-35-of-its-profits-corporation-says-levies-in-7.html | CHRYSLER'S TAXES 35% OF ITS PROFITS; Corporation Says Levies in 7 Years Equaled Also Half of Dividend Payments. RATIO IN 1930 WAS 12 TO 1 Head of Company Reports Government's New Assessments Follow $1,000,000,000 Paid Yearly. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/18-men-comprise-squad-of-invaders-three-former-olympic-champions-in.html | 18 MEN COMPRISE SQUAD OF INVADERS; Three Former Olympic Champions in Party, Which Includes 6 Track Stars. STAR HERE IS A SHORT ONE Contingent Departs for Coast in Late Afternoon After Being Honored at Luncheon. | True | By Arthur J. Daley. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/toll-gate-shows-way-to-the-bloomer-girl-turney-english-and.html | TOLL GATE SHOWS WAY TO THE BLOOMER GIRL; Turney English and Hollyrood Brown Also Upset Favorites in Avon Harness Races. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/the-low-english-bank-rate.html | THE LOW ENGLISH BANK RATE. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/americans-demand-arms-decision-now-gibson-insists-on-acceptance-of.html | AMERICANS DEMAND ARMS DECISION NOW; Gibson Insists on Acceptance of One-third Cut Principle Before Parley Adjourns. FRENCH DRAW NEARER US But British Seek to "Integrate" the Hoover Plan With All Others, Arousing Fear It Will Be Buried. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-lamme-beaten-in-title-net-upset-loses-to-miss-germaine-57-64-63.html | MRS. LAMME BEATEN IN TITLE NET UPSET; Loses to Miss Germaine, 5-7, 6-4, 6-3, in Metropolitan Tourney at Lido C.C. MRS. MUHL SCORES, 6-4, 6-1 Defeats Mrs. McDermott, While Miss Surber Beats Mrs, Hawk, 6-2, 6-0, In Clay Court Play. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rescued-in-delaware-bay-woman-two-boyp-and-three-men-taken-off.html | RESCUED IN DELAWARE BAY.; Woman, Two Boyp and Three Men Taken Off Drifting Boat. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/japanese-policemen-seize-customs-office-chinese-officer-at-manchuli.html | JAPANESE POLICEMEN SEIZE CUSTOMS OFFICE; Chinese Officer at Manchuli Is Ousted -- Nanking Asks Russia to Renew Official Relations. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/tax-coordination-urged-by-mastick-senator-says-confiscation-of-real.html | TAX COORDINATION URGED BY MASTICK; Senator Says "Confiscation" of Real Estate Is Threatened by Overlapping Levies. HOUSING PROBLEM STUDIED E.A. MacDougall Asks Realty Men to Take Steps for Extension of Mortgages on Homes. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/thinks-minnevitch-safe-brother-receives-encouraging-mes-sage-from.html | THINKS MINNEVITCH SAFE.; Brother Receives Encouraging Mes sage From Wife of Missing Man. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/national-surety-listing-new-10-par-stock-takes-place-of-50-par.html | NATIONAL SURETY LISTING.; New $10 Par Stock Takes Place of $50 Par Shares on Exchange. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/macfayden-yanks-tames-red-sox-154-turns-back-former-teammates-as-he.html | MACFAYDEN, YANKS, TAMES RED SOX, 15-4; Turns Back Former Team-Mates as He Pitches Second Victory Since Joining New York. COMBS HELPS WITH HOMER McCarthyman Start Drive in First Inning With Three Runs -- Devens Joins Club. | True | By William E. Brandt.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jersey-police-chief-quits-lambert-de-groot-of-passaic-served.html | JERSEY POLICE CHIEF QUITS; Lambert De Groot of Passaic Served Department 27 Year. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/educators-protest-unwise-economies-committee-offers-resolution.html | EDUCATORS PROTEST 'UNWISE' ECONOMIES; Committee Offers Resolution Assailing Retrenchment in Schools as 'Destructive.' NEW PLATFORM IS CODIFIED It Reiterates Association's Stand for "Law Observance" -- Pitkin Finds Schools "Barbarian." | True | By Eunice Barnard.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/youth-is-kidnapped-35000-ransom-asked-hasckell-bohn-son-of.html | YOUTH IS KIDNAPPED; $35,000 RANSOM ASKED; Hasckell Bohn, Son of Manufacturer, Seized at Home in St. Paul by Two Men. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/us-titleholder-crushes-crawford-wins-62-61-63-as-english-ace.html | U.S. TITLEHOLDER CRUSHES CRAWFORD; Wins, 6-2, 6-1, 6-3, as English Ace Defeats Satoh of Japan, 7-5, 6-2, 6-1. MRS. MOODY EASY VICTOR Routs Miss Heeley, 6-2, 6-0, and Will Meet Miss Jacobs for Women's Title. 1ST ANGLO-AMERICAN FINAL Duel Between Vines and Austin to Be Only One of Kind In 55 Years of Tournament. | True | By Ferdinland Kuhn Jr.wireless To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/democratic-drys-talk-of-party-bolt-leaders-declare-millions-will.html | DEMOCRATIC DRYS TALK OF PARTY BOLT; Leaders Declare Millions Will Desert Because of Wet Plank and Bring About Defeat. WAR TO THE END DECLARED Strategists to Hold Meeting in Chicago in Next Few Days to Agree on Course of Action. CANNON HITS WET CHIEFS Bishop Calls Upon Voters to Repudiate a Leadership He Calls "Tainted by Tammany." | True | By Warren Moscow.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/deadlock-on-brazils-cabinet.html | Deadlock on Brazil's Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dennisonuthurston.html | DennisonuThurston. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/factory-leased-in-long-island-city.html | Factory Leased In Long Island City. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/first-ballot.html | FIRST BALLOT | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/william-p-brown-exvillage-president-of-dobbs-ferry-n-y-was-in-95th.html | WILLIAM P. BROWN.; Ex-Village President of Dobbs Ferry, N. Y.. Was In 95th Year. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/hunts-date-confirmed-oneday-mating-to-be-held-on-nov-8-at-belmont.html | HUNTS DATE CONFIRMED.; One-Day. Mating to Be Held on Nov. 8 at Belmont Park. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/widens-oil-price-rise-california-standard-adds-25-cents-a-barrel-in.html | WIDENS OIL PRICE RISE.; California Standard Adds 25 Cents a Barrel in Kottleman Hills. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/500-ask-realty-cuts-in-record-final-rush-county-clerks-office.html | 500 ASK REALTY CUTS IN RECORD FINAL RUSH; County Clerk's Office Resembles Store on Bargain Day as Crowds Jam Counters. 300 MILLIONS INVOLVED Applicants en Last Day Seek Reductions of $75,000,000, on Property Assessments. LOSS OF RENTALS IS CITED Market Condition Also Given Basis for Review -- R.W. Goelet Files on $15,792,000 Holdings. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/east-texas-oil-output-cut-allowable-production-of-each-well-50.html | EAST TEXAS OIL OUTPUT CUT; Allowable Production of Each Well 50 Barrels Instead of 51. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/philadelphian-slain-in-gang-leaders-war-steps-from-apartment-into.html | PHILADELPHIAN SLAIN IN GANG LEADERS' WAR; Steps From Apartment Into Hail From Wachine-Gun -- Police Quiz Woman Believed Decoy. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/federal-deficit-2852035008-with-bat-one-day-of-year-left.html | Federal Deficit $2,852,035,008 With bat One Day of Year Left | True | Special to THE NEW YORK TIMES | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/morrison-w-young-chairman-of-toledo-trust-company-and-head-of-paper.html | MORRISON W. YOUNG.; Chairman of Toledo Trust Company and Head of Paper Firm. | True | Spwlalto THBNEW YORK TIMES. j | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/butler-hails-the-democratic-plank-holds-hoover-straddle-is-doomed.html | Butler Hails the Democratic Plank; Holds 'Hoover Straddle' Is Doomed; Republican Declaration, He Says in Paris, Will Meet "the Fate it Invites and Deserves" -- Politicians Condemned -- Mess Made of Government by Excluding Best Men, He Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sets-conference-on-bridge-bonds.html | Sets Conference on Bridge Bonds. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mellon-gets-a-degree-honored-at-edinburgh-university-he-lauds.html | MELLON GETS A DEGREE.; Honored at Edinburgh University, He Lauds Scottish Gifts to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dotyumerselis.html | DotyuMerselis. | True | Si/ccl-il to The New YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/subway-contracts-let-city-to-buy-992000-in-equipment-for-new-eighth.html | SUBWAY CONTRACTS LET.; City to Buy $992,000 in Equipment for New Eighth Avenue Tube. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jay-walker-weds-in-italy-american-vice-consul-at-tunis-marries.html | JAY WALKER WEDS IN ITALY.; American Vice Consul at Tunis Marries Genevieve Washburn. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/marine-murdered-in-nicaraguan-camp-native-fellow-officer-in-guard.html | MARINE MURDERED IN NICARAGUAN CAMP; Native Fellow Officer in Guard Is Accused of Slaying Edward H. Schmierer. DESERTION FOLLOWS ACT Four Others Flee With Lieutenant Gonzales -- Philadelphian Was Sergeant With Temporary Lieutenancy. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/78-men-are-chosen-to-go-to-fort-myer-successful-candidates-will.html | 78 MEN ARE CHOSEN TO GO TO FORT MYER; Successful Candidates Will Take Cavalry Course at Virginia Training Camp. WILL REPORT ON JULY 6 List Given for the Second Corps Area Includes Many From the Metropolitan District. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/tilden-net-victor-over-para.html | Tilden Net Victor Over Para. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/airs-jacob-cohen.html | AIRS. JACOB COHEN. | True | Special to TOT NEW YORK TIMES. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/community-canning.html | COMMUNITY CANNING. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/-country-fair-opens-at-greenwich-conn-three-charities-to-be-aided.html | ' COUNTRY FAIR' OPENS AT GREENWICH, CONN.; Three Charities to Be Aided by Four-Day Entertainment -- Autogiro Feats to Be Seen. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/b-o-head-assails-aid-to-competition-willard-lays-roads-income.html | B. & O. HEAD ASSAILS AID TO COMPETITION; Willard Lays Road's Income Decline in 1931 to Other Forms of Transportation. HELP SIMILAR TO SUBSIDIES Report Says Company Is Seeking Means to Recover and Hold Traffic by Improved Service. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/collaflougilbert-o-.html | CollaflouGilbert. o ' | True | Specialo THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/new-yorks-vote.html | New York's Vote. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/capt-james-a-fisher-joined-civil-war-unit-at-15-and-marched-with.html | CAPT. JAMES A. FISHER.; Joined Civil War Unit at 15 and Marched With Gen. Sherman. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/ship-man-retorts-on-ft-schuyler-site-ej-mccormack-disputes-view-of.html | SHIP MAN RETORTS ON FT. SCHUYLER SITE; E.J. McCormack Disputes View of Nathan Straus Jr. That Area Should Be a Park. URGES IT FOR ACADEMY He Emphasizes Value of the Merchant Marine In the Development of the Country. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/estates-in-jersey-sell-properties-newark-attorney-gets-former.html | ESTATES IN JERSEY SELL PROPERTIES; Newark Attorney Gets Former Kelsey Home in Llewellyn Park, West Orange. JERSEY CITY CORNERS TAKEN Bank Resells Foreclosed Apartment House -- New Yorkers Figure In Four Deals. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/macdougall-to-retire-from-the-navy-today-rear-admiral-relinquishes.html | MACDOUGALL TO RETIRE FROM THE NAVY TODAY; Rear Admiral Relinquishes Command of Fifth Naval District and Hampton Roads Base. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/tax-penalty-fop-hornsby.html | Tax Penalty fop Hornsby. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/william-derrfield.html | WILLIAM DERRFIELD. | True | I Special to THE NEW YOBK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/bank-clearings-off-56-from-year-ago-total-for-the-last-week-at.html | BANK CLEARINGS OFF 56% FROM YEAR AGO; Total for the Last Week at Twenty-two Cities Put as $3,782,960,000. REDUCTION OF 61% HERE Figures Do Not Include the Midyear Payments as Did Those of 1931. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/indicted-as-means-accomplice.html | Indicted as Means Accomplice. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/i-samuel-f-denton.html | I SAMUEL F. DENTON. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/summer-company-to-give-charity-series-charles-hopkins-group-will-be.html | SUMMER COMPANY TO GIVE CHARITY SERIES; Charles Hopkins Group Will Be Seen of Huntington, L.I., to Aid Four Philanthopies. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/platform-adopted-with-one-loud-aye-plank-declaring-government.html | PLATFORM ADOPTED WITH ONE LOUD 'AYE'; Plank Declaring Government Responsible for Human Welfare Is Only Addition. GLASS AND McADOO CLASH Delegates Refuse Latter's Request for Roll-Call on Bank Guarantee Plan. MURRAY'S PLEAS REJECTED Bonus, Sliver and Moratorium Proposals Fall, as Do Appeals for Island Home Rule. | True | By Turner Catledge.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/american-theatre-in-42d-st-soon-to-be-torn-down.html | American Theatre in 42d St. Soon to Be Torn Down | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/catholic-educators-hit-federal-control-national-association-at.html | CATHOLIC EDUCATORS HIT FEDERAL CONTROL; National Association at Cincinnati Also Calls for Reduction in Cost of Schools. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/india-to-end-drastic-curbs-but-warns-against-terrorism.html | India to End Drastic Curbs, But Warns Against Terrorism | True | BY the Canadian Press. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/police-at-trial-deny-mistreating-curtis-had-every-courtesy-prior-to.html | POLICE AT TRIAL DENY MISTREATING CURTIS; Had Every Courtesy Prior to Confessing Kidnap Hoax, Three Witnesses Swear. NOT RESTRAINED, THEY SAY Defense Counsel Applauded in Attack on Troopers -- Story of Futile Hunt Retold. POLICE SAY CURTIS WAS WELL TREATED | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/peoples-chorus-ends-its-concert-season-1000-hear-group-and-frederic.html | PEOPLE'S CHORUS ENDS ITS CONCERT SEASON; 1,000 Hear Group and Frederic Dixon, Pianist, in Benefit at the Waldorf. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/small-business-banks-it-is-held-may-be-glad-to-seek-this-field-soon.html | SMALL BUSINESS.; Banks, It Is Held, May Be Glad to Seek This Field Soon. | True | EDWIN J. SCHLESINGER. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/new-loan-to-frisco-balks-receivership-icc-approves-further-advance.html | NEW LOAN TO FRISCO BALKS RECEIVERSHIP; I.C.C. Approves Further Advance of $3,390,000 From Finance Body. TO PAY INTEREST AND TAXES Commission Indicates It Will Accept the Plan of the Road to Provide for Recapitalization. NEW LOAN TO FRISCO BALKS RECEIVERSHIP | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/alienucallan.html | AlienuCallan. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/ainey-will-answer-philadelphia-charge-public-service-commissioner.html | AINEY Will ANSWER PHILADELPHIA CHARGE; Public Service Commissioner Is Accused of Taking a Bribe From Traction Company. | True | Special to THE NEW YOBK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mervyn-le-roy-divorced-edna-murphy-film-actress-gets-decree-from.html | MERVYN LE ROY DIVORCED.; Edna Murphy, Film Actress, Gets Decree From Picture Director. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/problem-arises-over-floridas-liability-for-bond-levies-on-lands.html | Problem Arises Over Florida's Liability For Bond Levies On Lands Seized for Taxes | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/old-holding-sold-in-downtown-area-wholesale-egg-dealers-buy.html | OLD HOLDING SOLD IN DOWNTOWN AREA; Wholesale Egg Dealers Buy Greenwich St. Building Held Since 1885. DEAL ON WEST 149TH ST. Bank Disposes of Five-Story Flat -- Lease of Pier to Railroad Among New and Recorded Contracts. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wilklnsonublddulph.html | WilklnsonuBlddulph. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wets-enthusiastic-for-repeal-plank-leaders-at-chicago-predict-that.html | WETS ENTHUSIASTIC FOR REPEAL PLANK; Leaders at Chicago Predict That Convention Action Will Aid Economic Recovery. SWELL," SAYS MRS. SABIN DuPont Hopes for Action at the Present Congress Session -- Curran Calls It "Sounod Sonest." | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/frances-b-wilson-philadelphia-bride-married-to-capt-robert-latane.html | FRANCES B. WILSON PHILADELPHIA BRIDE; Married to Capt. Robert Latane Montague, Son o^ Former . Governor of Virginia. SISTER IS MAID OF HONOR Bride Wears Veil Worn by Her Great-Aunt at Coronation of the Late Czar Nicholas of Russia. | True | Special to THE NJEW TORIC TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/nazis-engage-in-fight-at-berlin-university-battle-follows-their.html | NAZIS ENGAGE IN FIGHT AT BERLIN UNIVERSITY; Battle Follows Their Demand That Jews Be Banned -- Institution May Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/kent-victor-at-cricket-beats-warwickshire-by-74-runs-in-english.html | KENT VICTOR AT CRICKET.; Beats Warwickshire by 74 Runs in English County Engagement. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/shoganustewart.html | SHoganuStew-art. | True | Special to THS Niw YORK TIMES. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/glens-falls-golf-listed-annual-open-tournament-scheduled-for-sept-8.html | GLENS FALLS GOLF LISTED.; Annual Open Tournament Scheduled for Sept. 8, 9 and 10. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/vienna-nazis-attack-diplomats-at-club-romanian-and-argentine-envoys.html | VIENNA NAZIS ATTACK DIPLOMATS AT CLUB; Romanian and Argentine Envoys Are Beaten by Raiders, Who Also Destroy Furniture. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/garner-third-with-9014-balloting-is-begun-after-an-allnight-session.html | GARNER THIRD WITH 901-4; Balloting Is Begun After an All-Night Session of Nominating Speeches. NEW YORK POLL IS FORCED Curry Makes the Demand, Saying True Vote Cannot Be Obtained Otherwise. TWO TURBULENT SESSIONS Galleries Boo Roosevelt Speakers, Cheer Smith in Biggest Demonstration of the Day. ROOSEVELT LEADS ON FIRST BALLOT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/advises-women-to-bolt-jersey-republican-club-president-commends.html | ADVISES WOMEN TO BOLT.; Jersey Republican Club President Commends Democratic Wet Plank. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/five-powers-push-lausanne-accord-committee-works-all-day-and.html | FIVE POWERS PUSH LAUSANNE ACCORD; Committee Works All Day and Expects to Complete Plan on Reparations by Tonight. AGREEMENT NOT UNLIKELY Payment by Germany in Form of Bonds Issued Through World Bank Proposed. TOTAL A STUMBLING-BLOCK France Favors an 'Escalator Clause' Under Which Reich Obligations Would Depend on Our Action. | True | By Frederick T. Berchall.wireless To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/major-coats-found-dead-british-sportsman-was-coheir-ef-u4000000.html | MAJOR COATS FOUND DEAD.; British Sportsman Was Co-Heir ef u4,000,000 Cotton Fortune. | True | 1 Special Cable to THE NEW YORK TIMBB. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/1200000-papils-on-vacation-summer-schools-open-today.html | 1,200,000 Papils on Vacation; Summer Schools Open Today | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/convention-cheers-claque-says-white-only-genuine-demonstration-was.html | CONVENTION CHEERS CLAQUE, SAYS WHITE; Only Genuine Demonstration Was for Al Smith, "Beloved, but Beaten," He Declares. FINDS DELEGATES OBEDIENT Observer Sees Parallel to Struggle When Theodore Roosevelt Won the Gallery, but Taft Got the Vote. | True | By William Allen White. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cox-leads-in-massachusetts-open-with-142-jones-and-gailford-win.html | Cox Leads in Massachusetts Open With 142; Jones and Gailford Win Charity Match, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/12-steel-units-resume-youngstown-sheet-starts-mills-to-fill-orders.html | 12 STEEL UNITS RESUME.; Youngstown Sheet Starts Mills to Fill Orders for Auto Concerns. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/seven-die-in-crash-of-2-electric-cars-five-others-are-injured-as.html | SEVEN DIE IN CRASH OF 2 ELECTRIC CARS; Five Others Are Injured as the Vehicles Meet Head-On Near Hamilton, Ohio. TORCHES CUT WAY TO DEAD Reports Say One Vehicle Was to Have Taken to Siding, but Road Officials Are Silent. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/chicago-heights-calls-a-business-moratorium-to-restore-confidence-a.html | Chicago Heights Calls a Business Moratorium To Restore Confidence After a Bank Closes | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/city-island-bouts-tonight.html | City Island Bouts Tonight. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/priestuhavens.html | PriestuHavens. | True | Special to THE NKW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/small-yachts-fail-to-reach-finish-mark-curlew-duckling-dainty-zena.html | SMALL YACHTS FAIL TO REACH FINISH MARK; Curlew, Duckling, Dainty, Zena Not Yet at Bermuda -- Prizes to Malabar X and Dorade. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/hartley-offers-4-per-cent-beer-bill.html | Hartley Offers 4 Per Cent Beer Bill. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/millang-team-wins-in-golf-at-yount-akah-mrs-joseph-and-miss-dorothy.html | MILLANG TEAM WINS IN GOLF AT YOUNT AKAH; Mrs. Joseph and Miss Dorothy Card 94 to Capture Mother and Daughter Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/arizona-flags-birthday.html | Arizona Flags" Birthday. | True | HENRY DILL BENNER. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/smith-gallery-boos-praise-of-roosevelt-crowd-shows-its-hostility.html | SMITH GALLERY BOOS PRAISE OF ROOSEVELT; Crowd Shows Its Hostility, but the Delegates Warmly Support Mack's Nominating Speech. OLD HICKORY' GETS OVATION Paraders Hail Ex-Governor as Ely Likens Him to Jackson -- Garner Eulogized. CLASHES AT NIGHT SESSION Long Protests Ballot Delay -- Byrd, Traylor, Ritchie, Reed and White Presented by Sponsors. | True | By James A. Hagerty.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/oil-industry-chiefs-seek-stabilization-american-rumanian-and.html | OIL INDUSTRY CHIEFS SEEK STABILIZATION; American, Rumanian and Anglo-Dutch Interests Confer in Paris on Output Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/press-comment-on-the-democratic-repeal-plank.html | Press Comment on the Democratic Repeal Plank | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/son-to-howard-pattersons.html | Son to Howard Pattersons. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/miss-childress-gains-girls-tennis-crown-defeats-miss-fox-in-find.html | MISS CHILDRESS GAINS GIRLS TENNIS CROWN; Defeats Miss Fox in Find for Westchester Championship at Hartsdale, 3-6, 6-0, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/markets-in-london-paris-and-berlin-english-list-gains-following-cut.html | MARKETS IN LONDON, PARIS AND BERLIN; English List Gains Following Cut in Bank Rate and Better News From Lausanne. FRENCH STOCKS HOLD FIRM Credit Easy for the Month-End Settlements -- German Boerse Displays Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/banks-business-and-debts-creditors-should-aid-honest-debtors-to.html | BANKS, BUSINESS AND DEBTS; Creditors Should Aid Honest Debtors to Keep Wheels Turning. | True | FRANCIS AUBREY. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/169-more-lose-jobs-in-federal-service-postal-and-customs-employes.html | 169 MORE LOSE JOBS IN FEDERAL SERVICE; Postal and Customs Employes Beyond Retirement Age Are Let Co on Pensions. ALIEN BRANCH IS DROPPED No Funds for Naturalization Office in Bronx -- New Economy Bill Is Responsible for Lay-Offs. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sarazen-is-held-even.html | Sarazen Is Held Even. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/spanish-girls-try-bullfighting-fad-gives-authorities-concern.html | Spanish Girls Try Bullfighting; fad Gives Authorities Concern | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/some-philadelphia-gains-jobbing-wholesale-auto-and-insurance-lines.html | SOME PHILADELPHIA GAINS.; Jobbing, Wholesale, Auto and Insurance Lines Increased in May. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dr-c-e-parsons-weds-harriet-dr-melvina-moore-also-american-in-st.html | DR. C. E. PARSONS WEDS.; Harriet Dr. Melvina Moore, Also American, in St. John's. | True | Special to Tm New YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sees-democratic-gains-berliner-tageblatt-thinks-wet-plank-will-win.html | SEES DEMOCRATIC GAINS.; Berliner Tageblatt Thinks Wet Plank Will Win Votes. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/david-kohn.html | DAVID KOHN. | True | Special to THE Ntv TORE TIMES. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/velled-prophots-pick-chicago.html | Velled Prophots Pick Chicago. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/europes-unemployed-increase-50-in-year-six-major-industrial-nations.html | EUROPE'S UNEMPLOYED INCREASE 50% IN YEAR; Six Major Industrial Nations Give Geneva Labor Office a Total of 11,611,744 Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mayor-curtis-dies-suddenly-in-canton-i-____-ohio-citys-executive.html | MAYOR CURTIS DIES SUDDENLY IN CANTON i ____; Ohio City's Executive Was Twice Re-elected After Removed by the Governor. | True | Special to THI NEW TORE TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/shattuckusmith.html | ShattuckuSmith. | True | Special to THB Nifc YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/terry-leads-drive-in-9-to-5-triumph-slams-fifteenth-home-run-and.html | TERRY LEADS DRIVE IN 9 TO 5 TRIUMPH; Slams Fifteenth Home Run and Two Singles -- Lindstrom Also Gets Circuit Smash. VICTORS SCORE SIX IN 4TH Fullis Makes Pair of Singles During Assault on Brandt and Cantwell. | True | By John Drebinger. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/economic-planks-to-fore-senators-say-wet-issue-will-be-overshadowed.html | ECONOMIC PLANKS TO FORE; Senators Say Wet Issue Will Be Overshadowed by Depression. BUDGET SAVINGS STRESSED But Promise of Lighter Taxes by Modifying the Volstead Act Is Cited. $500,000,000 A YEAR IS SEEN Western Delegates Hail Tariff-for-Revenue Plank, and That on Unemployment Relief. SEE CAMPAIGN KEY IN ECONOMIC PLANKS | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/italy-acts-to-protect-wheat-prices.html | Italy Acts to Protect Wheat Prices. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/actress-gets-damages-from-writer.html | Actress Gets Damages From Writer. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/16-hits-by-phillies-rout-dodgers-93-klein-gets-two-homers-to-raise.html | 16 HITS BY PHILLIES ROUT DODGERS, 9-3; Klein Gets Two Homers to Raise His Total to 24, Taking Lead Over Ruth. MUNGO BATTED OFF MOUND Lee Also Slams Two Circuit Drives -- Losers Drop to Sixth Place, Victors Going to Fourth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/prof-paul-vuillemin-noted-french-pathologist-taught-ot-university.html | PROF. PAUL VUILLEMIN.; Noted French Pathologist Taught ot University of Nancy. | True | Wireless to Tsx NEW YORK TIKES. : | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/asks-ban-on-toys-that-imperil-eyes-society-to-prevent-blindness.html | ASKS BAN ON TOYS THAT IMPERIL EYES; Society to Prevent Blindness Also Advocates Legislation to Prohibit Fireworks. FINDS MISHAPS INCREASING Accidents Cost Sight of 70 Children and Injure That of 750 a Year, Survey Shows. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/night-prayer-asks-guidance-in-choice-presbyterian-pastor-invokes.html | NIGHT PRAYER ASKS GUIDANCE IN CHOICE; Presbyterian Pastor Invokes Protection of Democrats From "Prejudice and Bigotry." | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/thousand-islands-ready-for-fete-two-groups-to-arrive-there-in.html | THOUSAND ISLANDS READY FOR FETE; Two Groups to Arrive There In Fifteen Planes for Week-End and Holiday. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/young-is-immune-to-the-white-house-i-just-havent-got-the-right-kind.html | YOUNG IS 'IMMUNE' TO THE WHITE HOUSE; " I Just Haven't Got the Right Kind of Training to Hold Down That Job," He Says. POINTS TO HIS WORLD VIEWS Holds We Cannot Be Isolated and Have Prosperity -- Calls for Unity of Nations on Economics. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cynicisms-of-arent-we-all-are-back-in-town-by-way-of-the-screen-at.html | Cynicisms of "Aren't We All" Are Back in Town by Way of the Screen at the Rivoli. | True | L.N. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/eulogized-in-hastings.html | Eulogized in Hastings. | True | Special to THB Ntew YORK TIMES. | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-amy-f-rarnes-weds-f-c-schaeffer-widow-of-philadelphia-coal-man.html | MRS. AMY F. RARNES WEDS F, C. SCHAEFFER; Widow of Philadelphia Coal Man Loses Part of Income From His Estate by Remarriage. | True | special to THE NEW TOR* T,1/2.. I | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/fh-aliens-give-a-tea-in-newport-observe-their-40th-wedding.html | F.H. ALIENS GIVE A TEA IN NEWPORT; Observe Their 40th Wedding Anniversary With a Reception for About Eighty Guests. L.M. THOMASES ARE HOSTS Entertaining Dr. and Mrs. Conrad Berens at Their Villa, Brick House -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gertrude-howley-i-engaged-to-marry-betrothal-to-thomas-e-kerwin-cf.html | GERTRUDE HOWLEY I ENGAGED TO MARRY; Betrothal to Thomas E. Kerwin Cf New Rochelle Announced by Mother of Bride-to-Be. ATTENDED SCHOOL IN PARIS ' Bride-Elect Daughter of Late Dr. W. F. HowleyuMr. Kerwin a Law Teacher at Fordham. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mack-naming-roosevelt-not-a-new-york-delegate.html | Mack, Naming Roosevelt, Not a New York Delegate | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/miss-earhart-to-hop-for-west-coast-today-her-husband-and-his-son-to.html | MISS EARHART TO HOP FOR WEST COAST TODAY; Her Husband and His Son to Accompany Her on Non-Stop Trip Across Continent. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/3-indicted-in-forgery-of-a-1650-check-men-said-to-have-used-woman.html | 3 INDICTED IN FORGERY OF A $1,650 CHECK; Men Said to Have Used Woman Decoy in Scheme to Defraud Automobile Company. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/storm-brings-little-relief-to-sweltering-democrats.html | Storm Brings Little Relief To Sweltering Democrats | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/london-club-gains-in-henley-regatta-beats-french-crew-in-first-heat.html | LONDON CLUB GAINS IN HENLEY REGATTA; Beats French Crew in First Heat of Grand Challenge Cup on the Thames. GERMAN SCULLERS ADVANCE Boetzelen and Buhtz Triumph in Diamond Sculls -- Guys and Stephen Also Win. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/national-girl-scout-camp-opens.html | National Girl Scout Camp Opens. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/president-signs-the-economy-bill-he-expresses-limited-satisfaction.html | PRESIDENT SIGNS THE ECONOMY BILL; He Expresses 'Limited Satisfaction' and Asserts Measure Falls Short of His Plan. REPLY MADE BY ROBINSON Democratic Leader In the Senate Declares Hoover Failed to Suggest Further Economies. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/headon-or-rearend-hearing.html | Head-On or Rear-End Hearing. | True | GEORGE W. EHLER. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/changes-in-wheat-few-in-evening-up-duying-movement-has-only-brief.html | CHANGES IN WHEAT FEW IN EVENING UP; Duying Movement Has Only Brief Effect, With Offerings Liberal. END IS 1/8C OFF TO 3/8C RISE Corn Finishes Near Bottom at Losses of 1/4 to 3/8c -- Oats and Rye Hit New Lows Again. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/27-planes-flying-around-spain.html | 27 Planes Flying Around Spain. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/howell-advances-in-college-tourney-w-and-l-golf-star-eliminates.html | HOWELL ADVANCES IN COLLEGE TOURNEY; W. and L. Golf Star Eliminates Moffett by 8 and 6 to Reach Semi-Final at Hot Springs. PARKER AND NOYES SCORE Yale Entrants Beat Hamant and Kepler, Respectively -- Fischer, Michigan, Vanquishes Florio. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/prince-reads-address.html | Prince Reads Address. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/3-held-in-forgery-of-diplomas-here-two-former-medical-students.html | 3 HELD IN FORGERY OF DIPLOMAS HERE; Two Former Medical Students Arraigned in Brooklyn in Columbia Degree Fraud. THIRD IS IN CALIFORNIA He Is Accused of Faking City College Certificate, but Insists His Identity Has Been Mistaken. USED SUBWAY DATA IN N.Y. CENTRAL CASE Expert for City Admits He Based Attack on Commutation Rate on Arbitrary Figures. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/senate-for-interest-cut-bill-combining-veterans-loans-changes-is.html | SENATE FOR INTEREST CUT.; Bill Combining Veterans' Loans Changes Is Sent to House. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-herman-fisher.html | MRS. HERMAN FISHER. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/state-action-urged-on-jobless-insurance-senate-committee-reports.html | STATE ACTION URGED ON JOBLESS INSURANCE; Senate Committee Reports That a Federal System Appears Impracticable. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/circulation-rises-114000000-in-week-federal-reserve-report-shows.html | CIRCULATION RISES $114,000,000 IN WEEK; Federal Reserve Report Shows All Gains in Anti-Hoarding Drive Wiped Out. CHICAGO SITUATION BLAMED Advance of $140,000,000 for Notes -- $71,000,000 of Government Securities Bought. DECLINE IN BROKERS' LOANS $17,000,000 Drop, $8,000,000 for Local Institutions, Makes Total $342,000,000, Low Record. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wins-cup-in-bisley-shoot.html | Wins Cup In Bisley Shoot. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/tom-mix-gets-new-trial.html | Tom Mix Gets New Trial. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/final-to-be-unique-match.html | Final to Be Unique Match. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/reprieved-after-time-set-for-death-in-chair-giordano-and-odierno.html | REPRIEVED AFTER TIME SET FOR DEATH IN CHAIR; Giordano and Odierno Gel Stay of Day for Inquiry Into a Confession by Former. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/balloon-race-winners-verified.html | Balloon Race Winners Verified. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/strong-quake-shakes-guayaqull.html | Strong Quake Shakes Guayaqull. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/fuguetufrancis.html | Fug-uetuFrancis. | True | Special to THE NEW YORK Trues. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/state-house-aid-withheld.html | State House Aid Withheld. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/richard-nague.html | RICHARD NAGUE. | True | Special to THE Niw YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/lang-reaches-final-in-new-jersey-tennis-triumphs-over-carter-61-62.html | LANG REACHES FINAL IN NEW JERSEY TENNIS; Triumphs Over Carter, 6-1, 6-2 -- Bell Sabdues Pernambuco in Quarter-finals. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/bolivia-puts-two-soldiers-to-death-as-spies-two-others-jailed-as.html | Bolivia Puts Two Soldiers to Death as Spies; Two Others Jailed as Plotters for Paraguay | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mcauliff-gains-in-glen-cove-tennis-yonkers-star-defeats-kynaston-64.html | M'CAULIFF GAINS IN GLEN COVE TENNIS; Yonkers Star Defeats Kynaston, 6-4, 6-8, 6-3, as Play Begins at Nassau C.C. TIDBALL ALSO ADVANCES Registers Victory Over Law, 6-2, 6-3 -- Hess Eliminates Aranha of Brazil, 6-3, 6-4. | True | By Allison Danzig.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/funeral-for-dr-kunz-will-be-held-today-bishop-lloyd-to-conduct-the.html | FUNERAL FOR DR. KUNZ WILL BE HELD TODAY; Bishop Lloyd to Conduct the Ser- vices in the Cathedral of St. John the Divine. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/snowdenupackard.html | SnowdenuPackard. | True | Spocii: to THE NEW YORK TIMES. 1 | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/international-power.html | International Power. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mining-claims-law-corrected.html | Mining Claims Law Corrected. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/marbles-finals-today-jersey-champion-to-face-kentucky-rival-for.html | MARBLES FINALS TODAY.; Jersey Champion to Face Kentucky Rival for National Title. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/security-trading-down-last-month-turnover-on-stock-exchange.html | SECURITY TRADING DOWN LAST MONTH; Turnover on Stock Exchange 22,997,000 Shares, Smallest Since October, 1924. PRICE AVERAGE OFF $3.26 Transactions on the Curb Set a New Low Record at 2,723,196 Shares. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-b-c-shields-once-actress-dies-a-pioneer-among-womeri-press.html | MRS. B. C. SHIELDS, ONCE ACTRESS, DIES; A Pioneer Among Womeri Press AgentsuLong a New Orleans Newspaper Writer. i | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cosach-expects-early-agreement-on-plan-to-renew-acceptance-credits.html | Cosach Expects Early Agreement on Plan To Renew Acceptance Credits for a Year | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/john-h-walton.html | JOHN H. WALTON. | True | Special to THE Nrw YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sykesutower.html | SykesuTower. | True | Special to THE .Niw YORK TIMZB. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/athletics-defeat-newark-hammer-three-hurlers-for-18-hits-as-rommel.html | ATHLETICS DEFEAT NEWARK; Hammer Three Hurlers for 18 Hits as Rommel Subdues Bears, 12-2. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/browns-down-white-sox-score-76-victory-after-losers-rally-for-six.html | BROWNS DOWN WHITE SOX.; Score 7-6 Victory After Losers Rally for Six Runs in 4th. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/bars-karolyi-resignation-horthy-refuses-to-accept-it-and-praises.html | BARS KAROLYI RESIGNATION.; Horthy Refuses to Accept It and Praises Government's Services. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/wl-saunders-left-3026157-estate-head-of-ingersollrand-board.html | W.L. SAUNDERS LEFT $3,026,157 ESTATE; Head of Ingersoll-Rand Board Bequeathed. $20,000 to Aid Students, Rest to Family. $27,000 GIFTS TO CHARITY Willed by Bernard Karsch to Institutions -- Alfred Wllstatlers Left $966,427. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/third-stadium-concert-philharmonic-program-features-beethoven-and.html | THIRD STADIUM CONCERT.; Philharmonic Program Features Beethoven and Wagner. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gorguloff-appeal-fails-french-court-of-appeals-upholds-examination.html | GORGULOFF APPEAL FAILS.; French Court of Appeals Upholds Examination of Assassin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/smith-in-race-to-finish-he-condemns-rumors-of-his-quitting-charging.html | SMITH IN RACE TO FINISH; He Condemns Rumors of His Quitting, Charging 'Mean Plays' to Foes. SAYS HE WILL BE NOMINEE Former Governor Is Personally Working With Delegations to Hold His Lines Firm. COUNTING HEAVILY ON STATE He Also Looks for Breaks From 'Favorite Son' Group -- Hague Scores Roosevelt as Weak. SMITH SPIKES TALK OF QUITTING RACE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/stock-bridge-barn-to-be-dance-scene-stephanus-vc-morris-and-david-t.html | STOCK BRIDGE BARN TO BE DANCE SCENE; Stephanus V.C. Morris and David T. Dana Jr. Are Arranging Event for Tomorrow. FARM COSTUMES REQUIRED Misses Margot and Eleanor R. Flick to Give a Dinner -- Lawrence Coolidges Their Guests. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/brackenrldgeumosle.html | BrackenrldgeuMosle. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/scott-corporation-is-sued.html | Scott Corporation Is Sued. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/arlie-tomlinson-wrestling-victor-defending-145pound-champion-throws.html | ARLIE TOMLINSON WRESTLING VICTOR; Defending 145-Pound Champion Throws Campbell in National A.A.U. Tourney. ODERNHEIMER WINS MATCH Lenox Hill A.A. Star Pins Wright After 3:04 -- Kauf Scores Quick Triumph Over Miller. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/across-the-tracks.html | Across the Tracks. | True | L.N. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/present-navy-ratio-attacked-by-japan-she-opposes-hoovers-program-as.html | PRESENT NAVY RATIO ATTACKED BY JAPAN; She Opposes Hoover's Program as Effort to Keep Her at Low Level Set in London. GRADUAL CUTS FAVORED But Tokyo Is Loath to Give Up Gains From Our Failure to Build to Treaty Strength. SUBMARINES ARE UPHELD They Are Declared a Defensive Necessity -- Officials Say Plan Would Benefit Us. | True | By Hugh Byas.special Cable To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/yachting-title-won-by-st-marks-crew-victors-take-two-of-three-final.html | YACHTING TITLE WON BY ST. MARK'S CREW; Victors Take Two of Three Final Races in Interscholastic Championship Series. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/billion-in-gold-to-be-trucked-through-streets-400-loads-going-from.html | Billion in Gold to Be Trucked Through Streets; 400 Loads Going From Old to New Assay Office | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/lords-prayer-is-recited-as-fifth-session-is-opened.html | Lord's Prayer Is Recited As Fifth Session Is Opened | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/vienna-professor-fires-shot-at-rector-of-his-university.html | Vienna Professor Fires Shot At Rector of His University | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/odd-jottings.html | Odd Jottings. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dublin-is-alarmed-by-tariff-threats-farmers-fear-disaster-as-free.html | DUBLIN IS ALARMED BY TARIFF THREATS; Farmers Fear Disaster as Free State Defaults on Annuities Due to Britain. HIGH DUTIES ARE PLANNED Commons Will Debate Today Effort to Obtain u3,000,000 Yearly -- Da Valera Drafts Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/exodus-for-holiday-getting-under-way-rail-travel-for-weekend-of-the.html | EXODUS FOR HOLIDAY GETTING UNDER WAY; Rail Travel for Week-End of the Fourth is Said to Compare Favorably With Last Year's. EXTRA TRAINS SCHEDULED Excursion Rates Lure Many to Resorts -- Thousands Also Leave for the Summer. CHILDREN OFF TO CAMPS Bus Lines Report Keavy Traffic -- 4,000 Vacationists to Cruise on Nine Liners. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/london-hails-evensong-good-play-at-last-is-greeting-of-critic-to.html | LONDON HAILS "EVENSONG,"; " Good Play at Last" Is Greeting of Critic to Nlchols Work | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/british-heir-urges-empire-leadership-his-address-read-by-prince.html | BRITISH HEIR URGES EMPIRE LEADERSHIP; His Address, Read by Prince George, Asks Cooperation at Ottawa Conference. ISOLATION IS CONDEMNED United Kingdom Needs Markets of Other Countries, He Says, to Sell Its Primary Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/biparty-wets-plan-dry-law-upset-now-elated-by-democratic-plank-they.html | BI-PARTY WETS PLAN DRY LAW UPSET NOW; Elated by Democratic Plank, They Mass Congress Forces to Modify Volstead Act. SHEPPARD FOR SUBMISSION But Will Fight Repeal -- Action Hinges on Prolonging Session After Convention Ends. BI-PARTY WETS PLAN DRY LAW UPSET NOW | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/fails-to-set-new-rates-intercoastal-ship-conference-adjourns-until.html | FAILS TO SET NEW RATES.; Intercoastal Ship Conference Adjourns Until After Holiday. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rose-marie-abbe-takes-217-pace-sets-record-of-20335-for-buckeye.html | ROSE MARIE ABBE TAKES 2:17 PACE; Sets Record of 2:033-5 for Buckeye Stake in Second Heat at North Randall. MISS KITTY ALSO VICTOR Captures 2:13 Event In Straight Whirls, Stepping Two Fastest Tests This Season. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/roosevelt-garner-and-smith-are-the-first-names-presented-the.html | Roosevelt, Garner and Smith Are the First Names Presented; The Presidential Candidates and the Speeches Putting Them in Nomination | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/vestry-asks-clinic-to-quit-st-marks-dr-cowles-calls-decision.html | VESTRY ASKS CLINIC TO QUIT ST. MARK'S; Dr. Cowles Calls Decision "Arbitrary" and Challenges the Board's Authority. NO COMMENT BY RECTOR Dr. Guthrie and His Church Is Expected to Help Find New Quarters for Healing Work. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-hite-with-86-annexes-golf-award-leads-field-of-73-record-for.html | MRS. HITE, WITH 86, ANNEXES GOLF AWARD; Leads Field of 73, Record for Event, in One-Day Tourney at Whippoorwill C.C. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/reserve-bank-credit-shows-an-increase-of-59000000-in-the-week-of.html | Reserve Bank Credit Shows an Increase Of $59,000,000 in the Week of June 29 | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/blue-law-worker-jailed-2-to-5-years-lords-day-alliance-aide-found.html | BLUE LAW WORKER JAILED 2 TO 5 YEARS; Lord's Day Alliance Aide, found Guilty of Extortion, Had Long Record, Court Is Told. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/permit-for-pistol-to-clear-schultz-court-dismisses-75000-bail-on.html | PERMIT FOR PISTOL TO CLEAR SCHULTZ; Court Dismisses $75,000 Bail on Report Gangster Had Right to Weapon. LICENSE SIGNED BY JUDGE Pair Said by Police to Be Bootleggers Recommended Recipient to Justice Furman. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/offers-bonds-for-notes-general-gas-and-electric-submits-proposal-to.html | OFFERS BONDS FOR NOTES.; General Gas and Electric Submits Proposal to Holders. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/chile-outlines-plan-for-nitrate-problem-finance-minister-denies.html | CHILE OUTLINES PLAN FOR NITRATE PROBLEM; Finance Minister Denies Monopoly Is Being Dissolved -- Says Banks Are Getting Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/pirates-17-hits-subdue-cards-96-victors-celebrate-23d-anniversary.html | PIRATES 17 HITS SUBDUE CARDS, 9-6; Victors Celebrate 23d Anniversary of Forbes Field in Fitting Manner. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/pullman-workers-strike-in-mexico-mexican-national-railway-lines-are.html | PULLMAN WORKERS STRIKE IN MEXICO; Mexican National Railway Lines Are Affected by Clash Over Wages and Other Issues. ANOTHER ROAD PROTESTS Southern Pacific, Handicapped by Strike, Says, It Is Not Paying Dividends or Interest. PLAN ANTI-FACIST RALLY. 2,000 to Demonstrate July 4 Before Garibaldi House at Rosebank. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/col-j-j-burleigh-dies-in-wishhffl-i-uuuuuuuuuuuu-inspector-general.html | COL. J. J. BURLEIGH DIES IN WiSHHffl; I uuuuuuuuuuuu- Inspector General of Second j Corps Area Stricken While on Official Visit. I CITED FOR WAR SERVICE Received Merit Certificate From Pershing and Also the Croix cto Guerre and Purple Heart. | True | Special to THE New TOOK TIME*. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/westchester-official-honored.html | Westchester Official Honored. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/henrietta-hull-is-bride-new-london-girl-wed-to-arthur-barrows-in.html | HENRIETTA HULL IS BRIDE; New London Girl Wed to Arthur Barrows in Church Ceremony. j | True | Special to Ten New YOEK Tons. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/the-bankcheck-tax.html | The Bank-Check Tax. | True | E.M. HOBEN. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jacopo-first-by-3-lengths-in-prince-of-wales-stakes.html | Jacopo First by 3 Lengths In Prince of Wales Stakes | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/program-for-the-fifth-day-of-the-democratic-convention.html | Program for the Fifth Day Of the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/east-hampton-plans-lively-weekend-tennis-and-golf-matches-and-star.html | EAST HAMPTON PLANS LIVELY WEEK-END; Tennis and Golf Matches and Star Class Boat Races to Feature the Holidays. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/foes-of-belgrade-meet-coalition-chiefs-in-first-session-since.html | FOES OF BELGRADE MEET.; Coalition Chiefs in First Session Since Dictatorship Was Proclaimed. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/adjusted-power-index-shows-slight-decline-losses-under-year-ago.html | Adjusted Power Index Shows Slight Decline; Losses Under Year Ago Larger in All Areas | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rockefeller-spends-1000000-on-estate-new-school-farm-buildings-and.html | ROCKEFELLER SPENDS $1,000,000 ON ESTATE; New School, Farm Buildings and Other Improvements in Program Announced at Tarrytoum. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dr-schroeder-gets-doll-as-a-patient-3yearold-friend-of-mayors-wife.html | DR. SCHROEDER GETS DOLL AS A PATIENT; 3-Year-Old Friend of Mayor's Wife Tells Her of 'Illness' and Her Doctor Takes Case. TOY A GUT FROM WALKER " Hurt Her Leg and Can't Walk Any More," Complains Young Caller, and Gets Professional Aid. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/siams-new-senate-meets-seventy-members-all-military-men-at-opening.html | SIAM'S NEW SENATE MEETS.; Seventy Members, All Military Men, at Opening Session. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jurist-in-auto-chase-justice-and-three-attorneys-trap-alleged.html | JURIST IN AUTO CHASE.; Justice and Three Attorneys Trap Alleged Hlt-and-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/g-e-gurtlam-dies-lawyer-yachtsman-ho3-won-many-cups-since-he-began.html | G. E. GARTLAm DIES, LAWYER, YACHTSMAN; Ho3 Won Many Cups Since He Began His Boat-Racing Careers in the '80s. o | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/abeel-mcdonald-gain-reach-final-round-in-advertising-golf-tourney.html | ABEEL, MCDONALD GAIN.; Reach Final Round In Advertising Golf Tourney at Equinox. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/miss-orcutt-scores-in-golf.html | Miss Orcutt Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/four-with-prr-50-years-retired.html | Four, With P.R.R. 50 Years, Retired | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/republicans-silent-on-repeal-plank-but-leaders-of-wets-here-hail.html | REPUBLICANS SILENT ON REPEAL PLANK; But Leaders of Wets Here Hail Democratic Stand as Assuring Victory in Fall Election. DRYS FIND LITTLE COMFORT Fear Equivocation Will Lose Many Votes for Republicans -- They Will Back Only Pledged Candidates. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/will-rogers-now-desires-to-know-wholl-be-able-to-buy-that-beer-it.html | Will Rogers Now Desires to Know Who'll Be Able to Buy That Beer; It Will Take Money, He Says, and People Will Get Fooled if They Expect Repeal to Solve All the Nation's Ills -- He Makes Peace With Mrs. Sabin and Her Fellow-Workers. | True | By Will Rogers.special To the New York Times. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/32279-is-added-to-blockaid-fund-campaign-enters-fourteenth-week.html | $32,279 IS ADDED TO BLOCK-AID FUND; Campaign Enters Fourteenth Week, With Total Contributions of $1,115,101.33. MANHATTAN STILL LEADS Salvation Army Passes $500,000 Mark in Its Appeal -- Plea Is Made for Socks. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dr-oliver-b-wait-educator-dies-at-59-associate-professor-of.html | DR. OLIVER B. WAIT, EDUCATOR, DIES AT 59; Associate Professor of Obstetrics for Many Years at Hahnemann Medical College, Philadelphia. | True | Special to THE NEW YORK Tarem. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/deficit-stirs-french-fears-minister-says-6500000000-francs-is.html | DEFICIT STIRS FRENCH FEARS.; Minister Says 6,500,000,000 Francs Is Needed to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/speech-delights-him.html | Speech Delights Him. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dark-secret-wins-by-four-lengths-leads-from-start-to-finish-to-beat.html | DARK SECRET WINS BY FOUR LENGTHS; Leads From Start to Finish to Beat Happy Scot and Tug o' War at Aqueduct. MILLS HOME FIRST TWICE Follows Score in Feature by Taking Nightcap With Marcasite, Making 22 Victories for Meeting. | True | By Bryan Field. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/rates-now-uniform-in-open-bill-market-four-remaining-dealers-fall.html | RATES NOW UNIFORM IN OPEN BILL MARKET; Four Remaining Dealers Fall Into Line, Establishing Record Low Levels. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/reject-philadelphia-plea-board-of-city-trusts-refuse-10000000-from.html | REJECT PHILADELPHIA PLEA.; Board of City Trusts Refuse $10,000,000 From Girard Fund. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dear-beats-mayo-to-win-golf-title-hun-school-captain-scores-a-2-and.html | DEAR BEATS MAYO TO WIN GOLF TITLE; Hun School Captain Scores a 2 and 1 Victory in Eastern Interscholastic Final. RESULT PROVES A SURPRISE Great Neck Player Ends Match on 17th With a Birdie 3 -- Subdues Van Nostrand in Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/greece-postpones-payment-of-130000-hoover-debt-holidays-end-marked.html | GREECE POSTPONES PAYMENT OF $130,000; Hoover Debt Holiday's End Marked by Deferment of Instalment on Principal. ACCORDS WITH AGREEMENT Action by Athens Is Held by Treasury No Sign Other Countries Will Ask Delay. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/uuu-i-bradburyvancleef-o-.html | uuu I Bradbury-Vancleef. o | | True | I Special to THL NEW YOBK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/forcing-the-irish-issue.html | FORCING THE IRISH ISSUE. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/van-loon-blames-us-for-world-muddle-lack-of-foreign-policy-the.html | VAN LOON BLAMES US FOR WORLD 'MUDDLE'; Lack of Foreign Policy the Underlying Cause, Says Author as He Sails Abroad. PREDICTS JUNKER SUCCESS But Thinks Class Will Not Remain Long In Power In Germany -- Seeks Material for New History. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/ferrell-of-indians-turns-back-tigers-also-stars-at-bat-with-three.html | FERRELL OF INDIANS TURNS BACK TIGERS; Also Stars at Bat With Three Hits as Cleveland Wins, 7-4, to Even Series. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/cubs-shut-out-reds-70-bush-holds-losers-to-eight-hits-grimm-stars.html | CUBS SHUT OUT REDS, 7-0.; Bush Holds Losers to Eight Hits -- Grimm Stars at Bat. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-f-e-kreis8-sr-i.html | MRS. F. E. KREIS8 SR. i | True | Special to TH Nrw TOKX fosse. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/injured-boxer-leaves-hospital.html | Injured Boxer Leaves Hospital. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/insull-units-in-east-put-in-receivership-national-electric-power.html | INSULL UNITS IN EAST PUT IN RECEIVERSHIP; National Electric Power and National Public Service Corporations Involved. REORGANIZATION PLANNED Holding Intact of Middle West Utilties Group Aimed At -- Sale of Some Adjuncts Likely. INSULL UNITS PUT IN RECEIVERS' HANDS | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/sees-victory-in-mexico-national-revolutionary-party-looks-for-sweep.html | SEES VICTORY IN MEXICO.; National Revolutionary Party Looks for Sweep in Elections Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/payment-on-power-bonds-waits.html | Payment on Power Bonds Waits. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/consent-of-the-governed-dry-states-will-never-be-dry-unless-the.html | CONSENT OF THE GOVERNED; Dry States Will Never Be Dry Unless the People Agree. | True | ERNEST JEROME HOPKINS. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/brokerage-houses-announce-changes-many-reorganizations-and-mergers.html | BROKERAGE HOUSES ANNOUNCE CHANGES; Many Reorganizations and Mergers Effective as Second Half-Year Begins. CUT IN EXPENSES SOUGHT Clark, Childs and F.B. Keech & Co. Unite -- New Concern Succeeds Kohler, Finley & Co. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/debate-british-plan-today.html | Debate British Plan Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/bonus-army-drills-under-new-discipline-hardboiled-regime-began-as.html | BONUS ARMY DRILLS UNDER NEW DISCIPLINE; " 'Hard-Boiled" Regime Began as Waters Clashes With Police Over Camp Authority. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/ira-smith-sweet-bonesetter-dead-utica-man-was-repeatedly-up-held-by.html | IRA SMITH SWEET, BONE-SETTER, DEAD; Utica Man Was Repeatedly Up- held by Courts in Craft Prac- ticed by Four Generations. TREATED 40,000 PERSONS In Practice for Nearly Sixty Years, With Branch Offices and Patients From Many States. _____ I | True | Special to THE NEW YOEK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/3-powers-protest-on-dairen-customs-american-british-and-french.html | 3 POWERS PROTEST ON DAIREN CUSTOMS; American, British and French Envoys Ask Japan to Bar Seizure by Manchukuo. COMPLICATIONS FORESEEN Washington Is Said to Believe the Open Door Involved -- Foreign Loans Based on Revenue. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/bedardupryor.html | BedarduPryor. | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/jobless-teachers-victims-of-swindle-more-than-50-in-bronx-pay-for.html | JOBLESS TEACHERS VICTIMS OF SWINDLE; More Than 50 in Bronx Pay for Fake Telegrams Telling Them to Report for Work. MESSAGES COST 43 CENTS Telegraph Company Stationery Is Used, but Code Number and Filing Time Are Lacking. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/gold-stocks-gain-2057000-in-week-federal-reserve-bank-reports.html | GOLD STOCKS GAIN $2,057,000 IN WEEK; Federal Reserve Bank Reports Exports for the Period as $17,351,000. INCREASE IN EARMARKINGS An Additional $4,447,000 Goes to France In Day -- Foreign Exchanges Decline. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/maurice-daly-dies-famous-billiardist-dean-of-game-in-this-country.html | MAURICE DALY DIES; FAMOUS BILLIARDIST; Dean of Game in This Country Was Associated With It for Nearly 70 Years. SHOWED SKILL AT AGE OF 14 Taught World Champions and Held Several Titles HimselfuWas First to Run 200. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/dividends-in-june-off-to-268778528-declarations-which-represent.html | DIVIDENDS IN JUNE OFF TO $268,778,528; Declarations, Which Represent 1,382 Companies, Smallest for Month in 5 Years. DECLINE FOR HALF-YEAR $1,647,943,664 Compares With $2,413,796,794 in 1931 -- More Cuts and Omissions. | True | | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/goodwin-wins-metropolitan-junior-title-by-beating-durand-in-golf.html | Goodwin Wins Metropolitan Junior Title By Beating Durand in Golf Final, 5 and 3 | True | Special to THE NEW YORK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/destroying-communism.html | Destroying Communism. | True | J.B. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/mrs-mortimer-n-judd.html | MRS. MORTIMER N. JUDD. | True | Special to THE NEW YOBK TIMES. | C1B 159197 |
| 1932-07-01 | 1932-07-01 | https://www.nytimes.com/1932/07/01/archives/phot0engravers-get-12-pay-cut-arbitration-board-acts-on-plea-of.html | PHOT0-ENGRAVERS GET 12% PAY CUT; Arbitration Board Acts on Plea of Newspaper Publishers for 20% Reduction. CITES DROP IN LIVING COST Also Sees Need for Economic Adjustment -- About 350 Workers Affected by Decision. | True | | C1B 159197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/hallmercur-lose-only-7-games-in-3-matches-in-gaining-new-jersey.html | Hall-Mercur Lose Only 7 Games in 3 Matches In Gaining New Jersey Doubles Semi-Finals, | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/steel-plant-to-increase-force.html | Steel Plant to Increase Force. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/salvation-army-aid-returns-to-normal-progress-of-the-united-appeal.html | SALVATION ARMY AID RETURNS TO NORMAL; Progress of the United Appeal Permits New Appropriations for Family Welfare Work. NEEDY GOING TO COUNTRY 513 Children and Mothers Leave Today for Week-End -- Society Asks Funds to Aid More. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/barcelona-opens-big-station-called-largst-under-ground.html | Barcelona Opens Big Station; Called Largest Under Ground | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wins-title-at-marbles-kentucky-boy-beats-jersey-rival-for-national.html | WINS TITLE AT MARBLES.; Kentucky Boy Beats Jersey Rival for National Championship. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/clash-with-league-over-loan-service-austria-and-hungary-assert-they.html | CLASH WITH LEAGUE OVER LOAN SERVICE; Austria and Hungary Assert They Are Unable to Continue the Usual Payments. BUDAPEST SOURCES SEIZED Trustees of Geneva Sequestrate Securities, but Koranyl Refuses to Recognize Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/phillies-lose-to-hazleton-139.html | Phillies Lose to Hazleton, 13-9. | True | HAZLETON, Pa., July 1 | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/morehead-finds-detroit-mules-an-answer-to-whats-the-matter-with.html | Morehead Finds 'Detroit Mules' an Answer To 'What's the Matter With Nebraska? | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/praises-welfare-plank-illinois-child-aid-society-thanks-mrs-oday.html | PRAISES WELFARE PLANK.; Illinois Child Aid Society Thanks Mrs. O'Day for Offering It. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/tuckerumaglh.html | TuckeruMaglH. | True | Special to THE Niw YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sculling-victories-scored-by-wright-in-toronto-races.html | Sculling Victories Scored By Wright in Toronto Races | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/marriages-here-last-month-set-new-low-record-for-june.html | Marriages Here Last Month Set New Low Record for June | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/japan-and-disarmament.html | JAPAN AND DISARMAMENT. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wool-curtailment-needed-study-by-wharton-school-also-calls-for.html | WOOL CURTAILMENT NEEDED; Study by Wharton School Also Calls for Industrial Statistics. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/tammany-leaders-go-short-on-sleep-curry-mccooey-and-ryan-take-only.html | TAMMANY LEADERS GO SHORT ON SLEEP; Curry, McCooey and Ryan Take Only Two Hours' Rest Because of the Tense Situation. WALKER IN BED 3 1/2 HOURS He Spends Afternoon Resting at Bendix House -- Delegates Also Arise Early at Chicago. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/col-t-j-dickson-once-chaplain-dies-retired-army-officer-served-in.html | COL. T. J. DICKSON, ONCE CHAPLAIN, DIES; Retired Army Officer Served in France, Philippine Insurrec- tion and at Mexico Border. HONORED FOR HIS HEROISM France and United States Decorated HimuNoted as Lecturer and Writer on World War. | True | o Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/charles-b-dodd.html | CHARLES B. DODD. | True | Special to THS NEW YORK Tassa. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/abandon-alligator-hunt-westchester-police-lay-scare-to-finding-of.html | ABANDON ALLIGATOR HUNT.; Westchester Police Lay Scare to Finding of Pet Crocodile's Body. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/gr-kehoe-retires-from-state-post.html | G.R. Kehoe Retires From State Post | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/burwell-eliminates-hines-at-charlotte-reaches-middle-atlantic.html | BURWELL ELIMINATES HINES AT CHARLOTTE; Reaches Middle Atlantic Tennis Final -- Halverstadt Also Gains Last Round. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/athletics-make-a-trade-send-roettger-to-royals-for-option-on.html | ATHLETICS MAKE A TRADE.; Send Roettger to Royals for Option on Pitcher Claset. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bolt-wrecks-villa-of-wl-bass-in-jersey-library-of-rare-books-and.html | BOLT WRECKS VILLA OF W.L. BASS IN, JERSEY; Library of Rare Books and Curios Destroyed With Home of Critic of Einstein Theory. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/no-place-for-criminals-suggestion-that-they-be-drafted-into-the.html | NO PLACE FOR CRIMINALS.; Suggestion That They Be Drafted Into the Army Is Reprobated. | True | RESERVE OFFICER. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/radio-singer-loses-suit-arthur-tracy-must-pay-third-of-earnings-to.html | RADIO SINGER LOSES SUIT.; Arthur Tracy Must Pay Third of Earnings to Manager. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/minnevitch-found-tells-of-kidnapping-new-york-harmonica-band-leader.html | MINNEVITCH FOUND, TELLS OF KIDNAPPING; New York Harmonica Band Leader Says Corsican Crew Took Him and Sloop. PAID THEM FOR RELEASE Lands Penniless at Bandol, France, After Setting Out on African Lion Hunt and Drifting for Days. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/meeting-an-emergency-plan-suggested-for-mobilizing-job-less-for.html | MEETING AN EMERGENCY.; Plan Suggested for Mobilizing Job-less for Useful Work. | True | WILLIAM A. RANDALL. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/hope-of-arbitration-seen.html | Hope of Arbitration Seen. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/santo-domingo-keeps-to-income.html | Santo Domingo Keeps to Income. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/tons-of-litter-left-in-stadium-5000-empty-bottles-included.html | Tons of Litter Left in Stadium; 5,000 Empty Bottles Included | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/turkey-creates-ship-monopoly.html | Turkey Creates Ship Monopoly. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/henry-webendorfer.html | HENRY WEBENDORFER. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/trojans-qualify-17-for-todays-finals-nineteen-places-are-gained-by.html | TROJANS QUALIFY 17 FOR TODAY'S FINALS; Nineteen Places Are Gained by Defending Champions -- Stan- ford in Second Position. WYKOFF STARS IN SPRINTS Scores in Both the 100 and 220 -- Hardy of Cornell Beats Kiesel in Century Test. EASTMAN IS DOUBLE VICTOR Is Clocked In 0:48.6 in 440 and 1:57.4 in 880 -- Harvard, Yale Do Well in Preliminaries. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/henry-f-patch.html | HENRY F. PATCH. | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-hirsch-gains-final-at-tennis-defeats-miss-germaine-86-63-in.html | MRS. HIRSCH GAINS FINAL AT TENNIS; Defeats Miss Germaine, 8-6, 6-3 in Metropolitan Clay Court Title Tournament. MISS SURBER ALSO VICTOR Eliminates Mrs. Muhl, Second Seeded Entrant, 6-3, 6-2, in Semi-Final Round at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/kozeluh-meets-nusslein-tonight.html | Kozeluh Meets Nusslein Tonight. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dies-in-barbers-chair-man-went-to-get-shave-in-boston-after-being.html | DIES IN BARBER'S CHAIR.; Man Went to Get Shave in Boston After Being Hurt in Auto Crash. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-norton-to-be-named-new-jersey-woman-is-first-of-sex-for.html | MRS. NORTON TO BE NAMED.; New Jersey Woman Is First of Sex for National Ticket | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/grants-wheat-and-cotton-house-releases-farm-board-stores-for-red.html | GRANTS WHEAT AND COTTON; House Releases Farm Board Stores for Red Cross Relief. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/baldwin-takes-farm-post-new-state-commissioner-succeeds-berne-a.html | BALDWIN TAKES FARM POST.; New State Commissioner Succeeds Berne A. Pyrke at Albany. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/maps-move-to-save-african-tribal-life-world-missionary-council-at.html | MAPS MOVE TO SAVE AFRICAN TRIBAL LIFE; World Missionary Council, at Meeting in Germany, Seeks to End Trade Encroachment. RELIGIOUS CURBS OPPOSED Fight for Liberty Is Necessary in Turkey, Persia and Parts of China, Speakers Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/text-of-roosevelt-message-read-before-the-convention.html | Text of Roosevelt Message Read Before the Convention | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/federal-dry-force-to-drop-65-agents-woodcock-orders-reduction-of.html | FEDERAL DRY FORCE TO DROP 65 AGENTS; Woodcock Orders Reduction of Personnel to Meet Slash in Enforcement Funds. GENERAL ECONOMY PLANNED New Denaturants for Alcohol Are Provided by the Use of Industries. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mcauliff-defeats-washburn-in-3-sets-yonkers-star-triumphs-63-16-63.html | M'CAULIFF DEFEATS WASHBURN IN 3 SETS; Yonkers Star Triumphs, 6-3, 1-6, 6-3, for His Second Victory at Glen Cove. ALONSO IS HARD PRESSED Carried to 3 Sets Before He Beats Major in Tennis Tourney -- Tidball Sets Back Tarangioli. | True | By Allison Danzig.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/he-is-noted-accompanist.html | He Is Noted Accompanist. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/court-hears-frozencandy-dispute.html | Court Hears Frozen-Candy Dispute. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/finds-business-men-more-optimistic-bradstreets-says-volume-of.html | FINDS BUSINESS MEN MORE OPTIMISTIC; Bradstreet's Says Volume of Pre-Holiday Buying Was Fairly Generous. DUN'S REVIEW NOTES GAINS Retail Trade in Rural Areas Show- ing Some Evidence of Quickened Activity. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/collins-is-put-back-in-jail-for-5-hours-magistrate-returns-fugitive.html | COLLINS IS PUT BACK IN JAIL FOR 5 HOURS; Magistrate Returns Fugitive to Tombs, Despite Order That Admitted Him to Bail. LAWYER WINS HIS RELEASE Justice Valente Again Frees Man Who Escaped From San Quentin Prison 19 Years Ago. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rally-in-bonds-led-by-foreign-loans-most-sections-of-list-show.html | RALLY IN BONDS LED BY FOREIGN LOANS; Most Sections of List Show Gains That Wipe Out Recent Declines. RAILS AND UTILITIES RISE Treasury Issues Go Higher and Liberty 3 1/28 Touch New Peak for the Year. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dominion-day-celebrated-london-canadians-hear-message-from-prince.html | DOMINION DAY CELEBRATED.; London Canadians Hear Message From Prince of Wales. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/belgrade-regime-acts-to-crush-foes-police-fire-on-crowds-and-kill.html | BELGRADE REGIME ACTS TO CRUSH FOES; Police Fire on Crowds and Kill Four in Suppressing Talks by Opposition Leaders. CROATS GREATLY ALARMED Protest Incitements In Government Paper, Seeing Situation Like That Before Raditch Was Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/party-and-candidate.html | PARTY AND CANDIDATE. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/paroled-from-institution-es-norton-steel-man-gets-release-from.html | PAROLED FROM INSTITUTION; E.S. Norton, Steel Man, Gets Re- lease From State Hospital. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dr-emil-beck-r12tired-chicago-surgeon-was-au-thor-of-work-on-the.html | DR. EMIL BECK.; R1/2tired Chicago Surgeon Was Au- thor of Work* on the SfnUS. | True | Special to THE NEW YORK Tares. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/postal-building-plan-reported-to-senate-special-committee-urges-pro.html | POSTAL BUILDING PLAN REPORTED TO SENATE; Special Committee Urges Pro- gram to Cost $45,000,000 Be Started Upon at Once. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/camp-dix-training-starts-225-of-citizens-military-corps-ar-rive-for.html | CAMP DIX TRAINING STARTS.; 225 of Citizens' Military Corps Ar- rive for Signal Practice. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/vanderbilt-estate-gets-353987-refund-adjustments-are-announced-in.html | VANDERBILT ESTATE GETS $353,987 REFUND; Adjustments Are Announced in Favor of Four Other New York Income Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/ouimet-wins-massachusetts-open-golf-title-cards-287-to-capture.html | Ouimet Wins Massachusetts Open Golf Title; Cards 287 to Capture Crown by a Stroke | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/paris-hails-backing-of-london-on-debts-herriot-says-france-now-has.html | PARIS HAILS BACKING OF LONDON ON DEBTS; Herriot Says France Now Has Support for United Front at Lausanne Parley. GERMANY SEEN AS YIELDING Understanding With Britain Is Said to Depend on American Action on War Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/urges-hungarians-hero-to-vote-wet.html | Urges Hungarians Hero to Vote Wet | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/attacks-tax-practices-examiner-criticizes-associated-gas-and.html | ATTACKS TAX PRACTICES.; Examiner Criticizes Associated Gas and Electric Accounting System. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/our-funds-overseas-top-foreigners-here-united-states-shortterm-in.html | OUR FUNDS OVERSEAS TOP FOREIGNERS' HERE; United States Short-Term In- vestments Abroad Left High When Theirs Are Reduced. REPATRIATION SEEN AT END Reserve Bank Lays Flow From This Side to Scramble to Obtain Gold. DATES FROM BRITISH SHIFT Lack of Faith in Projects Outside of Home Countries Also a Cause of Movement. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-jaies-bmdy-to-be-bride-today-i-uuuu__uuou-she-will-marry.html | MRS. JAIES BMDY TO BE BRIDE TODAY i .uuuu-_._.uuOu-; , She Will Marry Charles S. Cut- ting at Her Estate, Hamilton Farm, Gladstone, N. J. ._____ FAMILIES ONLY TO ATTEND i _____ Ceremony Is to Be Performed by Mgr. William I. McKean and Bishop Thomas J. Walstt. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sues-globe-wernicke-cincinnati-man-asks-receivership-alleging.html | SUES GLOBE WERNICKE.; Cincinnati Man Asks Receivership, Alleging Interest Default. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/nature-vs-art.html | Nature vs. Art. | True | A.D.S. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/conferees-reach-relief-compromise-upon-2100000000-use-parts-of-both.html | CONFEREES REACH RELIEF COMPROMISE UPON $2,100,000,000; Use Parts of Both Wagner and Garner Bills in Report to Reach Congress Tuesday. BOND ISSUES ARE BARRED $1,500,000,000 Provided for R.F.C. Loans -- $300,000,000 Available for Public Works. GRANTS TO STATES SPLIT $200,000,000 Allowed, According to Population -- $100,000,000 on a Basis of Need. CONFEREES REACH RELIEF COMPROMISE | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/austria-apologizes-for-attack.html | Austria Apologizes for Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bingham-rejects-plank-senator-says-he-wont-run-on-re-publican.html | BINGHAM REJECTS PLANK.; Senator Says He Won't Run on Re- publican Declaration. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/lead-mine-to-cut-output-bunker-hill-sullivan-plans-20-reduction.html | LEAD MINE TO CUT OUTPUT.; Bunker Hill & Sullivan Plans 20% Reduction From Full Operation. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/curtis-case-to-go-to-the-jury-today-defense-surprises-court-by.html | CURTIS CASE TO GO TO THE JURY TODAY; Defense Surprises Court by Resting Without Putting the Boat Builder on Stand. ACCUSED GLOOMY AT FINISH Drops Manner of Indifference Under Prosecutor's Attack on Lindbergh Hoax Story. COUNSEL AND POLICE CLASH Norfolk Man Was Accused to Hide Failure to Solve Kidnapping, Lawyer Charges in Address. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dry-leader-wants-borah-would-nominate-senator-for-presi-dent-on.html | DRY LEADER WANTS BORAH.; Would Nominate Senator for Presi- dent on Prohibition Ticket. | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/curlew-still-absent-only-one-craft-unaccounted-for-in-race-to.html | CURLEW STILL ABSENT.; Only One Craft Unaccounted For in Race to Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/plan-for-refunding-weakens-sterling-announcement-of-proposal-to.html | PLAN FOR REFUNDING WEAKENS STERLING; Announcement of Proposal to Convert Big War Loan Sends Exchange Down Sharply. SUCCESS HELD UNCERTAIN Europe Doubtful, but Schema Is Received Favorably in Lon- don and Wall Street. DOLLAR UNDER PRESSURE Continental Currencies Generally Strong -- Gold Stocks Here Gain $78,200. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/roosevelts-career-started-at-albany-as-a-young-lawyer-in-1910-he.html | ROOSEVELT'S CAREER STARTED AT ALBANY; As a Young Lawyer in 1910, He Got Seat in State Senate That Had Long Been Republican. WON FIGHT WITH TAMMANY Aid to Wilson in 1912 Brought Appointment as Assistant Secretary of Navy. LONG A FRIEND OF SMITH Reluctant to Seek Governorship -- Life Despaired Of in 1921, but He Battled Way Back to Health. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/oil-parley-in-accord-delegates-from-three-countries-agree-on-need.html | OIL PARLEY IN ACCORD.; Delegates From Three Countries Agree on Need for Action. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/herbert-pietzsch-head-of-u-s-bronze-powder-firm-active-in-german.html | HERBERT PIETZSCH.; Head of U. S. Bronze Powder Firm Active In German Groups. | True | Special to THE NBW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/swiss-duties-doubled-duties-on-toys-and-speedometers-also-affected.html | SWISS DUTIES DOUBLED.; Duties on Toys and Speedometers Also Affected by Law. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/yorkshire-cricket-victor-defeats-northamptonshire-by-an-innings-and.html | YORKSHIRE CRICKET VICTOR; Defeats Northamptonshire by an Innings and 49 Runs. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/farley-predicts-roosevelt-sweep-roosevelt-campaign-manager-says-he.html | FARLEY PREDICTS ROOSEVELT SWEEP; Roosevelt Campaign Manager Says He Bases Prophecy on Convention Strength. PRAISES GARNER'S MOVE Party Leaders Say He Is Slated to Become the National Chair- man, Succeeding Raskob. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/gouldumacklnnel.html | GoulduMacklnnel. | True | Bpccia! to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/loan-of-10000000-is-obtained-by-city-6-corporate-stock-notes-are.html | LOAN OF $10,000,000 IS OBTAINED BY CITY; 6% Corporate Stock Notes Are Sold to National City and Chase Banks. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/deputy-saves-his-locks-catalonian-fights-off-four-who-attempt-to.html | DEPUTY SAVES HIS LOCKS.; Catalonian Fights Off Four Who Attempt to Cut Off His Hair. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bull-line-skipper-suicide-ap-sullivan-dead-at-puerto-rico-witnessed.html | BULL LINE SKIPPER SUICIDE.; A.P. Sullivan, Dead at Puerto Rico, Witnessed Sinking of Maine. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/southampton-gives-dance-to-aid-idle-first-in-series-for-unemploy.html | SOUTHAMPTON GIVES DANCE TO AID IDLE; First in Series for Unemploy- ment Relief Fund Takes Place at G.W. Curtis House. E.S. TWININGS ARE HOSTS Others Giving Dinners in Advance of Ball Are Gardner L. Gilseys and Francis Oakeys. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dr-maurice-t-scanlon.html | DR. MAURICE T. SCANLON. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/debut-antes-aid-fair-for-greenwich-relief-mr-and-mrs-maurice-flynn.html | DEBUT ANTES AID FAIR FOR GREENWICH RELIEF; Mr. and Mrs. Maurice Flynn in Character Songs Are a Feature -- 4,000 Attend Carnival. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/quick-manoeuvres-preceded-ballot-roosevelt-chieftains-led-a-steady.html | QUICK MANOEUVRES PRECEDED BALLOT; Roosevelt Chieftains Led a Steady Assault on Lines of Their Opponents. MISSISSIPPI WAS CURBED Report of Break to New York Governor Came Amid Gloomy Rumors of Deadlock. | True | By L.c. Speers.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/albany-youth-burned-to-death.html | Albany Youth Burned to Death. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/21-argentine-stars-here-for-olympics-ribas-world-recordholder-in.html | 21 ARGENTINE STARS HERE FOR OLYMPICS; Ribas, World Record-Holder in 30,000-Meter Run, Among Men Reaching New York. 3 URUGUAYANS ALSO ARRIVE Latter Group Includes Douglas, Star Sculler -- Other South Ameri- cans Due Next Week. | True | By Arthur J. Daley. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/favorites-are-upset-in-girls-tennis-final-misses-fox-and-whittemore.html | FAVORITES ARE UPSET IN GIRLS TENNIS FINAL; Misses Fox and Whittemore Beat Misses Childress and Elliman for Westchester Title. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/giants-turn-back-braves-by-5-to-4-hogans-first-homer-of-season-with.html | GIANTS TURN BACK BRAVES BY 5 TO 4; Hogan's First Homer of Season, With Two on Base in Sixth, Aids in Triumph. LOSERS THREATEN IN 9TH Mooney and Gibson, Relief Pitchers, Each Fan Batsman to Quell Boston Uprising. | True | By John Drebinger. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/parents-slain-in-bed-while-child-sleeps-former-boarder-halts-police.html | PARENTS SLAIN IN BED WHILE CHILD SLEEPS; Former Boarder Halts Police Chief's Car in North Westport, Mass., to Admit Killings. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/stocks-of-gold-off-233526100-in-june-exports-were-222285600-new.html | STOCKS OF GOLD OFF $233,526,100 IN JUNE; Exports Were $222,285,600, New Earmarkings $28,638,500, Imports $17,398,000. $570,068,500 LOSS IN 1932 Excess of Shipments From This Port Was $690,319,500 in Six Months. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/four-injured-in-fireworks-blast.html | Four Injured in Fireworks Blast. | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/three-trusts-gain-in-cashholdings-total-for-national-investors.html | THREE TRUSTS GAIN IN CASH-HOLDINGS; Total for National Investors' Affiliates Nearly 50% of Net Assets. CHANGES IN PORTFOLIOS General Foods, Procter & Gamble, S.S. Kreage and Others Added Since Dec. 31. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/topics-of-interest-to-the-churchgoer-269-daily-vacation-bible.html | TOPICS OF INTEREST TO THE CHURCHGOER; 269 Daily Vacation Bible Schools to Open Tuesday in the Metropolitan Area. FOSDICK BACK TO PREACH Riverside Pastor Will Interrupt Vacation to Address Summer School Students. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/two-drowned-in-lake-champlain.html | Two Drowned in Lake Champlain. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/paramount-answers-suit-loan-of-13875000-a-benefit-to-company-it-is.html | PARAMOUNT ANSWERS SUIT.; Loan of $13,875,000 a Benefit to Company, It Is, Contends | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/carrieruthomas.html | CarrieruThomas. | True | Special to THE Nrw YORK TiM^5. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/red-wings-win-twice-defet-royals-107-and-75-by-lastinning-rallies.html | RED WINGS WIN TWICE.; Defet Royals, 10-7 and 7-5, by Last-Inning Rallies. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/panama-transits-decline-drop-in-year-was-195-to-the-lowest-point.html | PANAMA TRANSITS DECLINE.; Drop in Year Was 19.5%, to the Lowest Point Since 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/napoleon-highway-opens-route-follows-that-of-general-on-his-return.html | NAPOLEON HIGHWAY OPENS; Route Follows That of General on His Return From Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/hamilton-ohio-news-is-sold.html | Hamilton (Ohio) News Is Sold. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/records-are-burned-in-municipal-building-small-blaze-destroys-20000.html | RECORDS ARE BURNED IN MUNICIPAL BUILDING; Small Blaze Destroys 20,000 Peddlers' Papers -- 3 Slightly Hurt Saving Valuables. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-st1tzer-engaged-to-wed-haig-a-pakradoonl-jr-persian-consuls.html | MISS ST1TZER ENGAGED. '; To Wed Haig A. Pakradoonl Jr., Persian Consul's Son. | True | Special to THE NEW YORK TIUES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/senora-calles-improves-mexican-expresident-finds-wife-much-better.html | SENORA CALLES IMPROVES.; Mexican Ex-President Finds Wife "Much Better" at Boston Hospital. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/thomas-e-gorry.html | THOMAS E. GORRY. | True | Special to THE NEW YOBK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/morrow-tax-clears-deficit-in-jersey-payment-of-inheritance-levy-of.html | MORROW TAX CLEARS DEFICIT IN JERSEY; Payment of Inheritance Levy of $1,019,000 Erases Debit to Create $596,014 Balance. BUDGET TOTAL $31,718,392 Estimated Cash Excess of $677,622 Expected Next June -- Fifty Are Dropped From State Police. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/three-die-in-tennessee-flood.html | Three Die in Tennessee Flood. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/santora-outpoints-elkins.html | Santora Outpoints Elkins. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/clive-l-duval-dies-long-a-broker-here-was-with-tf-c-daval-co-headed.html | CLIVE L DUVAL DIES; LONG A BROKER HERE; Was With tf. C. DaVal & Co., Headed by His Father, Vntil Firm Was Dissolved. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/prince-of-wales-better-remains-in-bed-but-is-expected-to-be-out-in.html | PRINCE OF WALES BETTER.; Remains in Bed, but Is Expected to Be Out in a Day or Two. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/giannini-reports-gains-bank-of-america-in-california-adds-51600000.html | GIANNINI REPORTS GAINS; Bank of America In California Adds $51,600,000 to Deposits. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/orcutt-team-wins-essex-fells-golf-miss-maureen-and-sinclair-card-77.html | ORCUTT TEAM WINS ESSEX FELLS GOLF; Miss Maureen and Sinclair Card 77 to Take Prize in Brother and Sister Tourney. MCCARTHYS FINISH SECOND Walker Cup Nominee and Sister, Janet, Return 81 -- Eschers Capture Low Net by 1 Up. | True | Spprial to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/seabury-will-sail-for-europe-july-16-plans-indicate-he-does-not.html | SEABURY WILL SAIL FOR EUROPE JULY 16; Plans Indicate He Does Not Expect to Prosecute Walker Charges Before Governor. LEGAL STAFF DISBANDING Counsel Will Confer With Moffat to Choose Members Needed During the Summer. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/realizing-cancels-upturns-in-cotton-heavy-rains-in-producing-sec.html | REALIZING CANCELS UPTURNS IN COTTON; Heavy Rains in Producing Sec- dons Lift Prices, Which Recede Later. END IS EVEN TO 3 POINTS OFF Private Reports Make Condition of Crop Slightly Below That of a year Ago. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/washington-quarters-are-issued.html | Washington Quarters Are Issued. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/takes-final-match-with-ease-63-61-mile-lenglen-in-stands-as-us.html | TAKES FINAL MATCH WITH EASE, 6-3, 6-1; Mlle. Lenglen in Stands as U.S. Champion Wears Down Her Fellow-Countrywoman. VAN RYN-ALLISON BEATEN Bow to Borotra and Brugnon in Semi-Final of Men's Doubles, 6-3, 6-2, 6-4. MISS RYAN SCORES TWICE Advances in Women's and Mixed Doubles -- Former Kings of Spain and Portugal Attend. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wife-prepares-a-supper-mrs-roosevelt-puts-on-apron-and-cooks-eggs.html | WIFE PREPARES A SUPPER.; Mrs. Roosevelt Puts on Apron and Cooks Eggs for Nominee. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/the-saloon-as-a-need-it-alone-is-seen-as-cure-for-evils-of.html | THE SALOON AS A NEED.; It Alone Is Seen as Cure for Evils of Prohibition. | True | THOMAS McMORROW. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/walter-miles.html | WALTER MILES. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/action-on-far-east-delayed-by-league-four-nations-see-dangerous.html | ACTION ON FAR EAST DELAYED BY LEAGUE; Four Nations See Dangerous Precedent in Postponement on Chino-Japanese Clash. TURKEY'S ENTRY IS SOUGHT Invitation Is Expected Next Week -- Harold Butler Is Elected Director of Labor Office. | True | By Clarence K. Stbeit.wireless To the New York Times. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/two-coll-aides-die-in-electric-chair-giordano-repudiates-story-of.html | TWO COLL AIDES DIE IN ELECTRIC CHAIR; Giordano Repudiates Story of Killing Boy That Won 24-Hour Reprieve. UNNERVED, CRIES 'FRAME-UP' Odierno, 20 Years Old, Is Calm as He Pays Penalty for Slaying Rival Gangster in Bronx. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/genius-must-be-individual-brains-it-is-held-cannot-be-hooked-up-in.html | GENIUS MUST BE INDIVIDUAL; Brains, It Is Held, Cannot Be Hooked Up in Series. | True | ROBERTSON MATTHEWS. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/uptown-sales-feature-trading-west-side-residence-and-a-flat-on.html | UPTOWN SALES FEATURE TRADING; West Side Residence and a Flat on Madison Av. in Harlem Are Transferred. DEAL NEAR TIMES SQUARE Thirty-one-Story Bricken Building at Broaday and 41st St. in New Control -- Leases Recorded. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/order-bars-magazine-of-haldemanjulius-postoffice-rules-editorial-in.html | ORDER BARS MAGAZINE OF HALDEMAN-JULIUS; Postoffice Rules Editorial in the American Freeman Is Inflam- matory in Tone. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/money-and-credit-friday-july-1-1932.html | MONEY AND CREDIT Friday, July 1, 1932. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mercy-slayer-pardoned-danish-king-frees-mrs-bang-who-killed-her.html | MERCY SLAYER PARDONED.; Danish King Frees Mrs. Bang, Who Killed Her Mother. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bark-with-australian-grain-sunk-near-goal-11-of-crew-drowned-in.html | Bark With Australian Grain Sunk Near Goal; 11 of Crew Drowned in Collision Off Ireland | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/he-is-ready-for-action-plane-starts-with-him-at-8-am-for-chicago-to.html | HE IS "READY FOR ACTION"; Plane Starts With Him at 8 A.M. for Chicago to Open Campaign. WIFE AND BOYS GOING, TOO On Way Governor Will Work on Speech Accepting His Party's Nomination. EXPECTS TO MEET SMITH Addressing 1,000 Neighbors on Lawn, He Predicts Harmony and Certain Victory. ROOSEVELT TO FLY TO CHICAGO TODAY | True | By James A. Kieran.special To the New York Times.by James A. Kiernan. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/harmony-urged-in-brazil-united-front-party-is-asked-not-to.html | HARMONY URGED IN BRAZIL.; United Front Party Is Asked Not to Jeopardize Prospects. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/four-britons-clash-over-hoovers-plan-henderson-refuses-to-change.html | FOUR BRITONS CLASH OVER HOOVER'S PLAN; Henderson Refuses to Change Decision for Tuesday Meeting to Study Arms Project. AMERICANS AWAIT REPLY But Sir John Simon Fails to Make Expected Overtures to Gibson at Luncheon in Geneva. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-sims-honored-at-newport-dinner-her-prospective-bridal-party.html | MISS SIMS HONORED AT NEWPORT DINNER; Her Prospective Bridal Party Also Is Feted by Her Parents Prior to Wedding Today. | True | Special to THE NEW YORK TDJES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/new-transocean-radio-stimson-sends-message-to-haiti-over.html | NEW TRANSOCEAN RADIO.; Stimson Sends Message to Haiti Over Wireless-Telegraph Circuit. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/murray-bangs-the-door-governor-gets-grouchy-when-he-lacks-sleep.html | MURRAY BANGS THE DOOR.; Governor Gets Grouchy When He Lacks Sleep, Secretary Explains. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/markets-in-london-paris-and-berlin-prices-soar-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Soar on English Exchange Following Government's Conversion Proposal. FRENCH STOCKS CLOSE FIRM Bourse Rallies After Weakness in Early Trading- German Up- swing Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/stocks-and-bonds-rise-the-latter-spiritedly-sterling-at-new-low-for.html | Stocks and Bonds Rise, the Latter Spiritedly -- Sterling at New Low for Current Reaction. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/senators-hitting-checks-athletics-bunch-eight-safeties-in-two.html | SENATORS HITTING CHECKS ATHLETICS; Bunch Eight Safeties in Two Innings Off Mahaffey to Triumph, 7 to 5. MYER DRIVES IN FOUR RUNS Slams Homer With Bases Full -- Judge Starts Other Assault With Circuit Smash. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/liberia-agrees-to-inquiry-will-permit-investigation-of-al-leged.html | LIBERIA AGREES TO INQUIRY.; Will Permit Investigation of Al- leged Brutality Against Krus. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/british-exconsul-sent-to-prison.html | British Ex-Consul Sent to Prison. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/howell-fischer-reach-golf-final-walker-cup-team-member-de-feats.html | HOWELL, FISCHER REACH GOLF FINAL; Walker Cup Team Member De- feats Parker of Yale, 5 and 4, in Title College Play. NOYES BOWS BY 4 AND 3 Eli Star Makes Gallant Bid in the Afternoon Round of Match With Michigan Player. | True | Special in THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/parties-world-views-lauded-by-bar-leader-strong-says-both-platforms.html | PARTIES WORLD VIEWS LAUDED BY BAR LEADER; Strong Says Both Platforms Give Hope of Progress Toward International Peace. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/jersey-boy-3-killed-by-auto.html | Jersey Boy, 3, Killed by Auto. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/walker-vote-stirs-weary-delegates-his-dramatic-declaration-for.html | WALKER VOTE STIRS WEARY DELEGATES; His Dramatic Declaration for Smith Is Hailed as Defiance to Gov. Roosevelt. TAMMANY SHOW APPEALS Others Demand Cleared Aisles So They Can See Celebrities as the Roll Is Called. HISTORY IS MADE BY POLL It Was New York's First Since Connors Put Murphy on Record for Bryan in 1908. | True | By Warren Moscow.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/creditors-allege-utility-is-bankrupt-three-file-petition-against.html | CREDITORS ALLEGE UTILITY IS BANKRUPT; Three File Petition Against National Electric Power Co., Now in Receivership. TWO COMMITTEES FORMED One for Debentures of Company and Second for Those of a Subsidiary. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/brown-heads-friscos-management-group-security-holders-committees.html | Brown Heads Frisco's Management Group; Security Holders' Committees Organized | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/describes-exile-of-marie-adelaide-edith-oshaughnessy-writes-of.html | DESCRIBES EXILE OF MARIE ADELAIDE; Edith O'Shaughnessy Writes of Final Tragic Years of Grand Duchess of Luxemburg. DEFIED THE KAISER IN 1914 Later Lost Throne for Supposed Pro-Germanism -- Religious Nature Stressed in Biography. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/putnams-halt-flight-in-st-louis-for-night-flier-and-husband-on-way.html | Putnams Halt Flight in St. Louis for Night; Flier and Husband on Way to Olympic Games | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/resort-owner-in-court-judga-refuses-to-free-jimmy-kelly-when.html | RESORT OWNER IN COURT.; Judga Refuses to Free Jimmy Kelly When Accuser Fails to Appear. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/leander-club-gains-in-henley-regatta-defeats-london-rowing-club-by.html | LEANDER CLUB GAINS IN HENLEY REGATTA; Defeats London Rowing Club by Length and Quarter in Semi-Final Heat. THAMES CLUB ALSO VICTOR To Meet Leander Eight in Grand Challenge Cup Final -- German Scullers Advance. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wilfan-suffers-stroke-head-of-vienna-minorities-congress-stricken.html | WILFAN SUFFERS STROKE.; Head of Vienna Minorities Congress Stricken During Session. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mexico-votes-tomorrow-troops-will-maintain-order-in-con-gressional.html | MEXICO VOTES TOMORROW.; Troops Will Maintain Order In Con- gressional Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-john-mauser.html | MRS. JOHN MAUSER. | True | Special to THE Nfew YORK Toms. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/cardinals-down-pirates-by-5-to-3-topple-pittsburgh-out-of-first.html | CARDINALS DOWN PIRATES BY 5 TO 3; Topple Pittsburgh Out of First Place, Losers Now Trailing Cubs by Four Points. END VICTORIES OF RIVALS Terminate Winning Streak at Seven In Row -- Martin Injured In Sliding. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/idol-21-feet-high-unearthed-at-a-bolivian-prelnca-site.html | Idol 21 Feet High Unearthed At a Bolivian Pre-Inca Site | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/faculty-salaries-at-rutgers-are-cut-reductions-ranging-to-15.html | FACULTY SALARIES AT RUTGERS ARE CUT; Reductions Ranging to 15% Ordered to Offset $200,000 Decrease in State Aid. SOME WILL LOSE JOBS School for Child Study, Courses In Engineering and Radio Talks Are to Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/robbed-on-new-job-but-gets-money-back-rent-collector-in-bronx.html | ROBBED ON NEW JOB, BUT GETS MONEY BACK; Rent Collector in Bronx Beaten by Bandits, Who Later Drop Coat With $110 and Checks. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/convention-radio-set-a-new-record-total-of-158-stations-kept-on-air.html | CONVENTION RADIO SET A NEW RECORD; Total of 158 Stations Kept on Air Continuously for 11 Hours and 50 Minutes. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wins-three-dash-events-miss-meagher-turns-in-fast-times-in-olympic.html | WINS THREE DASH EVENTS.; Miss Meagher Turns In Fast Times In Olympic Trials at Halifax. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/the-fourth-and-decisive-ballot.html | The Fourth and Decisive Ballot | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/red-sox-pound-ball-and-topple-yanks-get-fifteen-hits-and-triumph-11.html | RED SOX POUND BALL AND TOPPLE YANKS; Get Fifteen Hits and Triumph, 11 to 6, to End Winning Streak of Rivals. ROUT PIPGRAS IN SECOND Victors Keep Up Attack Against Brown, Wells and Rhodes -- Moore Rescues Kline. | True | By William E. Brandt.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/english-nobility-here-for-ceremony-to-help-lay-cornerstone-of.html | ENGLISH NOBILITY HERE FOR CEREMONY; To Help Lay Cornerstone of British Empire Building in Rockefeller Centre Today. GUESTS OF JOHN D. JR. Accompanying the Group Are the Countess of Granard and Lady Ward, Both American-Born. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/yearend-deficit-was-2885000000-revenue-fell-1196000000-to.html | YEAR-END DEFICIT WAS $2,885,000,000; Revenue Fell $1,196,000,000 to $2,121,000,000 -- Expenses Were $5,006,000,000. DEBT NOW $19,487,002,444 This Was a Rise of $2,686,000,-000 in 12 Months and of $451,-000,000 Since June 1. $9,634,425,956 IN ISSUES Others of $6,948,705,003 Were Re- tired -- Lower Rate Cuts Interest $11,000,000. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/puerto-rican-sentence-upheld.html | Puerto Rican Sentence Upheld. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/our-troops-leaving-shanghai.html | Our Troops Leaving Shanghai. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/senator-nye-is-victor-easily-defeats-north-dakota-gov-ernor-for.html | SENATOR NYE IS VICTOR.; Easily Defeats North Dakota Gov-ernor for Senatorial Nomination. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/loses-fight-to-cut-libby-hotel-price-citys-plea-to-lower-valuation.html | LOSES FIGHT TO CUT LIBBY HOTEL PRICE; City's Plea to Lower Valuation Set in Condemnation Action Denied by Appellate Division. LOWER COURT IS UPHELD Building Figured in Crater Inquiry -- Decision Affects Other Property in Area. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rutherfurds-score-in-schuylkill-test-princetonians-gain-doubles.html | RUTHERFURDS SCORE IN SCHUYLKILL TEST; Princetonians Gain Doubles Final, With Pairs From Boston, New York and Philadelphia. SAN DIEGO FOUR QUALIFIES Penn A.C., Bachelors Barge Club and Cornell Also Advance in Olympic Elimination. U.S. TITLE TO BALTIMORE Arundel Eight Wins Intermediate Crown -- Field of 105 Record for American Regattas. | True | By Robert F. Kelley.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/gathering-is-tense-as-madoo-speaks-delegates-sense-dramatic-moment.html | GATHERING IS TENSE AS M'ADOO SPEAKS; Delegates Sense Dramatic Moment as Californian Takes Platform. GALLERY BOOS INTERRUPT We Came to Nominate a President, Not to Deadlock the Conven- tion, Ex-Secretary Says. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/millss-review-of-fiscal-year.html | Mills's Review of Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/building-pay-up-5-per-cent-indianapolis-workers-get-back-part-of-20.html | BUILDING PAY UP 5 PER CENT; Indianapolis Workers Get Back Part of 20 Per Cent Cut. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/dr-eg-frost-retires-head-of-yerkes-observatory-blind-to-write.html | DR. E.G. FROST RETIRES.; Head of Yerkes Observatory, Blind, to Write Autobiography. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/52-seized-in-cuban-town-mayor-police-chief-and-others-are-accused.html | 52 SEIZED IN CUBAN TOWN.; Mayor, Police Chief and Others Are Accused of Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/22-yachts-leave-on-232mile-race-25knot-soueaster-kicks-up-lively.html | 22 YACHTS LEAVE ON 232-MILE RACE; 25-Knot Sou'easter Kicks Up Lively Sea and Thunder-Storm Follows. DRAGON FIRST OVER LINE Miss Whittelsey Pilots 10-Meter Sloop as Fleet Sails From Stam- ford East on Sound. | True | By James Robbins.special To the New York Times | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/icc-approves-loan-to-illinois-central-request-for-11000000-to-meet.html | I.C.C. APPROVES LOAN TO ILLINOIS CENTRAL; Request for $11,000,000 to Meet Interest and Equipment Trust Obligation Is Endorsed. $49,405,165 PAPER SECURITY $1,043,869 for Georflia Road Also Favored -- Reconstruction Loans $767,735,208 Up to June 30. I.C.C. APPROVES LOAN TO ILLINOIS CENTRAL | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/record-of-singles-titles-won-by-mrs-moody-at-wimbledon.html | Record of Singles Titles Won By Mrs. Moody at Wimbledon | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/a-flood-of-lotteries.html | A FLOOD OF LOTTERIES. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/prof-riesenberger-dead-in-76th-mr-registrar-emeritus-of-stevens.html | PROF. RIESENBERGER DEAD IN 76TH MR; Registrar Emeritus of Stevens Institute Long Active in Civic Affairs. HOBOKEN BANK. DIRECTOR I " _____ "_____ ___ Was a Leader In the Move for * Five-Cent Fare From Hoboken to North Hudson Areas. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/calumet-crusader-wins-1500-trot-takesfasig-stake-for-3yearolds-in.html | CALUMET CRUSADER WINS $1,500 TROT; Takes-Fasig Stake for 3-Year-Olds in Straight Heats at North Randall. HOLLYROOD BORIS SECOND Victor Is Clocked In 2:09, 2:10 3-5 and 2:11 3-5 -- Logan Scott Is Victor in Pacing Test. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/hebard-gains-net-crown-downs-schein-to-win-new-jersey-junior.html | HEBARD GAINS NET CROWN.; Downs Schein to Win New Jersey Junior Singles Championship. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/smith-and-reed-meet-rivals-in-1928-convention-shake-hands-heartily.html | SMITH AND REED MEET.; Rivals in 1928 Convention Shake Hands Heartily. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/european-confession-a-fake.html | European Confession a Fake. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mt-vernon-tax-values-171531009.html | Mt. Vernon Tax Values $171,531,009 | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-francis-clark-i.html | MRS. FRANCIS CLARK. I | True | Special Cable to THB Nfew YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/madden-must-go-to-prison-again-high-court-holds-he-and-three-others.html | MADDEN MUST GO TO PRISON AGAIN; High Court Holds He and Three Others Still Under Parole, Upsetting Levy Ruling. MADDEN MUST GO TO PRISON AGAIN | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/votes-hanging-for-kidnappers.html | Votes Hanging for Kidnappers. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/stay-of-contempt-granted-waldman-appellate-division-requires.html | STAY OF CONTEMPT GRANTED WALDMAN; Appellate Division Requires Justice Churchill to Turn Records in 20 Days. ACTION IS JUST IN TIME Lawyer Faced Fine or Prison Growing Out of Controversy in a Labor Case. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-wlnant-heads-delta-gamma.html | Miss Wlnant Heads Delta Gamma. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/chatterton-divorce-suit-actress-in-madrid-confirms-report-she-and.html | CHATTERTON DIVORCE SUIT.; Actress In Madrid Confirms Report She and Forbea Will Part. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rebels-hold-nicaraguan-for-ransom.html | Rebels Hold Nicaraguan for Ransom | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/reassures-stockholders-head-of-central-maine-power-re-ports-on.html | REASSURES STOCKHOLDERS.; Head of Central Maine Power Reports on Company's Condition. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/americans-still-captives-two-seized-in-china-held-by-ab-ductors-of.html | AMERICANS STILL CAPTIVES; Two Seized In China Held by Ab- ductors of Nelson in 1930. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/you-and-your-government.html | YOU AND YOUR GOVERNMENT'' | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/holdup-car-kills-woman-in-jersey-cemetery-official-robbed-of-1000.html | HOLD-UP CAR KILLS WOMAN IN JERSEY; Cemetery Official, Robbed of $1,000 Payroll, Gives Up Auto Chase to Aid Victim. THUGS ABANDON MACHINE Vehicle Speeding From Scene of Theft With 4 Gunmen Runs Down Mother of 7 in Garfield. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/australians-open-cricket-test-game-battle-eastern-canada-on-even.html | AUSTRALIANS OPEN CRICKET TEST GAME; Battle Eastern Canada on Even Terms in First Day's Play Before 3,000. BRADMAN SCORES 40 RUNS Visiting Star Is Retired After a Half Hour of Excellent Hitting at Toronto. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/toronto-wins-two-50-71-takes-first-games-of-year-from-buffalo-after.html | TORONTO WINS TWO, 5-0, 7-1; Takes First Games of Year From Buffalo After Losing 8 in Row. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/endorse-frankfurter-harvard-law-school-teachers-and-judge-hand.html | ENDORSE FRANKFURTER; Harvard Law School Teachers and Judge Hand Write to Gov. Ely. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bingham-offers-senate-beer-test-puts-4-per-cent-beverage-plan-into.html | BINGHAM OFFERS SENATE BEER TEST; Puts 4 Per Cent Beverage Plan into Rider for Home Loan Bank Bill -- Wets Count on 49 Votes. BINGHAM OFFERS SENATE BEER TEST | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-mildred-smith.html | MISS MILDRED SMITH. | True | Special to THE N1/2w YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/courtney-larrivee-draw-rain-halts-bout-at-new-haven-during-the.html | COURTNEY, LARRIVEE DRAW.; Rain Halts Bout at New Haven During the Fourth Round. | True | NEW HAVEN, Conn., July 1 | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sapora-wins-again-in-aau-wrestling-nyac-ace-pins-smart-and-clinches.html | SAPORA WINS AGAIN IN A.A.U. WRESTLING; N.Y.A.C. Ace Pins Smart and Clinches Place in Final Olympic Tryouts. 66 REMAIN IN THE RUNNING Arlie Tomlinson and Van Bebber Among Victors -- Night Session Halted Midway by Rain. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sees-arms-plan-failure-spanish-minister-says-hoover-proj-ect-cannot.html | SEES ARMS PLAN FAILURE.; Spanish Minister Says Hoover Proj- ect Cannot Be Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/relief-loans-to-families-asked-in-la-guardiacostigan-bill.html | Relief Loans to Families Asked In La Guardia-Costigan Bill | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/voids-receivership-of-roerich-museum-appelfate-court-holds-order.html | VOIDS RECEIVERSHIP OF ROERICH MUSEUM; Appellate Court Holds Order Was Granted in Violation of General Corporation Law. AGREEMENT NOW SOUGHT Attorney Says Aim Is to Operate the Institution Under a Com- mittee of Three. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/marion-talley-wed-to-german-pianist-in-secret-ceremony-at-white.html | MARION TALLEY WED TO GERMAN PIANIST; In Secret Ceremony at White Plains Church She Becomes Bride of Michael Raucheisen. MOTHER, SISTER WITH HER Couple Leave on Motor Tour of Maine and Canada - - Expect to Live In Kansas City. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/coucci-completes-double-on-victor-precedes-triumph-in-fourth-event.html | COUCCI COMPLETES DOUBLE ON VICTOR; Precedes Triumph in Fourth Event by Scoring With Dorsays in Third. HORN ALSO HAS 2 WINNERS Finishes First With Fancy Flight in Fifth Race and Captures the Nightcap on Inarage. | True | BY Bryan Field. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-elizabeth-teta2.html | MISS ELIZABETH TETA2. | True | Special to THX MEW YORK. Tons. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/chicago-transit-default-seen.html | Chicago Transit Default Seen. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/cubs-defeat-reds-regain-first-place-triumph-8-to-4-as-warneke.html | CUBS DEFEAT REDS; REGAIN FIRST PLACE; Triumph, 8 to 4, as Warneke Registers Tenth Victory of the Season. CHICAGO RALLIES TO WIN Stephenson's Homer Helps Rout Frey and Victors Keep Up Drive Against Kolp. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/reorganized-bank-opens.html | Reorganized Bank Opens. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/10-killed-200-hurt-in-bombay-rioting-shops-have-to-close-as-hindus.html | 10 KILLED, 200 HURT IN BOMBAY RIOTING; Shops Have to Close as Hindus and Moslems Clash -- Policemen Fire on Mobs Six Times. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/fred-m-beakes.html | FRED M. BEAKES. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/an-old-friend-resumes-his-search-for-fame-and-fortune-by-way-of-the.html | An Old Friend Resumes His Search for Fame and Fortune by Way of the Movies. | True | L.N. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/american-plane-wrecked-in-cuba.html | American Plane Wrecked in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wetdry-issue-at-polls-reynolds-and-morrison-face-test-today-in.html | WET-DRY ISSUE AT POLLS.; Reynolds and Morrison Face Test Today in North Carolina. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/nitrate-corporation-of-chile-obtains-credit-extension-here.html | Nitrate Corporation of Chile Obtains Credit Extension Here | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/murmurs-of-the-drys.html | MURMURS OF THE DRYS. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/plan-for-bridge-bonds-pennsylvania-official-proposes-one-for.html | PLAN FOR BRIDGE BONDS.; Pennsylvania Official Proposes One for, Delaware River Span. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/clarence-a-fultz-general-manager-of-los-angeles-merchants.html | CLARENCE A. FULTZ.; General Manager of Los Angeles Merchants Association. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sutter-gains-final-at-atlantic-city-intercollegiate-champion-meets.html | SUTTER GAINS FINAL AT ATLANTIC CITY; Intercollegiate Champion Meets Gilpin Today for Honors in Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/flotations-in-june-gained-from-may-months-total-106363000-against.html | FLOTATIONS IN JUNE GAINED FROM MAY; Month's Total $106,363,000, Against $79,028,000 in Preceding Period. VIRTUALLY ALL IN BONDS Figures for Six Months Show Heavy Shrinkage From Two Previous Years. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/named-siamese-minister-visarvacha-takes-foreign-post-no-princes-in.html | NAMED SIAMESE MINISTER.; Visarvacha Takes Foreign Post -- No Princes in the Senate. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/four-art-exhibitions-held-at-east-hampton-memorial-show-of-mrs.html | FOUR ART EXHIBITIONS HELD AT EAST HAMPTON; Memorial Show of Mrs. Aymar Embury's Work Included -- Carola Goya Gives Recital. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/ninetysix-onehundredth-vote-work-of-carolina-einsteins.html | Ninety-six One-Hundredth Vote Work of Carolina Einsteins | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/stimson-praises-canada-as-neighbor-secretary-in-address-over-radio.html | STIMSON PRAISES CANADA AS NEIGHBOR; Secretary in Address Over Radio Congratulates People on Do- minion Day Celebration. ORDERLINESS IS LAUDED He Also Refers to the Good Work Done by Envoys of Both Coun- tries to Aid Friendship. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/miss-sellar-weds-francis-l-veeder-ceremony-at-brides-home-in.html | MISS SELLAR WEDS FRANCIS L. VEEDER; Ceremony at Bride's Home in Hewlett, L. I., Performed by Rev. Alien Evans Jr. BERMUDA WEDDING TRIP o Bridegroom, a Broker, Is a Member of the Yale Club and the Rockaway Hunt. | True | Special to THB NEW YOKE TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/canvasback-beats-aileen-on-sound-robert-shields-sails-yacht-to.html | CANVASBACK BEATS AILEEN ON SOUND; Robert Shields Sails Yacht to Victory in First Race of July Series for Interclubs. TEN CRAFT FINISH EVENT Winner's Margin Is 17 Seconds -- Broderick's Bozo Is Third and Moxham's Jester Fourth. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/baroness-de-lassotovitch.html | BARONESS DE LASSOTOVITCH. | True | Special to THB Niw TOEX TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/lawyers-warned-of-waning-prestige-harvard-law-professor-decries.html | LAWYERS WARNED OF WANING PRESTIGE; Harvard Law Professor Decries Apathy Toward Evidence in City Inquiry Here. DENOUNCES 'ADVENTURERS' Senator Hebert Tells Maryland Bar Association Swope's Plan of Job Insurance Is Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/release-by-garner-saddened-texans-delegates-were-reluctant-to-the.html | RELEASE BY GARNER SADDENED TEXANS; Delegates Were Reluctant to the Last to Quit Fight and Some Urged Continuance. DEBATE PRECEDED ACTION Only by Three-Vote Margin Was Motion Carried to Accept With- drawal, Phoned by Speaker. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/two-supply-bills-still-in-deadlock-of-the-appropriation-measures-on.html | TWO SUPPLY BILLS STILL IN DEADLOCK; Of the Appropriation Measures, Only War and Agriculture Remain to Be Acted On. SENATE GIVES IN TO HOUSE Postoffice-Treasury Funds Voted Without Rural Sanitation Item -- Hoover Signs Three Bills. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rothermere-predicts-collapse.html | Rothermere Predicts Collapse. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/travel-for-holiday-heavy-on-all-lines-rush-from-city-for-weekend-of.html | TRAVEL FOR HOLIDAY HEAVY ON ALL LINES; Rush From City for Week-End of Fourth Stimulated by the Promise of Good Weather. MANY DASH FOR CHICAGO Hope to See Final Convention Vote -- Special Trains and Extra Sections Provided. PLANE SERVICES ARE TAXED Buses to Operate on Two-Minute Headway -- Record Crowd Is Expected at Jones Beach. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/chicago-bank-is-closed-directors-of-the-adams-state-call-in-auditor.html | CHICAGO BANK IS CLOSED.; Directors of the Adams State Call in Auditor. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/havana-newspaper-resumes.html | Havana Newspaper Resumes. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-thomas-slack-civic-worker-dies-republican-coleader-of-11th-a-d.html | MRS. THOMAS SLACK, CIVIC WORKER, DIES; Republican Co-Leader of 11th A. D. a Pioneer in Fight for Women's Rights. FOUNDED MANY CROUPS Member of Society Which Carried on Move Culminating In the Present Traffic Laws. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/farewell-to-polish-team.html | Farewell to Polish Team. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/scarsdale-man-divorced-in-paris.html | Scarsdale Man Divorced in Paris. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/david-r-millard-a-druggist-in-baltimore-fpr-more-than-forty-years.html | DAVID R. MILLARD.; A Druggist In Baltimore fpr More Than Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/madoos-speech-starts-fireworks-his-announcement-of-release-of.html | M'ADOO'S SPEECH STARTS FIREWORKS; His Announcement of Release of Garner Delegates Was First Word of Break. STAMPEDE GETS UNDER WAY Roosevelt Enthusiasm Sweeps Hall, Passing Over Solid Little Smith Group. TEXAN SURRENDERS BANNER Rebel Yell Splits the Air as Red-Eyed Delegates Hall End of Wearisome Balloting. | True | By F. Raymond Daniell.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/3gaited-honors-to-hodsons-nobby-victory-gives-owner-permanent.html | 3-GAITED HONORS TO HODSON'S NOBBY; Victory Gives Owner Permanent Possession of White Trophy at Watertown Show. WESSON'S CHRISSLIP WINS Takes Title in Polo Mounts Class -- Mrs. Gimbel Gains Hunter Blue With His Elegance. | True | By Henry R. Ilsley.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/british-loan-move-seen-as-world-aid-universal-recovery-and-uplift.html | BRITISH LOAN MOVE SEEN AS WORLD AID; Universal Recovery and Uplift in Industry and Commerce Predicted in London. MARKETS SHOW BIG GAINS But Sterling Declines on Profit- Taking -- Banks and Dealers Buy Up Loan Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/5-young-roosevelts-applaud-nomination-sons-and-daughters-at-the-sta.html | 5 YOUNG 'ROOSEVELT'S APPLAUD NOMINATION; Sons and Daughters at the Sta- dium Cheer to Down Smith Boos -- Franklin Jr. Oversleeps. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/track-records-of-other-days.html | Track Records of Other Days. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/garner-withdraws-aiding-roosevelt-politics-is-funny-the-speaker.html | GARNER WITHDRAWS, AIDING ROOSEVELT; ' Politics Is Funny,' the Speaker Philosophizes as He Reveals His Decision. PLACE ON TICKET IS SEEN Capital Democrats Look Upon Texan as Logical Nominee for Vice Presidency. GARNER WITHDRAWS AIDING, ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/will-rogers-robbed-of-22-votes-so-he-enters-excandidate-class.html | Will Rogers 'Robbed' of 22 Votes, So He Enters Ex-Candidate Class; Oklahoman, Put to Sleep by Nominating Speeches, Awakens in Time to Parade With Borrowed Emblems in the Bedlam for Governor Murray. | True | By Well Rogers.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/reforms-in-the-law-even-in-england-mr-wormser-asserts-laymen-have.html | REFORMS IN THE LAW.; Even in England, Mr. Wormser Asserts, Laymen Have Taken Lead. | True | I. MAURICE WORMSER. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/ban-on-vorwaerts-upheld-by-court-german-supreme-bench-rules.html | BAN ON VORWAERTS UPHELD BY COURT; German Supreme Bench Rules Socialist Paper's Cartoon Slan- dered von Papen Regime. SUSPENSION IS FOR 5 DAYS Three More Are Killed In Political Clashes -- Bruening Heads the Centrist Reichstag Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rail-strikes-again-assailed-in-mexico-minister-of-industry-answers.html | RAIL STRIKES AGAIN ASSAILED IN MEXICO; Minister of Industry Answers Union Charge He Tried to Aid Rich "Malefactors." SEEKS TO COMBAT SLUMP Rodriguez Declares Walkouts Have Thrown Other Men Out of Work -- No Settlement in Sight. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/15000-in-stadium-for-climax-scene-galleries-unaware-as-ballot-began.html | 15,000 IN STADIUM FOR CLIMAX SCENE; Galleries Unaware as Ballot Began That Garner Action Made Outcome Certain. WALKER SILENT ON RESULT He Lets Curry Acknowledge for Tammany Its Defeat in Overwhelming Vote. 15,000 IN STADIUM FOR CLIMAX SCENE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/creditors-approve-republic-gas-plan-convertible-bondholders.html | CREDITORS APPROVE REPUBLIC GAS PLAN; Convertible Bondholders Notified Protective Committee Backs Reorganization. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/railroads-report-net-loss-in-april-total-the-class-1-lines-20682727.html | RAILROADS REPORT NET LOSS IN APRIL; Total the Class 1 Lines $20,682,727, After Taxes and Charges. $76,489,492 IN 4 MONTHS Current Assets on April 30 Put at $1,073,940,028, Compared With $1,446,235,839 In 1931. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/richard-gw1nn-banker-and-exregister-of-balti-more-under-mayor.html | RICHARD GW1NN.; Banker and Ex-Register of Balti- more Under Mayor Preston. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/icc-for-rail-umpire-fj-lisman-says-the-members-appear-to-favor.html | I.C.C. FOR RAIL UMPIRE.; F.J. Lisman Says the Members Appear to Favor Arbitrator. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rivals-of-roosevelt-comment-on-result-traylor-happy-at-nomination.html | RIVALS OF ROOSEVELT COMMENT ON RESULT; Traylor 'Happy' at Nomination -- Ritchie and Murray Pledge Their Support. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/picks-25-to-become-industrial-teachers-state-awards-25-scholarships.html | PICKS 25 TO BECOME INDUSTRIAL TEACHERS; State Awards 25 Scholarships to Buffalo Teachers College From Among 3,000 Applicants. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/woman-traveler-92-here-mrs-ah-schlegel-has-crossed-the-atlantic.html | WOMAN TRAVELER, 92, HERE; Mrs. A.H. Schlegel Has Crossed the Atlantic Sixty Times. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/call-loans-held-steady-for-month-rates-the-same-on-both-local.html | CALL LOANS HELD STEADY FOR MONTH; Rates the Same on Both Local Exchanges as in Four Pre- ceding Periods. TIME FUNDS MOVED DOWN, Money Market Little Affected by Changes in Federal Reserve Discount Charges. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/4949575-sought-by-municipalities-total-of-loans-up-for-award-next.html | $4,949,575 SOUGHT BY MUNICIPALITIES; Total of Loans Up for Award Next Week the Smallest So Far This Year. BELLEVILLE, N.J., TOPS LIST. Price Trend Slightly Downward, With the Demand Favoring High Grade Issues. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/poor-find-champion-in-mrs-roosevelt-wife-of-the-nominee-has-been.html | POOR FIND CHAMPION IN MRS. ROOSEVELT; Wife of the Nominee Has Been Active for Many Years in Civic and Social Work. BUILT NON-PROFIT FACTORY While "First Lady" of the State She Has Continued Teaching and Has Sponsored Labor Legislation. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/walker-kept-tammany-vote-from-going-to-roosevelt.html | Walker Kept Tammany Vote From Going to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/swift-and-true-first-at-latonia-surprises-by-defeating-field-of.html | SWIFT AND TRUE FIRST AT LATONIA; Surprises by Defeating Field of, Good Sprinters in Queen City Jubilee Purse. BACK LOG, FAVORITE, SECOND Outstays Agincourt, Early Pace- maker, to Gain Place -- Winner's Time Is 1:12 2-5. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/butler-to-demand-teeth-in-paris-pact-carnegie-peace-endowment-to.html | BUTLER TO DEMAND TEETH IN PARIS PACT; Carnegie Peace Endowment to Ask World Parley to Bar Aid for War Makers. HELP TO EUROPE STUDIED Washington Believes World Pledge to Boycott Aggressors Would Be Dangerous. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/federal-school-aid-asked-by-educators-association-urges-nation-to.html | FEDERAL SCHOOL AID ASKED BY EDUCATORS; Association Urges Nation to Help the States Safeguard Against Retrenchment. TEACHERS CHIDE BANKERS Not "Impractical," They Say, Pointing to Organization's Comfortable Surplus. DRY STAND IS REITERATED Prohibition Included in Resolution for "Law Enforcement" -- Forces of Radicalism Opposed. | True | By Eunice Barnard.special To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/third-vote-forced-by-the-opposition-roosevelt-men-were-beaten-in.html | THIRD VOTE FORCED BY THE OPPOSITION; Roosevelt Men Were Beaten in Move to Adjourn After the First Two Ballots. SPEECHES OVER AT 3 A.M. Governor's Backers Then Fought Plan to Quit and Brought About First Tests. SUN HIGH IN SKY AT THE END Thousands of Weary Participants Staggered Forth at 9 A.M. After 12-Hour All-Night Session. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/gains-continue-in-berlin.html | Gains Continue In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/b-k-marshall-sr-dead-in-kentucky-lawyer-of-louisville-for-54-years.html | B. K. MARSHALL SR. DEAD IN KENTUCKY; Lawyer of Louisville for 54 Years uDescendant of Family of Chief Justice Marshall. | True | Special to THE NKW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/westfield-polo-on-monday.html | Westfield Polo on Monday. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/paris-recovers-near-close.html | Paris Recovers Near Close. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rail-shopmen-on-fourday-week.html | Rail Shopmen on Four-Day Week. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/buffalo-reviews-its-hundred-years-parade-of-54-floats-portrays.html | BUFFALO REVIEWS ITS HUNDRED YEARS; Parade of 54 Floats Portrays March of Important Events In City's History. STORM LEVELS PARK TENTS Two Women at Exhibition Hurt in Collapse of One -- Wilbur Honors Cleveland and Fillmore. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wilson-is-praised-in-convention-prayer-the-rev-dr-john-thompson.html | WILSON IS PRAISED IN CONVENTION PRAYER; The Rev. Dr. John Thompson Predicts That Ideals of War President Will Be Realized. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/the-big-brother-movement.html | The Big Brother Movement. | True | EARLE S. THOMPSON, | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/denies-mitten-paid-official-in-fare-rise-son-denounces-former-aides.html | Denies Mitten Paid Official in Fare Rise; Son Denounces Former Aide's Charges | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/kohns-estate-shrinks-964927-in-4-years-stock-decline-cats-property.html | KOHNS ESTATE SHRINKS $964,927 IN 4 YEARS; Stock Decline Cats Property Left by Former Trade Board Head -- Trustees Would Resign. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/pay-8106105-taxes-citizens-of-philadelphia-help-pre-serve-citys.html | PAY $8,106,105 TAXES.; Citizens of Philadelphia Help Pre-serve City's Credit. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/reich-bans-import-of-german-talkies-only-50-per-cent-of-foreign.html | REICH BANS IMPORT OF GERMAN TALKIES; Only 50 Per Cent of Foreign Films Can Be Synchronized in That Tongue Later. FRANCE TO DROP QUOTAS Orders New Ones Into Effect With the Intention of Gradually Eliminating Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/2-arrested-over-jersey-hotel-fire.html | 2 Arrested Over Jersey Hotel Fire. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/woman-driver-freed-in-bay-state.html | Woman Driver Freed In Bay State. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/acting-mayor-lets-hot-urchins-splash-cunningham-in-first-official.html | ACTING MAYOR LETS HOT URCHINS SPLASH; Cunningham, in First Official Act, Intercedes for Swimmers in Civic Virtue Fountain. POLICE ARE CALLED OFF Summer of Tolerance for City Hall Sport Now Seems Assured to Boys and Girls of District. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/germany-receives-new-payment-plan-after-weekend-study-germany-is.html | GERMANY RECEIVES NEW PAYMENT PLAN; After Week-End Study Germany Is Expected to Agree to Final $952,000,000. FRANCE STILL IS OBSTACLE Suggestions to Meet Call for Safeguard on War Debts Are Discussed at Lausanne. COURSE HINGES ON HERRIOT Reparations Conference Delegates Await Return of French Premier, Scheduled for Today. | True | By P.j. Philip.wireless To the New York Times. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mussolini-greets-olympic-athletes-bids-personal-farewell-to-italys.html | MUSSOLINI GREETS OLYMPIC ATHLETES; Bids Personal Farewell to Italy's 108 "Ambassadors Extraordinary" to U.S. URGES THEM TO FIGHT HARD Premier Is Acclaimed by Squad Which Sails for New York Today -- Polish Team to Depart. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/katanga-mines-out-of-copper-exporters-belgian-company-follows.html | KATANGA MINES OUT OF COPPER EXPORTERS; Belgian Company Follows Others in Withdrawing From Cooper- ative Selling Agency. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/much-banking-done-by-kreuger-here-3000000-transactions-in-3-weeks.html | MUCH BANKING DONE BY KREUGER HERE; $3,000,000 Transactions in 3 Weeks Last Winter Shown by Deposit Slips. FIGHT FOR SECURITIES SEEN Evidence at Hearing Indicates Ef- fort to Support Them Was Cause of Disaster. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/queen-mary-amused-as-boy-says-yes-miss-to-her-query.html | Queen Mary Amused as Boy Says 'Yes, Miss,' to Her Query | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/wins-southern-honor-garland-p-weed-gets-medal-from-society-here-for.html | WINS SOUTHERN HONOR.; Garland P. Weed Gets Medal From Society Here for Service. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bear-rock-gunners-triumph-at-sea-girt-team-no-2-captures-the-palma.html | BEAR ROCK GUNNERS TRIUMPH AT SEA GIRT; Team No. 2 Captures the Palma Match as Annual Small Bore Rifle Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sees-relief-cost-borne-by-realty-property-owners-give-most-to-aid.html | SEES RELIEF COST BORNE BY REALTY; Property Owners Give Most to Aid Unemployed, Says Tax Committee. NEW OFFICERS ARE ELECTED W.C. Miller of Washington, D.C., Chosen Head of National Realty Board at Cincinnati Convention. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bucharest-expects-pact-envoy-is-believed-to-have-made-compromise.html | BUCHAREST EXPECTS PACT.; Envoy Is Believed to Have Made Compromise With Soviet Union. | True | Wireless to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/blow-to-british-critics.html | Blow to British Critics. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/release-texas-judge-who-slew-girl.html | Release Texas Judge Who Slew Girl | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/irish-see-new-hope-in-british-dispute-will-send-reply-to-london.html | IRISH SEE NEW HOPE IN BRITISH DISPUTE; Will Send Reply to London Today on Non-Payment of Land Annuities. ARBITRATION HELD LIKELY De Valera Is Said to Be Ready to Submit Quarrel to Tribunal Within the British Empire. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/matthew-f-smith.html | MATTHEW F. SMITH. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/warns-of-competition-in-foreign-tobacco-ab-canington-presents-his.html | WARNS OF COMPETITION IN FOREIGN TOBACCO; A.B. Canington Presents His Report to Growers at Virginia Meeting. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/rob-broadway-shop-of-25000-jewelry-two-discriminating-gunmen-pick.html | ROB BROADWAY SHOP OF $25,000 JEWELRY; Two Discriminating Gunmen Pick Out Best of the Stock and Flee in Auto. COW SIX MEN AND A WOMAN Get Bracelets, Rings and Uncut Diamonds -- Third Hold-Up of Kobrin Stores. | True | | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/waylayer-defeats-fall-apple-by-head-outsider-captures-shoreland.html | WAYLAYER DEFEATS FALL APPLE BY HEAD; Outsider Captures Shoreland Stakes at Arlington Park -- Pays $68.34. ELLIOTT WINS FOR KILMER Phar Lap's Jockey Scores Astride Summelus -- Alien Rides Two Victors. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/victim-of-fall-dies-in-jersey.html | Victim of Fall Dies In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mysterious-vessel-adrift-in-midocean-spoken-to-by-liner-two-men.html | MYSTERIOUS VESSEL ADRIFT IN MIDOCEAN; Spoken To by Liner, Two Men Appear on Deck and Decline Offer of Assistance. ACTIONS CAUSE SUSPICION Capt. Van Beek of American Trader Thinks Gloucester Fishing Schooner Was Up to "No Good Purpose." | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/bohn-relatives-ready-to-pay-5000-ransom-uncle-of-kidnapped-st-paul.html | BOHN RELATIVES READY TO PAY $5,000 RANSOM; Uncle of Kidnapped St. Paul Youth Says Abductors Appear Satisfied With Offer. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/8000-sail-abroad-on-15-ships-today-percy-s-straus-and-mrs-straus.html | 8,000 SAIL ABROAD ON 15 SHIPS TODAY; Percy S. Straus and Mrs. Straus Among New Yorkers Going to Sweden on Gripsholm. CARNEGIE KIN DEPARTING Three-fourths of Travelers Bound for Europe, Others for the West Indies and South America. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/heat-fatal-to-one-big-storm-upstate-several-here-prostrated-as.html | HEAT FATAL TO ONE; BIG STORM UP-STATE; Several Here Prostrated as Mercury Touches 88, Record for This Year. FOUR CITIES ARE DAMAGED Rochester, Syracuse, Attica and Buffalo Hit by Gale -- Three Killed by Lightning. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/camermen-outlast-davis-get-a-flash-of-him-asleep.html | Camermen Outlast Davis; Get a Flash of Him Asleep | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/orders-new-trial-of-suit-tunney-won-appellate-division-reverses.html | ORDERS NEW TRIAL OF SUIT TUNNEY WON; Appellate Division Reverses Verdict in T.J. Mara's Ac- tion to Obtain $526,812. JUSTICE FINCH DISSENTS Holds Jury's Decision Against the Sports Promoter Was in Accordance With Weight of Evidence. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mrs-boole-disclaims-third-party-move-dry-board-of-strategy-cold-to.html | MRS. BOOLE DISCLAIMS THIRD PARTY MOVE; Dry Board of Strategy Cold to Suggestion That Borah Might Head Ticket. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/budget-cuts-stir-french-hostility-herriot-plans-to-account-for.html | BUDGET CUTS STIR FRENCH HOSTILITY; Herriot Plans to Account for $180,000,000 by Economies and New Taxation. SALARY SLASHES FEARED Hotel Men Arrested as They Try to Invade Chamber -- War Widows Protest Pension Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/attack-is-begun-on-nanga-parbat-two-climbers-stagger-back-after.html | ATTACK IS BEGUN ON NANGA PARBAT; Two Climbers Stagger Back After Finding a Practicable Route Long Way Up Glacier. MENACED BY AVALANCHES Temporary Base Camp Being Moved Higher -- Valuable Supplies Lost -- Coolies' Hunger Strike Fails. | True | By Elizabeth Knowlton, Member of German-American Himalayan Expedition. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/july-liquidation-depresses-wheat-deliveries-exceed-expectations-and.html | JULY LIQUIDATION DEPRESSES WHEAT; Deliveries Exceed Expectations and Result in Heavy Sales -- Evening-Up Causes Rally. FINAL LOSSES 1/8 TO 1/4 CENT Current Month Corn Quoted at 27 1/4c, Lowest Since 1897 -- Rye Under Marks of 1884. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/sales-in-new-jersey-activity-centres-in-jersey-city-properties.html | SALES IN NEW JERSEY.; Activity Centres in Jersey City Properties. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/federal-retrenchment.html | FEDERAL RETRENCHMENT. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/london-daily-malls-income-drops.html | London Daily Mall's Income Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/three-more-are-killed.html | Three More Are Killed. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/3-in-canoe-upset-rescued-lifeguards-at-harbor-island-save-youths.html | 3 IN CANOE UPSET RESCUED.; Lifeguards at Harbor Island Save Youths From Drowning. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/gain-in-ohio-tennis.html | Gain In Ohio Tennis. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/pleased-by-choice-of-gov-roosevelt-democrats-in-washington-com-ment.html | PLEASED BY CHOICE OF GOV. ROOSEVELT; Democrats in Washington Com- ment That Nominee Will Have Party's Backing. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/washington-sees-dangers.html | Washington Sees Dangers. | True | Special to THE NEW YORK TIMES. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/jersey-congressmen-at-odds-on-wet-stand-republicans-fail-to-agree.html | JERSEY CONGRESSMEN AT ODDS ON WET STAND; Republicans Fail to Agree on Whether to Back Repeal or Submission Moves. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/moore-will-be-53-monday-jersey-governor-says-five-brothers-hailed.html | MOORE WILL BE 53 MONDAY.; Jersey Governor Says Five Brothers Hailed His Birth With Cannon. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/we-walsh-is-cleared-in-income-tax-case-final-charge-against-the.html | W.E. WALSH IS CLEARED IN INCOME TAX CASE; Final Charge Against the Former Head of Appeals Board Is Dropped by Medalie. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/roosevelt-vote-is-945-smith-his-nearest-rival-with-190-12-as-four.html | ROOSEVELT VOTE IS 945; Smith His Nearest Rival, With 190 1-2 as Four States Stick to End. McADOO BREAKS DEADLOCK Casts California's 44 Amid Wild Demonstration After Garner Releases Texans. RITCHIE MEN FALL IN LINE Tammany Holds Aloof -- Cer- mak Forced to Appeal to the Booing Galleries. ROOSEVELT'S VOTE 945 ON LAST BALLOT | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/mcdonald-victor-over-abeel-in-advertising-golf-final.html | McDonald Victor Over Abeel In Advertising Golf Final | True | Special to THE NEW YORK TIMES. | C1B 158820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/macdonald-appeals-for-loan.html | MacDonald Appeals for Loan. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/my-groups-honor-driunzatfumral-societies-in-all-parts-of-world.html | MY GROUPS HONOR DRIUNZATFUMRAL; Societies in All Parts of World Represented at Service in St. John's Cathedral. NEW PALL USED FIRST TIME Mrs. Thomas A. Edison and C. L. Tiffany Among Throng to Pay Tribute to Gem Expert. | True | | C1B 158820 |
| 1932-07-02 | 1932-07-02 | https://www.nytimes.com/1932/07/02/archives/untermyer-hails-roosevelt-victory-declares-people-will-win-with-him.html | UNTERMYER HAILS ROOSEVELT VICTORY; Declares "People" Will Win With Him in "Death Struggle" Against "High Finance." LOOKS TOWARD "NEW ERA" In It, He Says, the "Forgotten Man" Will Come Into His Own -- Ex- plains Vote by Alternate. | True | | C1B 158820 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-sims-the-bride-of-robert-f-fiske-admirals-daughter-h-married.html | MISS SIMS THE BRIDE OF ROBERT F. FISKE; Admiral's Daughter h Married in Trinity Church, Newport, by the Rev. S. C. Hughes. | True | Special to THE NEW Tonic TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/polo-pony-title-annexed-by-alta-tejan-entry-scores-over-sky-lark.html | POLO PONY TITLE ANNEXED BY ALTA; Tejan Entry Scores Over Sky Lark, Stable-Mate, in Saxon Woods Horse Show. BLUE IS WON BY WATCHME Mrs. Del Guercia's Big Bay Gelding Defeats Queens Own to Score in Touch-and-Out Event. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/friendlier-view-of-soviet-trade-is-noted-by-americanrussian-chamber.html | Friendlier View of Soviet Trade Is Noted By American-Russian Chamber of Commerce | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dive-is-fatal-to-jersey-youth.html | Dive Is Fatal to Jersey Youth. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/sokols-to-get-our-flag-americans-will-make-gifts-of-colors-to.html | SOKOLS TO GET OUR FLAG.; Americans Will Make Gifts of Colors to Hungarians. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/grain-volume-holds-as-car-loadings-drop-coal-and-coke-show-less.html | GRAIN VOLUME HOLDS AS CAR LOADINGS DROP; Coal and Coke Show Less Aver- age Decline Than Other Revenue Rail Freight. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/koreans-a-problem-innorthmanchuria-preyed-upon-by-chinese-soldiers.html | KOREANS A PROBLEM INNORTHMANCHURIA; Preyed Upon by Chinese Soldiers and Bandits, They Are Forced to Flee Their Homes. JAPANESE CARE FOR THEM Most Are Rice Farmers and Many Are Destitute -- Those in Cities Take to Opium Trade. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/climaxes-sensational-campaign.html | Climaxes Sensational Campaign. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fischer-captures-college-golf-title-michigan-star-defeats-howell-2.html | FISCHER CAPTURES COLLEGE GOLF TITLE; Michigan Star Defeats Howell, 2 and 1, in Final Round Over Hot Springs Links. 32D HOLE PROVES CRUCIAL Victor Sinks Putt of Fifty Feet and Then Starts Drive to Triumph. FISCHER CAPTURES COLLEGE GOLF TITLE | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cunard-line-92-years-old-all-but-one-of-its-ships-at-sea-on.html | CUNARD LINE 92 YEARS OLD.; All but One of Its Ships at Sea on Anniversary Tonight. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/howe-aided-roosevelt-friend-and-adviser-was-behind-the-scenes-at.html | HOWE AIDED ROOSEVELT.; Friend and Adviser Was Behind the Scenes at Chicago. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cohen-takes-title-in-junior-tennis-defeats-mccarthy-61-62-to-win.html | COHEN TAKES TITLE IN JUNIOR TENNIS; Defeats McCarthy, 6-1, 6-2, to Win Staten Island Champion- ship at Arrochar. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mcdermontubrumley.html | McDermontuBrumley. | True | Special lo THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/curtis-is-convicted-jury-finds-he-knew-actual-kidnappers-lindbergh.html | CURTIS IS CONVICTED; JURY FINDS HE KNEW ACTUAL KIDNAPPERS; Lindbergh "Negotiator" Faces a 3-Year Term for Story He "Confessed" Was Hoax. LENIENCY IS RECOMMENDED Judge Had Ordered Acquittal Unless Accused Was Held to Have Dealt With Gang. PROMPT APPEAL IS PLANNED Verdict Reached in Four Hours With Six Ballots Taken -- Majority for Conviction From First. CURTIS IS CONVICTED IN LINDBERGH CASE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/learning-french-simplified.html | LEARNING FRENCH SIMPLIFIED | True | O.L. MULOT. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/toronto-buffalo-divide-leafs-take-second-game-30-and-bisons-the.html | TORONTO, BUFFALO DIVIDE.; Leafs Take Second Game, 3-0, and Bisons the First. 8-4. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/lord-burghley-recaptures-hurdles-crown-as-reid-wins-two-sprint.html | Lord Burghley Recaptures Hurdles Crown As Reid Wins Two Sprint Titles in London | True | By the Canadian Press. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/wifes-failure-to-give-money-held-no-basis-for-annulment.html | Wife's Failure to Give Money Held No Basis for Annulment | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tilden-keeps-crown-defeats-richards-64-61-75-in-pro-tennis-at.html | TILDEN KEEPS CROWN.; Defeats Richards, 6-4, 6-1, 7-5, In Pro Tennis at Asbury Park. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/major-sports-results.html | Major Sports Results. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/whos-who-on-the-screen-gertrude-lawrences-stage-and-screen-work.html | WHO'S WHO ON THE SCREEN; Gertrude Lawrence's Stage and Screen Work -- Industrious Chester Morris | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-england-picks-up-shoe-factories-increase-cutting-store-sales.html | NEW ENGLAND PICKS UP.; Shoe Factories Increase Cutting -- Store Sales Stimulate Trade. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/exking-manoel-dies-of-sudden-illness-former-portuguese-monarch-is.html | EX-KING MANOEL DIES OF SUDDEN ILLNESS; Former Portuguese Monarch Is Stricken as He Prepares to Go to Wimbledon Matches. HEALTH HAD SEEMED GOOD His Wife, a Distant Relative of Former Kaiser Wilhelm, Is With Him at the End. WAS IN EXILE 22 YEARS But He Had Resisted Efforts for His RestorationuFormer Monarch Leaves a Large Fortune. | True | Snrrial Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/friends-to-convene-in-jersey-wednesday-general-council-of-religious.html | FRIENDS TO CONVENE IN JERSEY WEDNESDAY; General Council of Religious Society to Discuss Economic and Moral Problems. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/raskob-is-silent-at-final-session-disappointment-is-evident-as-he.html | RASKOB IS SILENT AT FINAL SESSION; Disappointment Is Evident as He Watches the Roosevelt Men Round Out Victory. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cardinals-upset-pirates-by-5-to-4-touch-kremer-for-3-runs-in-first.html | CARDINALS UPSET PIRATES BY 5 TO 4; Touch Kremer for 3 Runs in First Inning for Two Out of Three Games in Series. WATKINS STARS AT BAT Drives in 3 of St. Louis's Tallies -- Hallahan Is Wild, but Proves Effective in Pinches. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/newark-sets-back-reading-by-107-touches-yerkes-for-six-tallies-in.html | NEWARK SETS BACK READING BY 10-7; Touches Yerkes for Six Tallies in First Inning and Is Never Headed. 2 HOMERS FOR SALTZGAVER Bell Collects Four Hits for the Keys -- Bears Take Undisputed Pos- session of Second Place. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dies-of-joy-over-sight-san-diego-woman-had-just-tested-operations.html | DIES OF JOY OVER SIGHT.; San Diego Woman Had Just Tested Operation's Success. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/world-is-awaiting-plans-for-sterling-britains-monetary-policy-will.html | WORLD IS AWAITING PLANS FOR STERLING; Britain's Monetary Policy Will Affect Trade of All Countries. POLICY IS STILL OBSCURE But Ultimate Return to Gold Standard in Some Form Is Expected Here. STRENGTHENING HER CREDIT Bankers Believe, However, Gold Influx Similar to France's Will Not Take Place. WORLD AWAITING PLANS FOR STERLING | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/pacific-coast-encouraged-bank-indicators-and-crop-prices-show.html | PACIFIC COAST ENCOURAGED.; Bank Indicators and Crop Prices Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/amending-the-constitution.html | AMENDING THE CONSTITUTION | True | FREDERICK C. OVERBURY. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/samuel-g-adams-dies-long-in-wool-trade-former-president-of-dealers.html | SAMUEL G. ADAMS DIES; LONG IN WOOL TRADE; Former President of Dealers' Association in BostonוEx-Police Head's Brother. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/message-written-on-way-roosevelt-completed-text-as-the-plane-neared.html | MESSAGE WRITTEN ON WAY.; Roosevelt Completed Text as the Plane Neared Toledo. | True | By James M. Kieran Jr., Who Accompanied the Governor On His Westward Flight.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/official-rebuked-over-minors-funds-court-forbids-chamberlain-to.html | OFFICIAL REBUKED OVER MINORS FUNDS; Court Forbids Chamberlain to Make Investments Maturing After Date of Majority. ORDERS PAYMENT AT ONCE Justice Brower Acts in Test Cases, In One of Which Youth Would Have Had to Wait Four Years for Cash. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/italys-vast-marsh-soon-to-be-peopled-drainage-of-pontine-swamp-is.html | ITALY'S VAST MARSH SOON TO BE PEOPLED; Drainage of Pontine Swamp Is Well Under Way -- Settlers to Arrive in Autumn. NET OF ROADS AND CANALS Model City Is Being Laid Out and Homes Will Be Provided for Farmers in Area Near Rome. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/actors-licensed-to-beg.html | Actors Licensed to Beg. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-faction-arises-as-socialists-meet-state-militants-will-try-at.html | NEW FACTION ARISES AS SOCIALISTS MEET; State "Militants" Will Try at Utica Today to Nominate Blanshard for Governor. LOUIS WALDMAN IS SLATED As Keynoter He Bans Wet Issue, Declaring That the Party Stands "for Bread, Not Beer." | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/church-programs.html | Church Programs | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/old-oak-tops-rumson-75-borden-leads-four-to-victory-scor-ing-three.html | OLD OAK TOPS RUMSON, 7-5.; Borden Leads Four to Victory, Scor- ing Three Goals. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/says-hoover-saves-nation-from-riots-stimson-holds-leadership-of.html | SAYS HOOVER SAVES NATION FROM RIOTS; Stimson Holds Leadership of President in Labor Situation Has Prevented Violence. SPEAKS AT ISLIP MEETING Suffolk Republican Committee Hears Macy Demand Roosevelt Remove Warden Who Was Higgins Host. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/thornton-of-canada-favors-rail-pooling-plan-for-dominion-similar-to.html | THORNTON OF CANADA FAVORS RAIL POOLING; Plan for Dominion Similar to One Adopted in England Is Under Consideration. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/poles-see-danger-in-hoover-proposal-say-germany-would-keep-her.html | POLES SEE DANGER IN HOOVER PROPOSAL; Say Germany Would Keep Her Armament, While Neighbors Would Reduce Theirs. PROPOSAL HELD PRIMITIVE It Is Characterized as a New American Bull in the Euro- pean China Shop. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/william-byrd-nabob-of-the-tidewater-mr-beatty-puts-the-master-of.html | William Byrd, Nabob Of the Tidewater; Mr. Beatty Puts the Master of Westover in His Eighteenth-Century Virginia Setting WILLIAM BYRD OF WESTOVER. By Richmond Croom Beatty. With illustration. Boston: Houghton Mifflin Company. $3. William Byrd, Tidewater Nabob | True | By H.i. Brock | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/veterans-relief-expenditures-attacked-by-economy-league.html | VETERANS' RELIEF EXPENDITURES ATTACKED BY ECONOMY LEAGUE; Organization Calls Them "Political Pensions" and Holds That Half of Sum Spent, or $450,000,000, Should Be Eliminated | True | By John Corbin. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/class-sizes-are-growing-studies-show-that-pupils-do-well-on-the.html | CLASS SIZES ARE GROWING; Studies Show That Pupils Do Well, on the Whole, In Fairly Large Units | True | By William G. Carr. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/colony-gathers-at-bar-harbor-club-is-open-for-season-and-its-dance.html | COLONY GATHERS AT BAR HARBOR; Club Is Open for Season and Its Dance Series Has Begun -- Theatrical Program Is Announced | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/florida-yachtsmen-reach-nassau.html | Florida Yachtsmen Reach Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/no-canadian-in-final.html | No Canadian in Final. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/delayed-executions-puzzle-authorities-one-murderer-has-gone-insane.html | DELAYED EXECUTIONS PUZZLE AUTHORITIES; One Murderer Has Gone Insane and Another Was Held by Error in North Carolina. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/5-yachts-capsize-on-moriches-bay-eight-others-are-disabled-as.html | 5 YACHTS CAPSIZE ON MORICHES BAY; Eight Others Are Disabled as Forty-one Boats Start Off West Hampton Club. HOLYOKE IS AMONG VICTORS Miss Culver's Craft Leads Way in One-Design Class -- Avocet Is First Among Shore Birds. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/brewis-takes-10mile-run-wins-buffalo-centennial-modified-marathon.html | BREWIS TAKES 10-MILE RUN.; Wins Buffalo Centennial Modified Marathon by Fifty Yards. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/promises-to-make-up-with-al.html | Promises to Make Up With "Al." | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/-thompkins-corner-act-is-going-on-the-road.html | " THOMPKINS' CORNER" ACT IS GOING ON THE ROAD. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/eastern-title-shoot-is-captured-by-wood-winner-in-smallbore-tourney.html | EASTERN TITLE SHOOT IS CAPTURED BY WOOD; Winner in Small-Bore Tourney at Sea Girt Scores 294 -- Schweitzer Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/maine-takes-steps-to-save-lobsters-fears-loss-of-major-industry-if.html | MAINE TAKES STEPS TO SAVE LOBSTERS; Fears Loss of Major Industry if Conservation Measures Are Not Adopted. WANTS LENGTH SPECIFIED Bills Before Congress Would Stop Importation of Short shellfish From Canada. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trade-dull-in-southeast-one-large-rayon-plant-however-resumes.html | TRADE DULL IN SOUTHEAST.; One Large Rayon Plant, However, Resumes Operations. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/ralph-s-maugham.html | RALPH S. MAUGHAM. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/electric-industry-speeding-reforms-recent-speech-of-fl-carlisle.html | ELECTRIC INDUSTRY SPEEDING REFORMS; Recent Speech of F.L. Carlisle Calling for Changes Said to Reflect New Policies. HIGHER STANDARDS ARE SET Many Companies Correcting Operating Practices -- Bankers Are Cooperating. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/back-brazilian-harmony-sao-paulo-leaders-join-in-appeal-to-rio.html | BACK BRAZILIAN HARMONY.; Sao Paulo Leaders Join in Appeal to Rio Grande do Sul Party. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/smith-considers-trip-to-europe.html | Smith Considers Trip to Europe. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/drowns-taking-son-3-for-row-in-leaky-boat-unemployed-driver-loses.html | DROWNS TAKING SON, 3, FOR ROW IN LEAKY BOAT; Unemployed Driver Loses Life in Bronx Creek, but Child Is Saved by Passer-By. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/home-brew-explodes-in-court.html | Home Brew Explodes in Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/independent-state-is-aim-of-basques-regional-government-commis-sion.html | INDEPENDENT STATE IS AIM OF BASQUES; Regional Government Commis- sion Recommends Autonomy Within Spanish Republic. INCLUDES FOUR PROVINCES Plans Parliament for Legislative and Council for Executive Func- tions in Euskalerria. | True | By William P. Carney.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/embroidery-of-colonial-days.html | EMBROIDERY OF COLONIAL DAYS | True | By Walter Rendell Storey | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/purchasing-men-find-trade-changes-slight-few-encouraging-factors.html | PURCHASING MEN FIND TRADE CHANGES SLIGHT; few Encouraging Factors Noted by Business Committee in Jane Survey. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/polomac-boat-club-captures-3-canoe-races-on-schuylkill.html | Polomac Boat Club Captures 3 Canoe Races on Schuylkill | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mexico-elects-today-military-will-control-capital-dur-ing-balloting.html | MEXICO ELECTS TODAY.; Military Will Control Capital During Balloting for Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/pinchot-puts-relief-up-to-legislature-pennsylvania-governor-tells.html | PINCHOT PUTS RELIEF UP TO LEGISLATURE; Pennsylvania Governor Tells Special Session to Find Money Itself. STRATEGY SEEN IN MOVE If Funds Are Not Forthcoming, Executive Would Be Able to Dodge Responsibility. HE CALLS FOR $40,000,000 Lawmakers See Possibility of Saving $27,000,000 on Costs of State Government. | True | By Lawrence Davies.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/action-at-richmond-regreted-in-ucv-utterances-of-certain-groups-at.html | ACTION AT RICHMOND REGRETED IN U.C.V.; Utterances of Certain Groups at Confederate Reunion Stirred Ill Feeling. PEACE MONUMENT "INSULT" Move for Joint Meeting of Blue and Gray Survivors Rejected by Heavy Vote. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/exgovernor-avoids-meeting-roosevelt-leaves-the-hotel-by-side-door.html | EX-GOVERNOR AVOIDS MEETING ROOSEVELT; Leaves the Hotel by Side Door to Miss Crowd Gathered to Greet Nominee. STATEMENT LATER LIKELY His Bolting Party Is Held Un- likely -- Trip to Europe to Forget Defeat Is Considered. McADOO 'TREACHERY' HIT Tammany Men Say He Had Agreed to Notify Smith Group Before Any Important Move. | True | By W.a. Warn.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/van-voorhisullvineston.html | Van VoorhisuLlvine-ston. | True | SperlaJ to THE NEW YORK: TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/an-opera-fan-speaks-for-his-fellows-he-tells-what-the-man-in-the.html | AN OPERA FAN SPEAKS FOR HIS FELLOWS; He Tells What the Man in the Gallery Wants, Looking to The Day When the Metropolitan Moves Into a New Home THE CASE OF THE OPERA FAN What the Man in the Gallery Wants, Looking To the Day When the Metropolitan Moves | True | By Elmer Davis | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/turkey-slashes-her-new-budget-revenue-and-expenses-to-be-balanced-a.html | TURKEY SLASHES HER NEW BUDGET; Revenue and Expenses to Be Balanced at 169,000,000 Liras, a 27 % Cut in Two Years. NARCOTIC GANG IS SEIZED At Request of Egyptian Bureau Police Arrest Six Exporters of Heroin in Istanbul. | True | By J.w: Kernick.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/summer-school-opens-at-harvard-this-week-for-east-seminar-is.html | SUMMER SCHOOL OPENS AT HARVARD THIS WEEK; For East Seminar Is Innovation in Six Weeks' Schedule of 185 Courses. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/busy-days-on-the-air-college-football-frowns-at-radio-plane-in.html | BUSY DAYS ON THE AIR; College Football Frowns at Radio -- Plane In Distress Reveals Need for Television Eye -- Ed Wynn's New Record | True | By Orrin E. Dunlap Jr. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/count-keyserling-in-south-america.html | Count Keyserling In South America | True | GABRIELE REUTER. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/yale-oarsmen-hold-last-thames-drill-will-leave-new-london-tomor-row.html | YALE OARSMEN HOLD LAST THAMES DRILL; Will Leave New London Tomor- row for Worcester to Prepare for Olympic Tests. CHANGES MADE BY LEADER Only Five of the Athletes Who Opposed Harvard Now Boated in the Ell Shell. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/wedding-ends-in-double-murder.html | Wedding Ends in Double Murder. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cosach-liquidation-is-expected-in-chile-government-is-to-withdraw.html | COSACH LIQUIDATION IS EXPECTED IN CHILE; Government Is to Withdraw From Nitrate Group and Give Aid to Independent Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/headline-footnotes-about-two-american-women-a-rebel-bandit-or.html | HEADLINE FOOTNOTES; About Two American Women; a Rebel, Bandit or Patriot; and a Visitor to Doom | True | R.T. WILLIAMSON. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/damon-and-pythias-jailed-theirs-was-a-good-plan-spoiled-by-traffic.html | DAMON AND PYTHIAS JAILED; Theirs Was a Good Plan Spoiled by Traffic Officer. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/home-ware-trades-see-firmer-prices-producers-believe-liquidation.html | HOME WARE TRADES SEE FIRMER PRICES; Producers Believe Liquidation Has Ended -- Some Increases Already Noted. MR. HAWKS SEES BENEFIT Advances Do Not React Unfavorably Upon Industry When Based on Costs, He Says. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/into-the-heart-of-the-empty-quarter-philby-tells-of-his-trip.html | INTO THE HEART OF THE EMPTY QUARTER; Philby Tells of His Trip Through Arabian Wastes in the Quest Of a Legendary Lost City | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/newfoundland-raises-2500000.html | Newfoundland Raises $2,500,000. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/r-forbes-goes-to-reno-husband-of-ruth-chatterton-says-she-will-sue.html | R. FORBES GOES TO RENO.; Husband of Ruth Chatterton Says She Will Sue for Divorce. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/garner-a-fighter-but-a-friendly-foe-nominees-career-in-congress-is.html | GARNER A FIGHTER, BUT A FRIENDLY FOE; Nominee's Career in Congress Is Marked With Series of Hard-Won Victories. A STRATEGIST IN POLITICS Much of His Work Is Accomplished Off the Floor, but He Is Known as a Keen Debater. BEGAN LIFE ON TEXAS FARM Served as Cowpuncher, but Became Lawyer and Banker and Now Is Accounted Wealthy. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/civil-freedom-for-frenchwomen.html | Civil Freedom for Frenchwomen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/held-in-icebox-by-bandits-woman-store-manager-freed-by-customers.html | HELD IN ICEBOX BY BANDITS; Woman Store Manager Freed by Customers -- Robbers Get $72. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bronx-track-championships-at-pelham-bay-park-today.html | Bronx Track Championships At Pelham Bay Park Today | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/gb-sterns-tale-of-young-love-the-rueful-mating-marks-a-distinct.html | G.B. Stern's Tale of Young Love; " The Rueful Mating" Marks a Distinct Departure From the Author's Previously Published Work THE RUEFUL MATING. By G.B. Stern. 567 pp. New York: Al- fred A. Knopf. $2.50. | True | By Elizabeth Lyman Brown | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/time-tames-sons-and-daughters-film-of-a-john-van-druten-play.html | TIME TAMES SONS AND DAUGHTERS; Film of a John Van Druten Play Strikes a Human Note -- Adolphe Menjou's Dilemma as an Elderly Husband | True | By Mordaunt Hall. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/into-the-heart-of-the-desert.html | INTO THE HEART OF THE DESERT | True | By H. st. John Philby | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kohruburroughs-i.html | KohruBurroughs. i | True | Special to TH* Niw YORK TIMBB. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/an-unusual-novel-out-of-ireland-mysticism-and-colloquial-realism.html | An Unusual Novel Out of Ireland; Mysticism and Colloquial Realism Combine to Make Mr.Stuart's "Pigeon Irish" an Out-of-the-Ordinary Work of Fiction PIGEON IRISH. By Francis Stuart. 288 pp. New York: The Macmillan Company. $2. | True | By Percy Hutchison | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bond-calls-in-june-fewest-in-5-years-total-of-9102000-against.html | BOND CALLS IN JUNE FEWEST IN 5 YEARS; Total of $9,102,000, Against $15,904,000 in May and $86,339,000 a Year Before. BIG DROP IN SIX MONTHS No Rail Retirements Reported in Half Year -- List Is Led by Foreign Obligations. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/whitney-defends-the-takers-of-risks-progress-the-president-of-the.html | WHITNEY DEFENDS THE TAKERS OF RISKS; Progress, the President of the Stock Exchange Holds, Means Speculation, and Nowhere More Than in Farming WHITNEY VIEWS RISK-TAKING | True | By S.j. Woolf | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kansas-man-asked-king-george-to-save-saskatchewan-farm.html | Kansas Man Asked King George To Save Saskatchewan Farm | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/three-volcanos-active.html | Three Volcanos Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-return-to-nature-by-way-of-state-parks-new-york-offers-the.html | A RETURN TO NATURE BY WAY OF STATE PARKS; New York Offers the Citizen a Place in an Industry That Knows No Depression | True | By Frances Maule. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-flower-fund-that-builds-model-homes-in-stockholm-money-that-would.html | A FLOWER FUND THAT BUILDS MODEL HOMES; In Stockholm Money That Would Ordinarily Be Spent for Funeral Wreaths Is Used to Finance Dwellings for the Less Well-to-Do | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/canada-wins-wheat-concession.html | Canada Wins Wheat Concession. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/son-to-mrs-john-nicholas-brown.html | Son to Mrs. John Nicholas Brown. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dana-l-spring-prominent-buffalo-lawyer-was-son-of-late-supreme.html | DANA L. SPRING.; Prominent Buffalo Lawyer Was Son of Late Supreme Court Justice. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/schaefer-estates-1217795-final-accounting-is-accepted-in-probate.html | SCHAEFER ESTATES $1,217,795; Final Accounting is Accepted in Probate Court at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/declaring-the-colonies-free-a-july-drama-in-philadelphia-momentous.html | DECLARING THE COLONIES FREE: A JULY DRAMA IN PHILADELPHIA; Momentous Decision on the Second Paved the Way for the Climax Which Was Reached in the Continental Congress on the Fourth | True | By E. Irvine Haines. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mrs-james-burns.html | MRS. JAMES BURNS. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mr-striblings-trilogy-of-the-deep-south-the-store-by-ts-stribling.html | Mr. Stribling's Trilogy of the Deep South; THE STORE. By T.S. Stribling. 571 pp. New York: Doubleday. Doran & Co. $2.50. | True | JOHN CHAMBERLAIN. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/pulaski-day-approved-president-endorses-congresss-trib-ute-to.html | PULASKI DAY APPROVED.; President Endorses Congress's Trib- ute to Revolutionary Hero. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/last-years-of-queen-victoria-the-final-volume-of-her-collected.html | LAST YEARS OF QUEEN VICTORIA; The Final Volume of Her Collected Letters Is Now Published THE LETTERS OF QUEEN VIC- TORIA. Vol. III. 1896-1901. Published by Authority of His Majesty the King. Edited by George Earle Buckle. XIV and 649 pp. With Photogravures. New York: Longmans, Green $ Co. $9. Last Years of Queen Victoria | True | By P.w. Wilsonv.r.i. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/consternation-felt-in-lisbon.html | Consternation Felt In Lisbon. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/science-defined-as-measurement-wrecking-the-atom-latest-step-in.html | SCIENCE DEFINED AS MEASUREMENT; Wrecking the Atom Latest Step in Finding "Next Decimal Point." | True | EDGAR J. KEMLER. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-week-in-europe-consultation-gains-both-parties-embrace-it.html | THE WEEK IN EUROPE; CONSULTATION GAINS; BOTH PARTIES EMBRACE IT Stiffening of the Kellogg Pact Is Provided in Two Platforms. VICTORY FOR COL. STIMSON Secretary of State Gets Aid From Democrats for Plan He Has Long Backed. IT MAY AFFECT ARMS CUTS The Other Powers Have Always Sought Our Commitment to Confer With Them. | True | By Edwin L. James. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hirschfeld-gains-title-in-germany-holder-of-worlds-shotput-record.html | HIRSCHFELD GAINS TITLE IN GERMANY; Holder of World's Shot-Put Record Wins in National Track and Field Meet. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/journeys-end.html | JOURNEY'S END. | True | BERT COOKSLEY. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/jersey-delegates-in-line-they-will-leave-chicago-today-prepare-to.html | JERSEY DELEGATES IN LINE.; They Will Leave Chicago Today, Prepare to Fight for Roosevelt. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/children-run-miniature-city.html | Children Run Miniature City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/long-materializes-funds-for-lousiana-he-doubles-appropriations.html | LONG MATERIALIZES FUNDS FOR LOUSIANA; He Doubles Appropriations, Boosts Taxes and Makes People Like It. FINANCE BILL RAILROADED Senator Bars Hearings in Lower House of Legislature Despite Strong Opposition. TWO-YEAR PROGRAM IS SURE Self-Styled Kingfish Dominates State and Thrives on Bitter Criticism. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/half-years-municipal-loans-30-per-cent-below-average.html | Half Year's Municipal Loans 30 Per Cent Below Average | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tokyo-rejects-hoover-plan.html | Tokyo Rejects Hoover Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/iwlsufriedbersr.html | I*wlsuFriedbersr. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/spectre-de-la-rose.html | SPECTRE DE LA ROSE." | True | MICHEL FOKINE. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/opera-in-berlin-thrilling-performance-of-verdis-macbeth-two.html | OPERA IN BERLIN; Thrilling Performance of Verdi's "Macbeth" -- Two Offenbach Works | True | By Olin Downes. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-history-of-rowing-in-america-mr-kelleys-account-of-the-background.html | A History of Rowing In America; Mr. Kelley's Account of the Background and Traditions of the Sport AMERICAN ROWING. Its Back- ground and Traditions. By Rob- ert F. Kelley. With a Foreword by Edward O. Leader. Illus- trated. 252 pp. Appendix. New York: G.P. Putnam's Sons. $3.75. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/curry-and-mccooey-to-support-ticket-roosevelt-held-luckiest-man-in.html | Curry and McCooey to Support Ticket; Roosevelt Held 'Luckiest Man' in Nation | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/william-wheeler-once-engineer-dies-hydraulic-consultant-was-81.html | WILLIAM WHEELER, ONCE ENGINEER, DIES; Hydraulic Consultant Was 81 Years Old -- Former Head of Sapporo College, Japan. WAS HONORED BY MIKADO Received Fifth Order of Rising Sun -- Member of Old Concord (Mass.) Family. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/court-wont-accept-spirit-as-defendant-so-jadge-fines-viennese-for.html | COURT WON'T ACCEPT SPIRIT AS DEFENDANT; So Jadge Fines Viennese for Boxing Another's Ears at a Seance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/lark-scores-over-meg-wins-by-24-seconds-in-race-for-class-s-sloops.html | LARK SCORES OVER MEG.; Wins by 24 Seconds in Race for Class S Sloops. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/books-for-children-old-new-york-for-young-new-yorkers-by-caroline-d.html | Books For Children; OLD NEW YORK FOR YOUNG NEW YORKERS. By Caroline D. Emerson. Illustrated by Alida Con- over. 311 pp. New York: E.P. Dutton & Co., Inc. $3.50. | True | By Anne T. Eaton | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/120-bodies-found-daily-in-shanghai-corpses-frequently-diseased.html | 120 BODIES FOUND DAILY IN SHANGHAI; Corpses, Frequently Diseased, Abandoned by Relatives Too Poor to Bury Them. MOST OF THEM CHILDREN Burial Provided by Society Which Works Efficiently to Prevent Outbreak of Epidemics. | True | By Douglas Robertson.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mother-and-daughter-go-avoyaging-magic-portholes-by-helen-follett.html | Mother and Daughter Go A-Voyaging; MAGIC PORTHOLES. By Helen Follett. Picture by Armstrong Sperry. 321 pp. New York: The Macmillan Company. $2.50. | True | ANNS T. EATON. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-two-conventions-chicago-contrasts.html | THE TWO CONVENTIONS: CHICAGO CONTRASTS | True | By Anne O'Hare McCormick. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/modern-revolutionary-technique-as-a-fascist-sees-it-signor.html | Modern Revolutionary Technique as a Fascist Sees It; Signor Malaparte Thinks the Overthrow of Governments Is a Matter of Paralyzing the "Nerve Centres" COUP D'ETAT: The Technique of Revolution. By Curzio Mala- parte. 251 pp. New York: E. P. Dutton & Co. $2.50. | True | By Joseph Shaplen | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/report-relics-of-ice-age.html | Report Relics of Ice Age. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dr-burgess-dead-famous-scientist-i-_____-i-uuuu-director-of-u-s.html | DR. BURGESS DEAD; FAMOUS SCIENTIST i _____; I uuuu Director of U. S. Bureau of ! Standards Stricken While j Conferring on Economy. i _. __ WORRIED FOR ASSOCIATES Metallurgist of First RankuPaved Way for High-Temperature Tests uAn Author of Note. | True | Special to THE NBW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mistral-sails-home-first-wins-atlantic-class-race-for-pe-quot-yc.html | MISTRAL SAILS HOME FIRST .; Wins Atlantic Class Race for Pequot Y.C. Boats. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/reichsbank-gold-up-loses-on-exchange-gold-increase-8821000-marks.html | REICHSBANK GOLD UP; LOSES ON EXCHANGE; Gold Increase 8,821,000 Marks -- Foreign Exchange Reserve Is Reduced 8,290,000. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/summer-registration-11000-at-columbia-final-total-expected-to-be-10.html | SUMMER REGISTRATION 11,000 AT COLUMBIA; Final Total Expected to Be 10% Under 14,016 of Last Year -- Courses Number 1,093. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-mystery-stories-murder-at-the-womens-city-club-by-q-patrick-294.html | New Mystery Stories; MURDER AT THE WOMEN'S CITY CLUB. By Q. Patrick. 294 pp. Philadel- phia: Roland Swain Company. $2. | True | By Isaac Anderson | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/optimism-and-pessimism-absent-as-halfyear-ends-wider-diffusion-of.html | Optimism and Pessimism Absent as Half-Year Ends -- Wider Diffusion of Wealth -- Expensive Stocks. | True | By Eugene M. Lokey. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/brazil-has-odd-suicides-rate-is-high-and-some-methods-employed-are.html | BRAZIL HAS ODD SUICIDES.; Rate Is High and Some Methods Employed Are Unique. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/banker-outwits-bandit-seized-and-taken-to-bank-mary-land-cashier.html | BANKER OUTWITS BANDIT.; Seized and Taken to Bank, Maryland Cashier Slams Door In Face. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/herriot-holds-reins-of-balky-factions-first-month-of-his-return-to.html | HERRIOT HOLDS REINS OF BALKY FACTIONS; First Month of His Return to Power Shows He Faces Harder Task Than in 1924. HAS MERE PAPER MAJORITY Budget Deficit and Necessity for Raising Taxes Threaten His Government. MUST YIELD ON ARMAMEN If He Declines to Adopt Liberal Plan, Blum Will Turn the Socialists Against Him. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/19yearold-star-triumphs-by-61-61-registers-distinct-upset-by.html | 19-YEAR-OLD STAR TRIUMPHS BY 6-1, 6-1; Registers Distinct Upset by Defeating Ex-Champion on Courts at Lido Club. RESULT NEVER IN DOUBT Baroness Levi and Mrs. Hawk Win Doubles Crown by Beating Mrs. Stenz-Mrs. Lamme, 6-3, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mrs-j-cox-brady-wed-to-c-s-cutting-bishop-walsh-assists-mgr-mckean.html | MRS. J. COX BRADY WED TO C. S. CUTTING; Bishop Walsh Assists Mgr. McKean in Ceremony at Bride's Country Home. CLOSE FRIENDS PRESENT Attendants Are Dispensed Withu Bridegroom Is Member of Many New York Clubs. | True | Special to THI NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/propocatapelt-again-active.html | Propocatapelt Again Active. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/wyantenuck-takes-race-shows-way-in-the-indian-class-in-black-rock.html | WYANTENUCK TAKES RACE.; Shows Way In the Indian Class In Black Rock Sailing. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/stores-shaping-up-fall-trade-plans-tentative-budgets-are-based-on.html | STORES SHAPING UP FALL TRADE PLANS; Tentative Budgets Are Based on "Reasonable" Estimates of Consumer Demand. DECLINE OF 20% EXPECTED Forecasts to Govern Orders -- Goods Will Be Inspected Closely In Line With Quality Effort. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/roosevelt-victory-worries-germans-berlin-political-leaders-see-bad.html | ROOSEVELT VICTORY WORRIES GERMANS; Berlin Political Leaders See Bad Augury for Settlement of Debts and Reparations. MANY EXPECT HIS ELECTION Democrats Make Strong Bid With Wet Plank and Have Support of the Masses, Newspapers Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/san-francisco-sees-brighter-prospect-recent-survey-an-indication.html | SAN FRANCISCO SEES BRIGHTER PROSPECT; Recent Survey an Indication That Depression is at Lowest Point. NEW INDUSTRIES OPENING Other Plants Are Expanding to Meet increased Demands for Products. UNEMPLOYMENT A WORRY Federal Aid Looked For -- Governor Rolph Urges New Taxes and Cut In State Costs. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/7-dead-30-missing-in-japanese-floods-western-and-southern-sections.html | 7 DEAD, 30 MISSING IN JAPANESE FLOODS; Western and Southern Sections Are Hard Hit as Rivers Burst Banks and Inundate Towns. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/big-family-delays-funeral.html | Big Family Delays Funeral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/prenticeuwelch.html | PrenticeuWelch. | True | Special to THIS NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/farm-hand-held-in-double-murder.html | Farm Hand Held in Double Murder. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bond-market-looks-to-utility-financing-many-large-flotations-are.html | BOND MARKET LOOKS TO UTILITY FINANCING; Many Large Flotations Are Held in Readiness for Fa- vorable Conditions. BANKS SUPPLY A CONTRAST " Window Dressing," Which Caused Drop in December, Now Has Little Effect. LISTED DEALINGS INCREASE Turnover for Six Months Ahead of Year Ago, Due to Trading In Federal Group. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/10000-greet-plane-bearing-roosevelt-chicagoans-wait-through-hot.html | 10,000 GREET PLANE BEARING ROOSEVELT; Chicagoans Wait Through Hot Afternoon as Headwinds Delay His Arrival. CERMAK LEADS WELCOME Governor Tells Him Prophecy of a Victory in the November Vote Will Come True. SIXTY AUTOS FORM ESCORT Factory Workers Along the Streets Cheer the "Next President" on 20-Mile Drive to Stadium. | True | By F. Raymond Daniell.special To the New York Times | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/rise-in-hog-prices-brings-joy-to-iowa-gain-of-40000000-indicated-if.html | RISE IN HOG PRICES BRINGS JOY TO IOWA; Gain of $40,000,000 Indicated if the Market Holds Firm Through Summer Season. SUPPLY SEEMS LIMITED Turn From Disastrous Condi- tions of Last Six Months Is Viewed as Trade Boon. RISE IN HOG PRICES BRINGS JOY TO IOWA | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/william-he-chase.html | WILLIAM H.E. CHASE. | True | Special to THE NEW YORK TIMES | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/communists-active-in-hankow-district-carry-on-propaganda-by-means.html | COMMUNISTS ACTIVE IN HANKOW DISTRICT; Carry On Propaganda by Means of Posters Put Up Fresh Every Night. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/walsh-notifies-roosevelt-of-choice-nomination-reward-of-unblem.html | WALSH NOTIFIES ROOSEVELT OF CHOICE; Nomination Reward of Unblem- ished Life and Capacity for Pub- lic Service, He Tells Candidate. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tigers-defeat-indians-single-by-stone-in-ninth-gives-detroit.html | TIGERS DEFEAT INDIANS.; Single by Stone In Ninth Gives Detroit Triumph by 5 to 4. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/farmington-four-on-top-winner-by-85-score-over-fallfield-county.html | FARMINGTON FOUR ON TOP.; Winner by 8-5 Score Over Fall-field County Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/comment-of-the-countrys-press-on-the-nomination-of-gov-roosevelt.html | Comment of the Country's Press on the Nomination of Gov. Roosevelt for President | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/memoirs-of-jewish-life-in-the-seventeenth-century-the-memoirs-of.html | Memoirs of Jewish Life in the Seventeenth Century; THE MEMOIRS OF GLUCKEL OF HAMELN. Translated, with an introduction and notes, by Marvin Lowenthal. Illustrated. 295 pp. New York: Harper & Broth- ers. $3.50. | True | FLORENCE FINCH KELLY. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/say-tammany-rift-will-aid-roosevelt-southern-and-western-leaders.html | SAY TAMMANY RIFT WILL AID ROOSEVELT; Southern and Western Leaders See Nominee Purged of Stigma of Subserviency to Machine. SMITH'S STAND CRITICIZED Texan Calls It "Dog-in-the-Manger Act" -- Walker's Vote Regarded as a Gesture of Defiance. | True | By W.c. Akerman.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/roads-would-unify-drives-for-reform-leaders-plan-to-merge-the.html | ROADS WOULD UNIFY DRIVES FOR REFORM; Leaders Plan to Merge the American Association With Executives' Group. THREE MAIN OBJECTIVES Equality of Regulation, End of Waste and Modification of Federal Rules. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hubbardublackham.html | HubbarduBlackham. | True | Special to THE NEW TORK TIMES. I | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-monk-who-was-darwins-peer-gregor-mendel-whose-experiments-in.html | A Monk Who Was Darwin's Peer; Gregor Mendel, Whose Experiments in Cross-Breeding Gave Us a Scientific Law of Heredity, Is Resurrected in a Biography LIFE OF MENDEL. By Hugo Iltis. Translated by Eden and Cedar Paul. Illustrated. 336 pp. New York: W.W. Norton & Co. $5. | True | By R.l. Duffus | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-humboldt-current.html | THE HUMBOLDT CURRENT. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/nevadas-tax-rate-leads-to-protest-with-only-91000-population-the.html | NEVADA'S TAX RATE LEADS TO PROTEST; With Only 91,000 Population, the State Has Trouble Keep- ing Up Its Services. Railroads Protest Levies and Get Injunction -- Governor Balzar Demands Economy. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/simon-asks-parley-of-5-naval-powers-americans-at-geneva-oppose-his.html | SIMON ASKS PARLEY OF 5 NAVAL POWERS; Americans at Geneva Oppose His Efforts to Treat Hoover Arms Plan Piecemeal. FEAR COMPLETE SHELVING Our Delegates Think Such Meeting Would Give Japanese Chance to Block Whole Proposal. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cottonupoe.html | CottonuPoe. | True | I Special to THR NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/2000000-is-saved-on-condemnations-about-100-claims-rejected-in.html | $2,000,000 IS SAVED ON CONDEMNATIONS; About 100 Claims Rejected in Neptune Av. Extension When Court Rules City Owns Land. $650,000 PAID TO OTHERS Filling In Public Waters Is Held Not to Transfer Title to Adjoining Proprietors. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-retrospective-exhibition.html | A Retrospective Exhibition. | True | K.G.S. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/brief-reviews-religious-background-of-the-white-house-by-ver-non-b.html | Brief Reviews; RELIGIOUS BACKGROUND OF THE WHITE HOUSE. By Ver- non B. Hampton. Illustrated, 416 pp. Boston: The Christopher Publishing House. $3. Books in Brief Review | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/baker-out-of-greeting-declines-to-join-in-clevelands-of-ficial.html | BAKER OUT OF GREETING.; Declines to Join In Cleveland's Of- ficial Welcome to Roosevelt. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/found-us-determined-to-rise-above-crisis-member-of-french-foreign.html | FOUND US DETERMINED TO RISE ABOVE CRISIS; Member of French Foreign Office Says We Are Proceeding in Good Spirits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/placer-gold-gains-in-british-columbia-production-in-1931-was-291.html | PLACER GOLD GAINS IN BRITISH COLUMBIA; Production in 1931 Was $291,- 922, Against $125,315 in 1930, as 'Sniping' Helped Jobless. OTHER MINERALS DECLINED Gross Value of All Down $20,508,- 812, or 37% -- Teck-Hughes Earns Dividend in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-great-american-game-of-politics-its-plays-are-directed-after.html | THE GREAT AMERICAN GAME OF POLITICS; Its Plays Are Directed, After Conventions, By Two Complex Party Machines | True | By Charles Willis Thompson | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/advertising-increase-by-voluntary-chains-trade-counsel-compares.html | ADVERTISING INCREASE BY VOLUNTARY CHAINS; Trade Counsel Compares Linage of Group and Corporate Retail Systems. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/14-states-are-listed-as-federal-wards-they-got-24040501-more-in.html | 14 STATES ARE LISTED AS FEDERAL 'WARDS'; They Got $24,040,501 More in Government Aid Than They Paid in Taxes. 16 CARRY 93.60% OF BURDEN Cost of Federal Aid Dollar to Various States Ranges From 15 Cents to $74.67. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/we-cannot-evade-our-opportunity-responsibility-for-world-leadership.html | WE CANNOT EVADE OUR OPPORTUNITY; Responsibility for World Leadership Has Been Thrust Upon Us | True | MORTON M. LYON. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dry-strategy-board-splits-on-statement-dispute-in-chicago-over.html | DRY STRATEGY BOARD SPLITS ON STATEMENT; Dispute in Chicago Over Wording of Attack on Roosevelt Speech and Wet Plank. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/american-orchestras-barred.html | American Orchestras Barred. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/whitaker-denies-part-in-lindbergh-crime-alleged-aide-of-means-in.html | WHITAKER DENIES PART IN LINDBERGH CRIME; Alleged Aide of Means in Hoax of Mrs. McLean Is Taken to Washington for Trial. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/reynolds-a-wet-wins-in-north-carolina-over-morrison-a-dry-in.html | Reynolds, a Wet, Wins in North Carolina Over Morrison, a Dry, in Senatorship Race | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mrs-james-b-osborne.html | MRS. JAMES B. OSBORNE. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bruno-thiel.html | BRUNO THIEL. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bryn-mawr-conquers-freebooters-by-177-gains-intercircuit-polo-final.html | BRYN MAWR CONQUERS FREEBOOTERS BY 17-7; Gains Intercircuit Polo Final as Scott, Former Yale Leader, Scores Ten Goals. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/books-and-authors.html | Books and Authors | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/buying-active-at-chicago-wholesalers-report-good-volume-convention.html | BUYING ACTIVE AT CHICAGO.; Wholesalers Report Good Volume -- Convention Aids Trade. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bad-memories-kill-initiative-petitions-washington-voters-forgetting.html | BAD MEMORIES Kill INITIATIVE PETITIONS; Washington Voters, Forgetting One-Signature Rule, Break State Law. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/men-of-the-west-who-were-quick-on-the-draw-fighting-men-of-the-west.html | Men of the West Who Were Quick on the Draw; FIGHTING MEN OF THE WEST. By Dane Coolidge. Illustrated. 343 pp. New York: E.P. Dut- ton & Co., Inc. $3.75. | True | G.W. HARRIS | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-great-lady-travels-notes-and-figures-on-a-jaunt-that-put-the.html | A GREAT LADY TRAVELS; Notes and Figures on a Jaunt That Put the Depression in Its Place | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cannon-predicts-roosevelt-sweep.html | Cannon Predicts Roosevelt Sweep. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/persian-gulf-coast-hit-by-long-drought-drinking-water-lacking-and.html | PERSIAN GULF COAST HIT BY LONG DROUGHT; Drinking Water Lacking and and Crops Rained Owing to Lack of Rain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/farming-it.html | FARMING IT. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tributes-to-mather-planned-in-11-parks-plaques-honoring-founder-of.html | TRIBUTES TO MATHER PLANNED IN 11 PARKS; Plaques Honoring Founder of National Park System to Be Unveiled Tomorrow. SERVICES IN THE YOSEMITE San Francisco Program on July 10 Will Be Broadcast -- Tablets to Be Placed In Many Parks Later. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/at-newport-a-large-gathering-for-the-fourth.html | AT NEWPORT; A Large Gathering For the Fourth | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/funeral-of-husband-and-wife.html | Funeral of Husband and Wife. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-news-from-detroit-june-sales-increased-by-tax-legislation-the.html | THE NEWS FROM DETROIT; June Sales Increased by Tax Legislation -- The Motor Interests Seek to Make Public Conscious of Levies | True | By Chris Sinsabaugh. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/on-the-italian-front-plans-for-the-maggio-musicale-florentino.html | ON THE ITALIAN FRONT; Plans for the "Maggio Musicale Florentino" -- Bruschettini's Mass -- Other Items | True | RAYMOND HALL. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/get-writ-in-water-fight-residents-of-peekskill-section-win-service.html | GET WRIT IN WATER FIGHT.; Residents of Peekskill Section Win Service by Court Action. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/washington-ruins-natural-industry-greed-politics-and-damming-of.html | WASHINGTON RUINS NATURAL INDUSTRY; Greed, Politics and Damming of Streams Spell the End of Salmon Packing. CANADA HAS LARGE STAKE Proposed Treaty Sidetracked at National Capital -- Dominion May Lift Restrictions. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tc12gr-egg-st-johnudlckerman.html | TC1/2gr. Egg? St. JohnuDlckerman. | True | " o"" Special to THE NKW YOBK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/eleanor-mathews-engaged-to-marry-betrothal-of-rye-n-y-girl-to-james.html | ELEANOR MATHEWS ENGAGED TO MARRY; Betrothal of Rye (N. Y.) Girl to James C. Maples Is Announced by Her Father. A JUNIOR LEAGUE MEMBER Her Fiance Is a Member of the Indian Harbor Yacht Club of Greenwich, Conn. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/what-of-the-schools.html | WHAT OF THE SCHOOLS? | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/buffalo-opens-airport-admiral-lackey-dedicates-marine-base-as-navy.html | BUFFALO OPENS AIRPORT.; Admiral Lackey Dedicates Marine Base as Navy Planes Fly. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-american-constitution-in-the-fires-of-experience-james-m-beck.html | THE AMERICAN CONSTITUTION IN THE FIRES OF EXPERIENCE; James M. Beck Appraises the Workings of Our Old Instrument of Government and Discovers the Evidence of Deterioration | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/repeal-predicted-by-horace-d-taft-school-head-brother-of-the-late.html | REPEAL PREDICTED BY HORACE D. TAFT; School Head, Brother of the Late Chief Justice, Holds Dry Amendment a Failure. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fog-flight-in-air-corps-progress-of-instrument-flying-made-since.html | FOG FLIGHT IN AIR CORPS; Progress of Instrument Flying, Made Since 1918, Outlined | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/veregin-loses-appeal-doukhobor-leader-must-serve-18-months-for.html | VEREGIN LOSES APPEAL.; Doukhobor Leader Must Serve 18 Months for Perjury. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-orcutt-honored-by-club.html | Miss Orcutt Honored by Club. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/seven-matmen-named-for-olympic-tryouts-qualify-for-tests-by.html | SEVEN MATMEN NAMED FOR OLYMPIC TRYOUTS; Qualify for Tests by Victories in the National Y.M.C.A. Title Tournament. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/jail-warden-locked-up-jersey-official-arrested-as-hitandrun-auto.html | JAIL WARDEN LOCKED UP.; Jersey Official Arrested as Hit-and-Run Auto Driver. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kingsland-point-bathing-delayed.html | Kingsland Point Bathing Delayed. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hoover-at-rapidan-will-work-on-speech-acceptance-will-be-on-white.html | Hoover, at Rapidan, Will Work on Speech; Acceptance Will Be on White House Portico | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/enjoins-security-sales-kansas-court-temporarily-acts-against-cities.html | ENJOINS SECURITY SALES.; Kansas Court Temporarily Acts Against Cities Service Company. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/raid-balks-racket-of-faking-morphine-federal-agents-seize-chemical.html | RAID BALKS RACKET OF FAKING MORPHINE; Federal Agents Seize Chemical Plant in Office Building and Arrest Four Men. PRODUCT IS 90% QUININE Put Up Like Genuine Narcotic, It Was to Have Been Sold to Addicts for $125 an Ounce, It Is Charged. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/empire-city-racing-starts-wednesday-meeting-is-expected-to-see.html | EMPIRE CITY RACING STARTS WEDNESDAY; Meeting Is Expected to See Return to Competition of Questionnaire. HANDICAP OPENING FEATURE Son of Sting May Be in the Field -- Several Improvements Made In Track and Grand Stand. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/judge-panken-injured-when-car-overturns-wife-and-daughter-of.html | JUDGE PANKEN INJURED WHEN CAR OVERTURNS; Wife and Daughter of Socialist Leader Are Also Hurt in Acci- dent at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/roosevelt-urges-early-campaign-he-declares-in-interview-that-object.html | ROOSEVELT URGES EARLY CAMPAIGN; He Declares in Interview That Object of Plane Trip Was to Spur Vote Drive. DISAPPOINTED OVER SMITH He Had Hoped to See His Rival Soon -- Plans to Take Train Home From Chicago Tonight. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/elks-country-club-opens-carlisle-pa-lodge-to-be-host-to-other-lodge.html | ELKS COUNTRY CLUB OPENS; Carlisle (Pa.) Lodge to Be Host to Other Lodges Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/feminism-now-battles-on-a-new-front-legal-rights-won-it-seeks-to.html | FEMINISM NOW BATTLES ON A NEW FRONT; Legal Rights Won, It Seeks to Demolish Barriers Set Up By Tradition FEMINISM FIGHTS A BATTLE ON A NEW FRONT Legal Rights Won, It Now Attacks Tradition | True | By Eunice Fuller Barnard | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/not-very-much-surprised-roosevelts-mother-listened-on-radio-to.html | NOT VERY MUCH SURPRISED; Roosevelt's Mother Listened on Radio to Convention. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/julius-a-willcox-former-associate-justice-of-su-preme-court-of.html | JULIUS A. WILLCOX.; Former Associate Justice of Su- preme Court of Vermont. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-task-of-building-better-citizens-educational-leaders-see.html | THE TASK OF BUILDING BETTER CITIZENS; Educational Leaders See Themselves Called Upon To Save Democracy | True | By Eunice Barnard. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/shot-resisting-thugs-as-he-enters-home-bronx-man-is-not-expected-to.html | SHOT RESISTING THUGS AS HE ENTERS HOME; Bronx Man Is Not Expected to Live -- Three Stores in Queens Robbed Within 15 Minutes. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/spain-wont-sell-arms-republic-has-refused-orders-from-china-and.html | SPAIN WON'T SELL ARMS.; Republic Has Refused Orders From China and Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/convention-throng-hails-roosevelt-tremendous-ovation-for-the.html | CONVENTION THRONG HAILS ROOSEVELT; Tremendous Ovation for the Nominee Rings Out as Hall Becomes Notification Scene. CHEERS FOR WET STAND Less Enthusiasm Voiced for His Warning That the Saloon Must Not Return. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-zealand-cuts-postal-rate.html | New Zealand Cuts Postal Rate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/passing-in-review-radio-merriment-interrupted-by-tragedy-and.html | PASSING IN REVIEW; Radio Merriment Interrupted by Tragedy And Triumphs in First Half of 1932 -- Many Voices Crossed the Sea | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/assures-colombians-were-not-uncultured-not-all-of-us-chew-gam-and.html | ASSURES COLOMBIANS WE'RE NOT UNCULTURED; Not All of Us Chew Gam and Put Feet on Desk, Army Officer Tells Countrymen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-len5sen-weds-george-lauder-3d-ceremony-in-st-andrews-church.html | MISS LEN5SEN WEDS GEORGE LAUDER 3D; Ceremony in St. Andrew's Church, Edgartown, Mass., Per- formed by Rev. A. B. Papineau. SISTER IS MAID OF HONOR Bridegroom's Cousin, Gilbert Green- way, His Best ManuReception at Planting Field Polnti | True | Special to The Niw YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/white-plains-to-appeal-light-rate.html | White Plains to Appeal Light Rate. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/garner-receives-news-modestly-speaker-after-eluding-report-ers-for.html | GARNER RECEIVES NEWS MODESTLY; Speaker, After Eluding Report- ers for Four Hours, Is Found With Wife at Radio. TURNS DOWN CAMERA MEN Texan, Not Feeling Well, Displays Irritation -- House Democrats Cheer Nomination. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/sport-in-the-convention.html | Sport in the Convention. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/two-home-runs-aid-in-6to3-triumph-hurst-and-v-davis-get-circuit.html | TWO HOME RUNS AID IN 6-TO-3 TRIUMPH; Hurst and V. Davis Get Circuit Clouts for Visitors -- O'Doul Also Connects. CLARK ROUTED FROM MOUND Rhem Holds Brooklyn Safe, Though Found for Ten Hits -- Lopez Slams Triple and Double. | True | By Roscoe McGowen. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/portugal-has-smart-military-pilots-commercial-aviation-lags-far.html | PORTUGAL HAS SMART MILITARY PILOTS; COMMERCIAL AVIATION LAGS FAR BEHIND | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fall-buying-to-fore-in-wholesale-trades-expect-many-buyers-at-dress.html | FALL BUYING TO FORE IN WHOLESALE TRADES; Expect Many Buyers at Dress Showings -- Values in Coats Good Despite Tax, | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/school-holds-girls-foodless-until-tuition-bills-are-paid.html | School Holds Girls Foodless Until Tuition Bills Are Paid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/in-chicago-politics-rules.html | In Chicago Politics Rules | True | C.C. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cuban-cement-plant-closed.html | Cuban Cement Plant Closed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-truly-amazing-growth-whitney-and-modern-art-museums-the-dales.html | A TRULY 'AMAZING' GROWTH; Whitney and Modern Art Museums -- The Dales -- Down East and at Wilmington | True | By Edward Alden Jewell. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/like-moscow-paris-has-its-hamlet.html | LIKE MOSCOW, PARIS HAS ITS "HAMLET" | True | PHILIP CARR. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/democrats-name-farley-chairman-roosevelt-manager-assumes-charge-at.html | DEMOCRATS NAME FARLEY CHAIRMAN; Roosevelt Manager Assumes Charge at Once to Launch Pre-Election Campaign. CHEERS GREET ROOSEVELT Governor Praises Raskob and Shouse for Building Up the Party Nationally. DEMOCRATS NAME FARLEY CHAIRMAN | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/white-mountains-plans.html | WHITE MOUNTAINS PLANS. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/salvadore-caruso.html | SALVADORE CARUSO. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/supper-dance-held-at-meadow-club-dinners-precede-opening-event-of.html | SUPPER DANCE HELD AT MEADOW CLUB; Dinners Precede Opening Event of Series in Southampton -- S.M. Beckers Jr. Hosts. EUGENE PITOUS ENTERTAIN Others Having Guests Are Mr. and Mrs. La Motte T. Cohu and Mrs. John E. Berwind. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/ecuador-executive-near-end-of-term-baquerizo-moreno-will-be-glad.html | ECUADOR EXECUTIVE NEAR END OF TERM; Baquerizo Moreno Will Be Glad When President-Elect Takes Office in August. TASK IS NOT AN EASY ONE Stepped Into Breach Caused by Enforced Resignation of Lanea Alba. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/early-snow-in-argentina.html | Early Snow in Argentina. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-week-in-science-a-new-fuel-for-the-use-of-steamships-powdered.html | THE WEEK IN SCIENCE A NEW FUEL FOR THE USE OF STEAMSHIPS; Powdered Coal Mixed With Oil Proves Its Merits in a Test -- Radio Hearing for the Deaf -- Rubber Grown With Rice -- Rays From the Body -- A Split Vitamin Divided | True | By Waldemar Kaempffert. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/menocal-quits-cuba-for-exile-in-france-brazil-arranges-that-cuban.html | MENOCAL QUITS CUBA FOR EXILE IN FRANCE; Brazil Arranges That Cuban Leader Shall Go Abroad and Shun Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/-the-pilot-comes-aboard-and-other-recent-works-of-fiction-the-pilot.html | " The Pilot Comes Aboard" and Other Recent Works of Fiction; THE PILOT COMES ABOARD. By Will Lemongon Comfort. 4O3 pp. New York E.P. Dutton & Co. $2.50 | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/jersey-democrats-to-push-wet-issue-though-cool-to-roosevelt-they.html | JERSEY DEMOCRATS TO PUSH WET ISSUE; Though Cool to Roosevelt, They Rely on Repeal Stand to Carry the Election. HAGUE'S ROLE UNCERTAIN Other Leaders Believe Neither Party Has a Ticket Head Who Is Popular In the State. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/a-wild-painter-of-the-caucasus.html | A WILD PAINTER OF THE CAUCASUS | True | By Lina Goldschmidt. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/chamberlain-gets-gold-plaque-as-michigan-state-track-star.html | Chamberlain Gets Gold Plaque As Michigan State 'Track Star | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hails-roosevelt-choice-ps-straus-selling-predicts-a-democratic.html | HAILS ROOSEVELT CHOICE.; P.S. Straus, Selling, Predicts a Democratic Victory. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/poland-puts-two-men-to-death-for-spying-for-the-soviet-union.html | Poland Puts Two Men to Death For Spying for the Soviet Union | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/shoot-at-mineola-won-by-dickerson-breaks-91-out-of-100-targets-to.html | SHOOT AT MINEOLA WON BY DICKERSON; Breaks 91 Out of 100 Targets to Triumph in Registered Event of Nassau Club. SKEET TEST TO SIMONSON Captures Scratch Honors in Shoot-Off -- Voorhees Is Victor at Bergen Beach Traps. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/white-sox-score-155-rout-brown-in-a-freehitting-game-collect-15.html | WHITE SOX SCORE, 15-5.; Rout Brown in a Free-Hitting Game -- Collect 15 Hits. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/news-of-german-films.html | NEWS OF GERMAN FILMS | True | C. HOOPER TRASK. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/chinese-renaissance-is-called-senseless-chang-chi-wants.html | CHINESE RENAISSANCE IS CALLED SENSELESS; Chang Chi Wants Universities to Confine Themselves to Scientific Subjects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/army-four-defeats-hurricanes-129-triumphs-at-westbury-to-gain.html | ARMY FOUR DEFEATS HURRICANES, 12-9; Triumphs at Westbury to Gain Second Round of Meadow Brook Cup Polo. McFARLAND, JONES SHINS Score Four and Three Goals, Respectively -- Templeton Wins Practice Game, 18-5. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/quotation-marks-on-british-unity-social-education-cost-of-schools-a.html | QUOTATION MARKS; On British Unity, Social Education, Cost Of Schools and a Drifting World | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/our-revolution-from-a-new-viewpoint-letters-of-hessian-officers.html | OUR REVOLUTION FROM A NEW VIEWPOINT; Letters of Hessian Officers Tell of the Struggle as It Appeared to Mercenaries Serving With the British | True | By Randolph G. Adams | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/declares-irish-here-back-the-free-state-de-valeras-newspaper-says.html | DECLARES IRISH HERE BACK THE FREE STATE; De Valera's Newspaper Says Some Threaten Reprisals Unless Policy on Annuities Is Altered. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/takes-outboard-laurels-flowers-annexes-major-honors-in-regatta-at.html | TAKES OUTBOARD LAURELS.; Flowers Annexes Major Honors in Regatta at Washington. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tried-four-hangings-to-oblige-his-friend-bohemian-who-killed.html | TRIED FOUR HANGINGS TO OBLIGE HIS FRIEND; Bohemian Who Killed Another by Request, for 800 Crowns, Freed on Murder Charge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/canada-and-mexico-hunt-for-madden-police-think-he-and-3-others.html | CANADA AND MEXICO HUNT FOR MADDEN; Police Think He and 3 Others Ordered Back to Sing Sing May Have Fled in Plane. FLYING LESSONS RECALLED When Caught, Four Parole Violators Will Not Be Put in Tombs but Will Be Taken to Prison at Once. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/friendly-old-cambridge.html | FRIENDLY OLD CAMBRIDGE. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/watklnsueltlng.html | WatkInsuEltlng. | True | Special to THE Niw YORK TIMZS. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/vines-beats-austin-in-wimbledon-final-20000-including-the-king-and.html | VINES BEATS AUSTIN IN WIMBLEDON FINAL; 20,000, Including the King and Queen, See U.S. Champion Win by 6-4, 6-2, 6-0. OVERWHELMS BRITISH STAR Victor Hailed as Equal of Tilden and Patterson -- Davis Cup Hopes Revived. BRUGNON -- BOROTRA TRIUMPH Take Doubles Honors, Defeating Perry-Hughes -- Mixed Doubles to Miss Ryan-Maier. WIMBLEDON TITLE ANNEXED BY VINES | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/george-schlosser.html | GEORGE SCHLOSSER. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/soviet-is-scornful-of-world-parleys-thinks-capitalism-seeks-new.html | SOVIET IS SCORNFUL OF WORLD PARLEYS; Thinks Capitalism Seeks New, Though Cheaper, Wars to Try to End the Depression. HOOVER PLAN CRITICIZED Karf Radek Says it Alms to Aid the President Politically and Bar European Debt Cut Pleas. | True | By Robin Kinkead.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/andean-volcanoes-in-eruption-again-blanket-of-graygreen-ashes.html | ANDEAN VOLCANOES IN ERUPTION AGAIN; Blanket of Gray-Green Ashes Drifts Over Curico, Talca and Santiago, Chile. QUAKES ALARM ARGENTINA Inhabitants in Region of Malarque and Villa Atuel Thrown Into Panic -- Popocatapeti Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/nobility-in-paris-holds-receptions-old-families-entertain-friends-a.html | NOBILITY IN PARIS HOLDS RECEPTIONS; Old Families Entertain Friends at Elaborate Gatherings in Accordance With Tradition. AMERICAN IS A HOSTESS Baronne de Villiers Terrage Is the Former Ruth King of New York -- Ambassadeurs Popular. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/philadelphia-industry-dull-but-commercial-transactions-rise-2-per.html | PHILADELPHIA INDUSTRY DULL; But Commercial Transactions Rise 2 Per Cent in Week. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/25-yachts-disabled-by-gale-at-regatta-barnegat-bay-swept-by-heavy.html | 25 YACHTS DISABLED BY GALE AT REGATTA; Barnegat Bay Swept by Heavy Wind, and Craft Capsize or Are Dismantled. SUBMERGED BOAT SECOND Flying Devil Drifts Over Line Runner-Up to Winning Class A Sneak Box Doon II. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/steel-prices-down-549-in-12-years-survey-by-association-says-the-in.html | STEEL PRICES DOWN 54.9% IN 12 YEARS; Survey by Association Says the Industry Has Been "Thoroughly Deflated." CITES LOSS BY PRODUCERS Compares Average Decline Since 1920 With Drop of 45.5% for All Commodities. New Officer of Manhattan Trust. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-liner-making-fast-voyage-here-motorship-georgic-will-dock-this.html | NEW LINER MAKING FAST VOYAGE HERE; Motorship Georgic Will Dock This Afternoon, 16 Hours Ahead of Expected Time. INTERIOR IS MODERNISTIC Will Be Open for Public Inspection on Friday -- Admission Charge Will Go to Aid Jobless Seamen. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/buys-new-haven-times-assets.html | Buys New Haven Times Assets. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cincinnati-revisited-the-museum-modernized-and-enlarged-becomes.html | CINCINNATI REVISITED; The Museum, Modernized and Enlarged, Becomes Educational -- Duveneck, Others | True | By Elisabeth Luther Oary. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/zionist-delegates-ready-for-convention-meetings-at-philadelphia.html | ZIONIST DELEGATES READY FOR CONVENTION; Meetings at Philadelphia Today Will Hear Addresses and Re- ports on Palestine Movement. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/shakespeare-and-the-18th-century-cloud-the-genesis-of-shake-speare.html | Shakespeare and the 18th Century Cloud; THE GENESIS OF SHAKE- SPEARE IDOLATRY, 1766-1799. A Study in Literary Criticism of the Late Eighteenth Century. By Robert Witbeck Babcock, Ph. D. 307 pp. Chapel Hill: University of North Carolina Press. $3. | True | STANTON A. COBLENTZ. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/atlantic-city-final-captured-by-sutter-tulane-star-conquers-gilpin.html | ATLANTIC CITY FINAL CAPTURED BY SUTTER; Tulane Star Conquers Gilpin by 6-3, 6-2, 6-2 -- Miss Pittinger Is Victorious Twice. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/rousmanieres-lynx-annexes-yacht-race-leads-in-atlantic-classtwo.html | ROUSMANIERE'S LYNX ANNEXES YACHT RACE; Leads in Atlantic Class,Two Seconds Ahead of Solera, at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/yanks-and-red-sox-divide-double-bill-boston-outbats-rivals-in-both.html | YANKS AND RED SOX DIVIDE DOUBLE BILL; Boston Outbats Rivals in Both Games, Winning, 6 to 5, After Losing, 8 to 5. PENNOCK GAINS 5TH VICTORY Ruffing Outpitched by Michaels in Second Contest -- Chapman Con- nects for a Homer. | True | By William E. Brandtspecial To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/drop-in-birth-rate-natural-during-times-of-depression-spenglers.html | DROP IN BIRTH RATE NATURAL DURING TIMES OF DEPRESSION; Spengler's Idea of State Aid for Parents Could, It Is Held, Be Extended | True | GUY IRVING BURCH. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/conditions-shaky-but-sum-mary-default-on-bonds-is-not-expected.html | Conditions Shaky, but Sum- mary Default on Bonds Is Not Expected. | True | By Robert Crozier Long.special Correspondence To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/disarmament-and-employment.html | DISARMAMENT AND EMPLOYMENT | True | BERTHA RUTSTEIN. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-holm-clips-world-sum-mark-goes-the-220yard-backstroke-route-in.html | MISS HOLM CLIPS WORLD SUM MARK; Goes the 220-Yard Back-Stroke Route in 3:00 and Annexes the Metropolitan Title. LOWERS HER OWN RECORD Miss McSheehy Second in Test at Bear Mountain -- 440-Yard Free-style to Miss Robertson. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/plant-gods-acres-baptists-in-georgia-raise-cotton-corn-and-potatoes.html | PLANT "GOD'S ACRES."; Baptists in Georgia Raise Cotton Corn and Potatoes for Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/brewer-drowns-in-own-pilsener-promises-to-haunt-customers.html | Brewer Drowns in Own Pilsener; Promises to Haunt Customers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/carey-sets-auto-track-record.html | Carey Sets Auto Track Record. | True |  | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/francis-thompson-romantic-and-mystic-poet-poems-of-francis-thomp.html | Francis Thompson, Romantic and Mystic Poet; POEMS OF FRANCIS THOMP- SON. Edited by the Rev. Ter- ence L. Connolly, S.F., Ph. D. 581 pp. New York: The Cen- tury Company. $3. | True | EDA LOU WALTON. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/5000-in-bonus-army-jam-capitol-steps-men-mass-to-protest-against.html | 5,000 IN BONUS ARMY JAM CAPITOL STEPS; Men Mass to Protest Against Congress Adjourning Without Passing Payment Bill. RECESS DISAPPOINTS THEM But They Promise After Orderly Four-Hour Demonstration to Come Back Again on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/newly-recorded-music-mozarts-piano-concerto-no-19-in-f-in-f-dvoraks.html | NEWLY RECORDED MUSIC; Mozart's Piano Concerto No. 19 in F -- Dvorak's 'Cello Concerto in B Minor | True | By Compton Pakenham. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cotton-prices-end-at-weeks-highest-heavy-demand-puts-all-newcrop.html | COTTON PRICES END AT WEEK'S HIGHEST; Heavy Demand Puts All New-Crop Deliveries Above 6c. Except the October. GAINS ARE 15 TO 18 POINTS Early Pressure Is Overcome When More Heavy Unwelcome Rains Fall In the Belt. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/theodore-roosevelt-once-flew-while-he-was-president.html | Theodore Roosevelt Once Flew While He Was President | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/afterthoughts.html | AFTERTHOUGHTS. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/col-varien-b-dixon-retired-us-army-officer-served-in-the-world-war.html | COL. VARIEN B. DIXON.; Retired U.S. Army Officer Served In the World War. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/manchukuo-seizes-americans-papers-aided-by-japanese-policemen.html | MANCHUKUO SEIZES AMERICAN'S PAPERS; Aided by Japanese Policemen, Troops Make Customs Chief Give Up a Chinese Office. PROTESTS ARE IGNORED Japanese Consulate Refuses to In- terfere -- Chinese Bandits Free Two More Americans. | True | Special Cable to the Chicago Tribune. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/penn-ac-four-wins-us-rowing-title-triumphs-on-the-windswept.html | PENN A.C. FOUR WINS U.S. ROWING TITLE; Triumphs on the Wind-Swept Schuylkill and Gains Right to Race in Olympics. BACHELORS BARGE SCORES Myers, Garrett-Gilmore Take Double Sculls Test and Also Will Go to the Coast. PENN A.C. CAPTURES U.S. ROWING TITLE | True | By Robert F. Kelleyspecial To the New York Times.by Robert F. Kelley. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/warrisk-and-riot-insurance-comes-high-in-shanghai-now.html | War-Risk and Riot Insurance Comes High in Shanghai Now | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/notes-from-hollywoods-studios-marion-davies-expected-to-play.html | NOTES FROM HOLLYWOOD'S STUDIOS; Marion Davies Expected to Play Leading Role in "Barretts of Wimpole Street" -- Picking New Faces | True | CHAPIN HALL. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/st-vincent-eleven-wins-cricket-trial-conquers-margetsons-team-by.html | ST. VINCENT ELEVEN WINS CRICKET TRIAL; Conquers Margetson's Team by 157-99 in Test for Matches With Australians. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/montreal-prevails-132-collects-16-hits-including-homer-by-ripple-to.html | MONTREAL PREVAILS, 13-2.; Collects 16 Hits, Including Homer by Ripple, to Beat Rochester. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dogs-help-smugglers-they-are-used-to-run-contraband-from-gibraltar.html | DOGS HELP SMUGGLERS.; They Are Used to Run Contraband From Gibraltar Into Spain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/eastman-defeated-by-carr-in-upset-stanford-runner-second-as-penn.html | EASTMAN DEFEATED BY CARR IN UPSET; Stanford Runner Second as Penn Ace Captures 440 in World's Record Time. VICTOR CLOCKED IN 0:47 Wins by Three Yards to Hand Rival First Setback of Year in I.C.A.A.A.A. Meet. CROWN TO SO CALIFORNIA Trojans Annex Team Honors With 62 3/4 Points -- Stanford Second, Yale Third at Berkeley. EASTMAN BEATEN BY CARR IN UPSET | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/posts-ziegfeld-summons-process-server-in-yonkers-suit-nails-it-on.html | POSTS ZIEGFELD SUMMONS.; Process Server in Yonkers Suit Nails It On Producer's Door. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/rauhukroch.html | RauhuKroch. | True | Special to THE NEW YORK TIMEH. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/variety-of-noises-in-sound-effects-library.html | VARIETY OF NOISES IN SOUND EFFECTS LIBRARY | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/widow-seizes-railroad-cash-to-pay-for-her-husbands-death.html | Widow Seizes Railroad Cash To Pay for Her Husband's Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/aid-for-needy-asked-in-final-days-prayer-hyde-park-baptist-pastor.html | AID FOR NEEDY ASKED IN FINAL DAY'S PRAYER; Hyde Park Baptist Pastor Pleads for Leaders to Find Relief for All in Distress. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/conditions-abroad-little-improved-some-lines-go-well-in-canada-cuba.html | CONDITIONS ABROAD LITTLE IMPROVED; Some Lines Go Well in Canada -- Cuba, Philippines and Puerto Rico Are Also Hopeful. DECLINES IN SOME NATIONS Sales in Chile Reach a New Low, Commerce Bureau Survey for the Week Shows. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bostons-nude-bathing-story-makes-its-annual-appearance.html | Boston's Nude Bathing Story Makes Its Annual Appearance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cost-of-broadcasts-placed-at-943440-three-national-networks-on-air.html | COST OF BROADCASTS PLACED AT $943,440; Three National Networks on Air More Than 40 Hours Daring Democratic Convention. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/text-of-governor-roosevelts-speech-at-the-convention-accepting-the.html | Text of Governor Roosevelt's Speech at the Convention Accepting the Nomination | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/austria-to-finish-alpine-highway-parliament-decides-to-resume-work.html | AUSTRIA TO FINISH ALPINE HIGHWAY; Parliament Decides to Resume Work on Glockner Road, Third Highest in Europe. GREAT ENGINEERING FEAT Project Fought by Enemies of Italy and Germany -- Expected to Lure Thousands of Tourists. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/faireno-outraces-gusto-in-the-dwyer-woodward-star-establishes-best.html | FAIRENO OUTRACES GUSTO IN THE DWYER; Woodward Star Establishes Best Claim to 3-Year-Old Title by Length Victory. BALIOS CAPTURES TREMONT Mrs. Payne Whitney's Dynastic Second -- Chenango Wins Glen- dale -- 10,000 at Aqueduct. FAIRENO CAPTURES THE DWYER STAKES | True | By Bryan Field.by Bryan Field. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/missionaries-are-released.html | Missionaries Are Released. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/players-and-productions-george-arliss-will-return-to-hollywood-in.html | PLAYERS AND PRODUCTIONS; George Arliss Will Return to Hollywood in The Fall -- Other Items | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/news-of-japans-films.html | NEWS OF JAPAN'S FILMS | True | HUGH BYAs. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hungarys-finest-wine-sells-for-a-few-cents-cheaper-grades-used-for.html | HUNGARY'S FINEST WINE SELLS FOR A FEW CENTS; Cheaper Grades Used for Cleaning Floors -- Peasants Would Trade Vintages for Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/howeurugen.html | HoweuRugen. | True | Special to THE Nsw YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/farley-satisfied-party-will-unite-he-believes-tammany-and-the-smith.html | FARLEY 'SATISFIED' PARTY WILL UNITE; He Believes Tammany and the Smith States Will Fall Into Line in the Campaign. BREAD, NOT BEER, IS ISSUE Roosevelt Manager Had Heard of No Agreement for Placing a Woman in Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kansas-wheat-crop-smallest-in-years-farmers-out-to-save-money-use.html | KANSAS WHEAT CROP SMALLEST IN YEARS; Farmers, Out to Save Money, Use Old Binders and Headers Instead of Combines. MUCH GRAIN WILL GO UNCUT Seed for Next Sowing a Problem -- Diversified Farming Will Be Encouraged. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/at-the-mountain-resorts-adirondack-colony-has-an-aerial-holiday-in.html | AT THE MOUNTAIN RESORTS; Adirondack Colony Has an Aerial Holiday -- In White Mountains and Berkshires | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/square-pillar-irks-judge-esthetic-richmond-jurist-will-not-use-new.html | SQUARE PILLAR IRKS JUDGE.; Esthetic Richmond Jurist Will Not Use New Court Room. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/world-trade-hangs-on-ottawa-meeting-farreaching-results-may-follow.html | WORLD TRADE HANGS ON OTTAWA MEETING; Far-Reaching Results May Follow British Empire Conference. WE HAVE VITAL INTEREST Our Tariff Has Lost Us Market We May Not Be Able to Recover. BUT CHANCE MAY FAVOR US Opposition in Canada Sees Little to Be Gained From Plans of Bennett Regime. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/doukhobors-worry-canadian-officials-every-time-police-annoy-them.html | DOUKHOBORS WORRY CANADIAN OFFICIALS; Every Time Police Annoy Them They Stage Nude Parade and Have to Be Arrested. 953 OF THEM IN JAIL NOW Government May Put Them on Two Islands Off the Coast of British Columbia. | True | By Clifford S. Wallaceeditorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/smith-sings-at-breakfast.html | Smith Sings at Breakfast. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment On Many Subjects of Current Interest | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-dance-notes-afield-a-summer-series-near-new-york-and-two.html | THE DANCE: NOTES AFIELD; A Summer Series Near New York and Two European Events of Importance | True | By John Martin. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/leander-club-takes-honors-in-henley-defeats-thames-rc-eight-by-half.html | LEANDER CLUB TAKES HONORS IN HENLEY; Defeats Thames R.C. Eight by Half a Length in Grand Challenge Cup Final. BUHTZ BEATS BOETZELEN German Star Triumphs Over Fellow-Countryman to Take the Diamond Sculls. LEANDER CLUB WINS HONORS IN HENLEY | True | By Thurston MacAuley.WIRELESS To the New York Times.by Thurston MacAuley. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/captain-w-stevenson.html | CAPTAIN W. STEVENSON. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/post-and-padock.html | Post and Padock. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/manchurian-plots-are-laid-to-soviet-manchukuo-accuses-reds-of-a.html | MANCHURIAN PLOTS ARE LAID TO SOVIET; Manchukuo Accuses Reds of a Vast Plan to Harry the New Regime There. SHANGHAI DEALS CHARGED Moscow Is Declared to Be Trying to Cause a War That Will Wreck Capitalist System. | True | By Sterling Fisher Jr. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tales-of-unknown-spies.html | TALES OF "UNKNOWN" SPIES | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/tweet-first-at-bayside-leads-in-snipe-class-while-no-8-leads-gulls.html | TWEET FIRST AT BAYSIDE.; Leads in Snipe Class, While No. 8 Leads Gulls. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/stock-exchange-closed-for-extra-holiday-events-of-the-past-week.html | Stock Exchange Closed for Extra Holiday -- Events of the Past Week. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/many-decisions-in-air-law-cases-involving-gasoline-tax-insurance.html | MANY DECISIONS IN AIR LAW; Cases Involving Gasoline Tax, Insurance, Air Rights And Negligence Are Passed On By the Courts | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/yugoslav-cabinet-is-formed-by-serb-milan-srskitch-retains-most-of.html | YUGOSLAV CABINET IS FORMED BY SERB; Milan Srskitch Retains Most of Marinkovitch Ministry in Compromise Regime. POLITICAL RAIDS CONTINUE Alleged Slayer of Deputy Radich Is Slain -- Leader of Farmers' Party Is Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/reaches-home-after-17-years.html | Reaches Home After 17 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/51mile-wind-cools-city-as-storm-ends-heat-continued-fair-and-mild.html | 51-Mile Wind Cools City as Storm Ends Heat; Continued Fair and Mild Weather Due Today | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/italian-team-of-108-leaves-for-olympics-26-doctors-trainers-and.html | ITALIAN TEAM OF 108 LEAVES FOR OLYMPICS; 26 Doctors, Trainers and Officials Accompany Athletes, Who Sail From Naples. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/whist-congress-turns-to-auction-playing-of-pair-championship-event.html | WHIST CONGRESS TURNS TO AUCTION; Playing of Pair Championship Event Begins at Cleveland With Elimination Round. NEW YORKERS IN RUNNING Huske Takes First Place In His Section -- Big Swings Are Made In Several Hands. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/gold-mining-revival-planned-in-california-movement-to-resume-use-of.html | GOLD MINING REVIVAL PLANNED IN CALIFORNIA; Movement to Resume Use of Hydraulic Process May Give Work to 50,000 Men. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/track-meet-honors-annexed-by-perina-former-curtis-high-captain-is.html | TRACK MEET HONORS ANNEXED BY PERINA; Former Curtis High Captain is Best Individual Scorer on Staten Island. WOMEN'S RECORDS SET Miss Thomson and Mrs. Wallace Show Speed in Richmond County A.A.U. Championships. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/community-support-of-music.html | COMMUNITY SUPPORT OF MUSIC | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/county-plans-to-aid-cupid.html | County Plans to Aid Cupid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trading-increases-in-commodity-lines-price-fluctuations-narrow-some.html | TRADING INCREASES IN COMMODITY LINES; Price Fluctuations Narrow -- Some Resistance Shown to Selling Pressure. WOOL, COCOA, COFFEE LAG Sugar Ends Even After an Upturn -- Rubber Becomes Steadier -- Silk Volume Larger. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/link-aineys-son-in-case-chapmans-counsel-say-he-worked-for-mitten.html | LINK AINEY'S SON IN CASE.; Chapman's Counsel Say He Worked for Mitten in Father's Regime. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/najuch-triumphs-over-burke-in-an-upset-in-pro-tennis.html | Najuch Triumphs Over Burke In an Upset in Pro Tennis | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/britain-tops-united-states-in-anthracite-sales-to-canada.html | Britain Tops United States In Anthracite Sales to Canada | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/paris-fetes-gorgeous-costumes-at-bal-blanc.html | PARIS FETES; Gorgeous Costumes At Bal Blanc | True | K.C. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/i-wooduhutching.html | I WooduHutching. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/britain-seeks-lead-in-air-transport-head-of-constructors-society.html | BRITAIN SEEKS LEAD IN AIR TRANSPORT; Head of Constructors Society Says Nation Is on Verge of Enormous Developments. 500,000 AT HENDON SHOW Latest Products of the Industry Viewed by Foreign Experts at Another Display at Same Field. MANY TYPES ON VIEW Airplanes Valued at More Than $2 430,000 Are Displayed Before Public. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dictionary-of-american-biography-dictionary-of-american-biography.html | Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Volume IX, Hibben-Jarvis. Edited by Dumas Malone. Published Under the Auspices of the American Council of Learned Societies. 625 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fleet-of-64-sails-in-racing-off-rye-gypsy-places-first-in-r-class.html | FLEET OF 64 SAILS IN RACING OFF RYE; Gypsy Places First in R Class Event as Craft Battle High Wind in Sound. AILEEN LEADS INTERCLUBS Shields Brings His Boat Home 41 Seconds in Front of Gardner's Thetis. THE MISSES RUNGEE SCORE Capture Honors With Glamar in Atlantic Division -- Stortebeker Starts on Ocean Trip. | True | By James Robbins.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bank-debits-higher-outside-new-york-rise-5-per-cent-in-week-to-high.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise 5 Per Cent in Week to High Point for June -- Reserve Loans Drop $218,000,000. FARM-PRODUCT PRICES RISE Bonds Continue Firmness, but Stocks Weaken -- Failures in Business Increase. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/8-training-camps-to-open-this-week-1100-assigned-to-cmtc-from-city.html | 8 TRAINING CAMPS TO OPEN THIS WEEK; 1,100 Assigned to C.M.T.C. From City Will Leave for Plattsburg Tuesday. 800 GOING TO FORT NIAGARA Total of 3,300 From This Area Will Attend the Field Courses -- Gen. Nolan to Visit Posts. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/british-lay-stone-in-rockefeller-city-lord-southborough-leads-cere.html | BRITISH LAY STONE IN ROCKEFELLER CITY; Lord Southborough Leads Cere- monies for Empire Building In the Centre. SEES STEP TO PROSPERITY Peer Praises the Courage and Vision of Rockefeller Jr., Who Asks World Cooperation. CASTLE SENDS MESSAGE Acting Secretary of State Holds Structure a Good-Will Symbol -- Canadian Minister a Guest. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/prices-recover-slightly-labor-bureau-reports-the-average.html | PRICES RECOVER SLIGHTLY.; Labor Bureau Reports the Average Fractionally Higher for Week. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/citizens-all-agog-in-south-carolina-fourcornered-race-for-senate.html | CITIZENS ALL AGOG IN SOUTH CAROLINA; Four-Cornered Race for Senate Gives State First Chance to Vote for a Wet. ISSUE IS NO LONGER TABOO But How Strong Repeal Sentiment Really Is Will Not Be Known Until August Primary. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/crescents-triumph-123-newmans-homer-and-triple-fac-tors-in-defeat.html | CRESCENTS TRIUMPH, 12-3.; Newman's Homer and Triple Fac- tors In Defeat of Brooklyn Edison. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/activities-of-musicians-here-and-afield-new-york-orchestra-opens.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New York Orchestra Opens Season at George Wash- ington Stadium -- Other Notes | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/five-ukrainians-slain-in-row-over-serfdom-peasant-uprising-results.html | FIVE UKRAINIANS SLAIN IN ROW OVER 'SERFDOM'; Peasant Uprising Results When Elders Call Inhabitants of Vil- lages to Repair Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/our-highpriced-legislators.html | OUR HIGH-PRICED LEGISLATORS | True | WILLIAM A. PLATZ. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hungary-sees-need-of-breathing-space-eager-to-pay-foreign-loans-but.html | HUNGARY SEES NEED OF BREATHING SPACE; Eager to Pay Foreign Loans, but Must Recover From Effects of Credit Crisis. UNABLE TO SELL PRODUCE Would Have Creditors Agree to Transitory Period to Insure Continuance of Production. | True | By Baron Frederick Koranyi, Hungarian Minister of Finance.special Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/pope-receives-americans.html | Pope Receives Americans. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/systems-of-liquor-control-that-other-countries-have-set-up.html | SYSTEMS OF LIQUOR CONTROL THAT OTHER COUNTRIES HAVE SET UP; Government Monopoly, Limited Profit and Restricted Licenses All Put to Test SYSTEMS OF LIQUOR CONTROL OTHER COUNTRIES HAVE TRIED | True | By R.l. Duffus. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/wheat-in-winnipeg-dull-pointing-down-heavy-deliveries-on-july-sales.html | WHEAT IN WINNIPEG DULL, POINTING DOWN; Heavy Deliveries on July Sales Mark Only Market Open in North America. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/brazil-bars-score-as-communists.html | Brazil Bars Score as Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/defending-citys-sky-antiaircraft-guns-gain-value-but-planes-play.html | DEFENDING CITY'S SKY; Anti-Aircraft Guns Gain Value, but Planes Play Major Roles | True | By Lauren D. Lyman. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/norris-bolts-again-to-back-roosevelt-senator-says-hoovers-actions.html | NORRIS BOLTS AGAIN; TO BACK ROOSEVELT; Senator Says Hoover's Actions Have 'Vindicated' His Opposition in 1928. GOVERNOR FOR THE PEOPLE' 'Millions' of Progressives 'Will Support Him Against Organ- ized Monopoly.' OTHER INSURGENTS WAVER Nye and Frazier Sympathetic to Democratic Nominee -- Borah Is Vague on Plans. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/muenster-cock-shrinks-new-mayor-has-no-longer-to-drink-full-cup-of.html | MUENSTER COCK SHRINKS.; New Mayor Has No Longer to Drink Full Cup of Wine. | True | Special Correspondence, THE NEW TORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/murphy-tops-bell-to-gain-net-final-defending-champion-scores-by-108.html | MURPHY TOPS BELL TO GAIN NET FINAL; Defending Champion Scores by 10-8, 3-6, 6-4, in New Jer- sey Title Tourney. WILL OPPOSE LANG TODAY Hall-Mercur and Comes-Greenleese Triumph in Semi-Finals of Doubles Play. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/xrays-electrons-and-life.html | X-RAYS, ELECTRONS AND LIFE | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mcduffies-speech-naming-speaker-garner.html | McDuffie's Speech Naming Speaker Garner | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hynes-wins-dinghy-race-beats-barber-of-rochester-yc-in-douglas.html | HYNES WINS DINGHY RACE.; Beats Barber of Rochester Y.C. in Douglas Trophy Event. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/big-british-yachts-face-busy-season-britannia-shamrock-v-can-dida.html | BIG BRITISH YACHTS FACE BUSY SEASON; Britannia, Shamrock V, Can- dida, White Heather and Astra to Sail in 38 Matches. 8-METERS ACTIVE ABROAD Five Are Being Raced in English Waters -- Larchmont Regatta Tomorrow -- Other Notes. | True | By James Robbins. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/braves-artillery-silences-giants-74-homers-by-urbanski-and-berger.html | BRAVES' ARTILLERY SILENCES GIANTS, 7-4; Homers by Urbanski and Berger Help Boston Capture Third Game of Series Here. FITZSIMMONS BATTED OUT Relieved by Hoyt, Who Hurls in Commendable Style -- Moore, Hurt, Carried Off Field. BRAVES' ARTILLERY SILENCES GIANTS, 7-4 | True | By John Drebinger.by John Drebinger. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/finds-negroes-here-hard-hit-by-slump-the-salvation-army-pleads-for.html | FINDS NEGROES HERE HARD HIT BY SLUMP; The Salvation Army Pleads for Funds to Carry On Relief Work in Harlem Area. CONDUCT OF NEEDY PRAISED But Success of $600,000 Drive Is Necessary to Prevent Radicals Getting Foothold, Officials Say. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/women-plan-protest-mrs-peabody-to-open-convention-at-indianapolis.html | WOMEN PLAN PROTEST.; Mrs. Peabody to Open Convention at Indianapolis Today. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-spencer-to-compete-victoria-woman-enters-rifle-con-tests-in.html | MISS SPENCER TO COMPETE.; Victoria Woman Enters Rifle Con- tests in England. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/found-dead-in-auto-on-road.html | Found Dead in Auto on Road. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/clark-hotel-in-derby-bankrupt.html | Clark Hotel in Derby Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trade-note-drive-starts-this-week-plans-completed-here-by-croup.html | TRADE NOTE DRIVE STARTS THIS WEEK; Plans Completed Here by Croup Call for National Campaign to Push Acceptances. 12 COMPANIES ADOPT PLAN Credit Associations Join to Assist Project -- Large Volume of Such Paper Expected in Month. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/survey-reveals-radio-abroad-is-far-from-listeners-utopia-most-of.html | SURVEY REVEALS RADIO ABROAD IS FAR FROM LISTENERS' UTOPIA; Most of European Audience Is Taxed -- Postmen Collect Fee That Supports Ethereal Theatre | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/athletics-win-two-from-the-senators-capture-opener-21-in-eleven.html | ATHLETICS WIN TWO FROM THE SENATORS; Capture Opener, 2-1, in Eleven Innings and Annex the Nightcap by 5 to 4. EARNSHAW TAKES THE FIRST Allows Eight Hits to Gain Fifth Straight Triumph -- Walberg Prevails in Second Game. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/stars-to-swim-at-rye-miss-madison-to-appear-wednesday-and-thursday.html | STARS TO SWIM AT RYE.; Miss Madison to Appear Wednesday and Thursday at Playland. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/french-experts-fear-drop-in-population-working-on-two-hypotheses.html | FRENCH EXPERTS FEAR DROP IN POPULATION; Working on Two Hypotheses, They See Loss of 1,800,000 or 11,700,000 in Next 50 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/reichbalks-at-plan-for-final-payment-through-bond-issue-berlin-is.html | REICHBALKS AT PLAN FOR FINAL PAYMENT THROUGH BOND ISSUE; Berlin Is Expected to Announce at Lausanne Today Its Refusal to Meet Creditors' Terms. SOME REMAIN OPTIMISTIC British Delegation Still Believes Settlement Will Be Reached at Powers' Parley. DEBTS NOT NOW INVOLVED Other Nations Owing Reparations Meet at Lausanne to Follow Course Set for Germany. REICH REJECTS PLAN FOR FINAL PAYMENT | True | By P.j. Philip.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/james-v-flynn.html | JAMES V. FLYNN. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/notes-of-music-from-overseas.html | NOTES OF MUSIC FROM OVERSEAS | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/archduke-reveals-plot-to-slay-him-albrecht-of-hungary-gained-enmity.html | ARCHDUKE REVEALS PLOT TO SLAY HIM; Albrecht of Hungary Gained Enmity of Leaders in Last Year's Rising. SOME ARRESTS REPORTED Intended Victim Gave Up His Can- didacy for the Throne -- Wed a Divorced Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/convention-hails-garner-delegations-rush-to-line-up-behind.html | CONVENTION HAILS GARNER; Delegations Rush to Line Up Behind Candidate of Roosevelt Leaders. McDUFFIE OFFERS HIS NAME Alabamian, an Intimate Friend, Calls Speaker "the Man America Needs." LONE CONTESTANT YIELDS General Tinley, Nominated by Iowa, Moves Convention Make Action Unanimous. GARNER POPULARITY BRINGS A LANDSLIDE | True | By L.c. Speers.special To the New York Times.by L.c. Speers. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mr-geddess-controversial-play.html | Mr. Geddes's Controversial Play. | True | LOUISE De WETTER. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/discussing-liability-workmens-compensation-plan-opposed-in.html | DISCUSSING LIABILITY; " Workmen's Compensation" Plan Opposed In Symposium -- Also Finds Support | True | By E.l. Yordan. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/backtoland-plan-gains-california-finds-women-more-in-terested-than.html | BACK-TO-LAND PLAN GAINS.; California Finds Women More In- terested Than Men. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/bitten-woman-kills-snake-lives.html | Bitten, Woman Kills Snake, Lives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/demand-reduction-of-canadian-tariff-british-cotton-trade-leaders.html | DEMAND REDUCTION OF CANADIAN TARIFF; British Cotton Trade Leaders Lay Report Before Empire Conference Delegates. SIX MINISTERS TO ATTEND Neville Chamberlain Likely to Go to Ottawa With Group Headed by Stanley Baldwin. | True |  | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/colorado-surveys-state-costs.html | Colorado Surveys State Costs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/dr-joseph-j-greenblatt.html | DR. JOSEPH J. GREENBLATT. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/labor-commissioner-stewart-quits-post-tin-can-tied-to-coat-is.html | Labor Commissioner Stewart Quits Post; 'Tin Can Tied to Coat,' Is Veteran's Version | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/past-swinging-doors-where-the-lunch-was-free-the-oldtime-saloon-not.html | Past Swinging Doors, Where the Lunch Was Free; THE OLD-TIME SALOON. Not Wet -- Not Dry, Just History. By George Ade. 172 pp. Illustrated. New York: Ray Long & Rich- ard R. Smith, Inc. $1- 50. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/family-flies-to-chicago-thundering-cheers-greet-the-governor-at.html | FAMILY FLIES TO CHICAGO; Thundering Cheers Greet the Governor at Airport and in Stadium. '100% FOR THE PLATFORM " Eighteenth Amendment Is Doomed From This Day," He Declares in Speech. PLEDGES SELF TO 'NEW DEAL' He Calls for Enlightened International Outlook and Shorter Work Day and Week. ROOSEVELT STRESS ON ECONOMIC ISSUE | True | By Arthur Krock.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/business-holiday-ends-chicago-heights-crisis-suburb-which-shut-down.html | BUSINESS HOLIDAY ENDS CHICAGO HEIGHTS CRISIS; Suburb Which Shut Down for a Week Resumes Normal Work After 2 Days' Fishing. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/exking-had-large-fortune.html | Ex-King Had Large Fortune. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/france-again-cuts-american-imports-business-men-are-shocked-and.html | FRANCE AGAIN CUTS AMERICAN IMPORTS; Business Men Are Shocked and Disappointed at the New Quota Figures. GAINS HAD BEEN EXPECTED Many Telephone Embassy Inquiring About Edge-Tardieu Agreement Promising Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/berkshire-program.html | BERKSHIRE PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/candidate-wins-election-rate-gets-ducked-and-breaks-rib.html | Candidate Wins Election Rate, Gets Ducked and Breaks Rib | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trade-better-in-dallas-agriculture-looks-up-and-farm-implements.html | TRADE BETTER IN DALLAS; Agriculture Looks Up and Farm Implements Move Well. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/roosevelts-victory-hailed-by-neighbors-albany-citizens-travel-nine.html | ROOSEVELT'S VICTORY HAILED BY NEIGHBORS; Albany Citizens Travel Nine Miles to See Him Off -- Hyde Park Celebrates. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/finds-trade-prospect-in-manchuria-is-poor-open-door-merely-a-theory.html | FINDS TRADE PROSPECT IN MANCHURIA IS POOR; Open Door Merely a Theory Owing to Chinese Distrust of Japanese, American Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/swimming-hole-is-denied-senator-kean-loses-fight-for-young-bathers.html | SWIMMING HOLE IS DENIED.; Senator Kean Loses Fight for Young Bathers in Union. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/priest-defies-city-on-quitting-rectory-mgr-cashin-of-st-andrews.html | PRIEST DEFIES CITY ON QUITTING RECTORY; Mgr. Cashin of St. Andrew's Will Stay "Until Marshal Puts Us on Street." HOLDS PLEDGE NOT KEPT Property of Historic Church in Federal Deal -- Land for New Buildings Not Provided. PRIEST DEFIES CITY ON QUITTING RECTORY | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-phase-in-the-arms-parley-opens-with-hoovers-proposal-a-derision.html | NEW PHASE IN THE ARMS PARLEY OPENS WITH HOOVER'S PROPOSAL; A Derision on a Definite Plan of Reduction is Now Asked of the Conference Which Has Passed Five Months in Fruitless Debate | True | By Raymond Leslie Buell, Research Director Foreign Policy Association. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/law-journal-for-westchester.html | Law Journal for Westchester. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/may-tax-broadcasters-revenue-officials-think-stations-are-subject.html | MAY TAX BROADCASTERS.; Revenue Officials Think Stations Are Subject to Energy Levy. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/adoption-of-gold-standard-seen-as-detrimental-to-siam-depreciated.html | ADOPTION OF GOLD STANDARD SEEN AS DETRIMENTAL TO SIAM; Depreciated Oriental Silver Money Is Problem Affecting All of Us. | True | PHILLIPS DE FORCEVTLLE. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/hiram-bingham-jr-sent-to-warsaw-consulate-sc-tuck-of-staten-island.html | HIRAM BINGHAM JR. SENT TO WARSAW CONSULATE; S.C. Tuck of Staten Island, Now in Geneva, Assigned First Secretary at Paris. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kurd-rebels-put-up-stiff-fight-in-hills-iraq-government-attempts-to.html | KURD REBELS PUT UP STIFF FIGHT IN HILLS; Iraq Government Attempts to Bring Sheikh Ahmed Under Control. BRITISH AIR FORCE HELPS Low-Flying Planes Force Out-laws to Seek Shelter in Caves After Sharp Attacks. WARNED BY LOUD-SPEAKERS Told by Fliers Their Villages Will Be Bombed If They Try to Return Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/back-new-haven-banks-business-and-civic-leaders-give-assurance.html | BACK NEW HAVEN BANKS.; Business and Civic Leaders Give Assurance Institutions Are Sound. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/democrats-desert-convention-city-crowd-trains-in-swift-exodus.html | DEMOCRATS DESERT CONVENTION CITY; Crowd Trains in Swift Exodus, Leaving Hotels to Memories, Including Profits of Owners. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/australia-wins-by-ten-wickets-visiting-cricketers-turn-back-eastern.html | AUSTRALIA WINS BY TEN WICKETS; Visiting Cricketers Turn Back Eastern Canada in First Test Match of Tour. McCABE SCORES CENTURY Amasses 103 Runs in First Innings Turn at Bat Before Crowd of 2,500 at Toronto. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fearon-rules-at-albany.html | Fearon Rules at Albany. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/honor-student-kills-self-nb-sawyer-ends-life-on-coast-father-in.html | HONOR STUDENT KILLS SELF; N.B. Sawyer Ends Life on Coast -- Father in Interior Department. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/st-louis-notes-gains-seasonal-influence-aids-rise-in-retail-trade.html | ST. LOUIS NOTES GAINS.; Seasonal Influence Aids Rise in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/weekly-business-index-reacts-to-new-low-car-loadings-power-and.html | Weekly Business Index Reacts to New Low; Car Loadings, Power and Cloth Indices Down | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/lewis-pins-ginsberg-wins-with-body-slam-and-head-lock-at-island.html | LEWIS PINS GINSBERG.; Wins With Body Slam and Head- lock at Island Park. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/carroll-of-reds-tames-the-cubs-63-turns-back-league-leaders-while.html | CARROLL OF REDS TAMES THE CUBS, 6-3; Turns Back League Leaders While Mates Pound Root in First and Fourth. ROETTGER LEADS ATTACK His Single Brings In Two Runs in Opening Session and His Homer Starts the Fourth. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/santa-fe-trail-popular.html | Santa Fe Trail Popular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/taxicab-drivers-strike-remain-off-buenos-aires-streets-at-call-of.html | TAXICAB DRIVERS STRIKE.; Remain Off Buenos Aires Streets at Call of Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-museum-of-modern-art-to-install-a-department-of-architecture-as.html | The Museum of Modern Art to Install a Department of Architecture as a Regular Feature. | True | By Edward Alden Jewell. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mendell-victor-twice-defeats-hedges-and-heister-in-ber-gen-county.html | MENDELL VICTOR TWICE.; Defeats Hedges and Heister in Ber-gen County Net Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/arizona-intrigued-by-liquor-and-gold-state-shows-decided-leaning-to.html | ARIZONA INTRIGUED BY LIQUOR AND GOLD; State Shows Decided Leaning to Wet Side and Jobless Turn to Placer Mining. MANY EARN GOOD LIVING Meanwhile, for Reasons Not Entirely Clear, People Have Become Strong Optimists. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/german-business-is-cheered.html | German Business Is Cheered. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/thirtyeight-panamans-have-passed-century-mark.html | Thirty-eight Panamans Have Passed Century Mark | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/otto-o-stillman-retired-jeweler-was-a-civic-leader-of-new-brunswick.html | OTTO O. STILLMAN.; Retired Jeweler Was a Civic Leader of New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/six-months-clash-expected-by-irish-british-tariff-on-free-state.html | SIX MONTHS' CLASH EXPECTED BY IRISH; British Tariff on Free State Goods Seen as First Shot in Secession Fight. COSGRAVE IS OPTIMISTIC He Thinks Economics Will Keep People in Empire, but Business Fears Intimidation in Elections. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/grand-circuit-racing-put-off.html | Grand Circuit Racing Put Off. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/paris-welcomes-wet-plank.html | Paris Welcomes Wet Plank. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/300-shepherd-dogs-judged-in-germany-twelve-excellents-granted-in.html | 300 SHEPHERD DOGS JUDGED IN GERMANY; Twelve Excellents Granted in Each Sex in Annual Sieger Show at Dortmund. U.S. RULES CHANGES LOOM Move Under Way to Limit Number of Exhibitions and to Increase Competitive Standards. | True | By Henry R. Ilsley. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mcauliff-reaches-tennis-semifinal-conquers-hess-61-26-64-in-nassau.html | M'CAULIFF REACHES TENNIS SEMI-FINAL; Conquers Hess, 6-1, 2-6, 6-4, in Nassau Country Club Invitation Singles. ALONSO ALSO ADVANCES Defeats Pernambuco, Brazilian Ace -- Tidball and Lewis Annex Quarter-Final Matches. | True | By Allison Danzig.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cincinnati-calls-dr-hd-roelofs.html | Cincinnati Calls Dr. H.D. Roelofs. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/makes-bantams-do-hatching-on-south-carolina-quail-farm.html | Makes Bantams Do Hatching On South Carolina Quail Farm | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/burchardufrancis.html | BurcharduFrancis. | True | SDec.al to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/art-notes-here-and-afield.html | ART NOTES HERE AND AFIELD | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/chinese-printers-get-award.html | Chinese Printers Get Award. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/stocks-still-soar-in-london-market-activity-continues-unabated-with.html | STOCKS STILL SOAR IN LONDON MARKET; Activity Continues Unabated, With Industrials Leading the Upswing. INTERNATIONAL LIST GAINS Discounts Harden, but Credit Is Plentiful and Cheap -- Sterling Rate $3.57 1/2. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/new-london-to-celebrate-the-fourth-with-races.html | NEW LONDON TO CELEBRATE THE FOURTH WITH RACES | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/cheered-by-cattle-gains-kansas-city-area-is-also-enriched-by-rise.html | CHEERED BY CATTLE GAINS.; Kansas City Area Is Also Enriched by Rise in Hog Prices. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/marblehead-the-yachting-capital-starts-races.html | MARBLEHEAD; The Yachting Capital Starts Races | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/unbalanced-budget-feared-by-hungary-plan-to-attach-30-of-states.html | UNBALANCED BUDGET FEARED BY HUNGARY; Plan to Attach 30% of State's Income to Meet Loan Interest Is Criticized. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/sues-farm-papers-under-trust-laws-indiana-publication-charges-con.html | SUES FARM PAPERS UNDER TRUST LAWS; Indiana Publication Charges 'Con- spiracy' to Set Up a Monopoly in the Business. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/travel-to-europe-reaches-its-peak-shipping-men-expect-heavy.html | TRAVEL TO EUROPE REACHES ITS PEAK; Shipping Men Expect Heavy Bookings to Continue for at Least a Month. RIFT IN CLOUDS" IS SEEN One Official Says He Can Discern End of Depression -- Holds Rate Cuts Have Awakened People. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/day-camps-in-the-city-the-summer-art-and-handicraft-program-for.html | DAY CAMPS" IN THE CITY; The Summer Art and Handicraft Program For Girls Is to Be Enlarged This Year | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/movie-scenario-in-goethes-works.html | Movie Scenario in Goethe's Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/philippine-islands-face-large-deficit-revenues-steadily-declining.html | PHILIPPINE ISLANDS FACE LARGE DEFICIT; Revenues Steadily Declining, With Provinces Asking for Tax Relief. POLITICS HINDERS ECONOMY Saving Could Be Made by Cut in Bureau Personnel, but Ma-jority Party Fears It. | True | By Robert Aura Smith.editorial Correspondence, the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/reich-income-cut-despite-tax-rise-budget-just-decreed-reveals-a.html | REICH INCOME CUT DESPITE TAX RISE; Budget Just Decreed Reveals a Large Shrinkage in the Nation's Revenues. BALANCED AT $1,951,600,000 Is $285,600,000 Less Than for 1931 -- Reichstag to Be Chosen July 31 Must Act on it. | True | By Hugh Jedell.wireless To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/harmony-in-party-marks-last-session-garner-triumph-is-complete-as.html | HARMONY IN PARTY MARKS LAST SESSION; Garner Triumph Is Complete as Other Aspirants Quit Race for Vice Presidency. TINSLEY ONLY RIVAL NAMED But Iowa Favorite Also Yields -- Texans' Yells Fill Hall When "Cactus Jack" Wins. RASKOB GETS AN OVATION Resolution Voices Party's Thanks for His "Generosity and Wisdom" -- Curry Praises Walsh. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/schools-aid-the-unemployed-jobless-graduates-welcomed-back-to.html | SCHOOLS AID THE UNEMPLOYED; Jobless Graduates Welcomed Back to Advanced Training -- Many Local Experiments | True | By William Dow Boutwell, Editor-In-Chief, United States Office of Education. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trade-in-southeast-fair-sales-volume-maintains-fourmonth-average.html | TRADE IN SOUTHEAST FAIR.; Sales Volume Maintains Four-Month Average. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/captain-dougal-mcleod.html | CAPTAIN DOUGAL McLEOD. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/plans-action-to-recover-kreuger-funds-if-used-in-speculation-for.html | Plans Action to Recover Kreuger Funds, If Used in Speculation, for Stockholders | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/peruvian-uprising-believed-put-down-government-reports-attempt-of.html | PERUVIAN UPRISING BELIEVED PUT DOWN; Government Reports Attempt of Communists Meeting Strong Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/286-courses-at-syracuse-faculty-of-201-will-teach-at-the-summer.html | 286 COURSES AT SYRACUSE.; Faculty of 201 Will Teach at the Summer School Opening Wednesday | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/miss-carrie-a-knapp.html | MISS CARRIE A. KNAPP. | True | Special to THE NEW TORK TIMES. - | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/west-point-cadets-end-big-gun-practice-class-leaves-fortress-monroe.html | WEST POINT CADETS END BIG GUN PRACTICE; Class Leaves Fortress Monroe After Three Weeks of In- tensive Training. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/his-elegance-wins-the-reserve-honor-mrs-gimbels-gelding-scores-over.html | HIS ELEGANCE WINS THE RESERVE HONOR; Mrs. Gimbel's Gelding Scores Over Quinn's Guildale in Strong Field. CAMILLA HORN GAINS TITLE Conquers Red Apple in Five-Gaited Saddle Group -- Jumping Stake Captured by Nimbus. | True | By Henry B. Ilsley.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/institutes-hailed-as-peace-factors-they-lead-to-moral-disarma-ment.html | INSTITUTES HAILED AS PEACE FACTORS; They Lead to 'Moral Disarma- ment,' Massalski of Polish Em- bassy Says at Charlottesville. SPIRIT FOR WAR ASSAILED Its Abolition Is More Important Than That of Arms, He Holds -- Sessions Begin Tonight. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/francis-st-john-richards-for-40-years-represented-st-louis-globe.html | FRANCIS ST. JOHN RICHARDS; For 40 Years Represented St. Louis Globe Democrat in East. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/garners-mother-sends-blessing.html | Garner's Mother Sends Blessing. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/to-the-adirondacks-vacation-region-of-northern-new-york-includes.html | TO THE ADIRONDACKS; Vacation Region of Northern New York Includes Thousand Islands and Lakes | True | By Leon A. Dickison. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/van-deusenusomerville.html | Van DeusenuSomerville. | True | Special to TBK Nrw YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/motor-boat-news.html | Motor Boat News | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/martin-wins-quebec-net-title.html | Martin Wins Quebec Net Title. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/conquers-shairer-in-final-contest-kansas-state-college-grappler.html | CONQUERS SHAIRER IN FINAL CONTEST; Kansas State College Grappler Beats Bostonian in Last Round-Robin Bout. SEES RIVALS ELIMINATED Farnakides and Norden Fail to Stay in Running When Match Results in Decision. | True | By Arthur J. Daley. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/motors-and-motor-men-first-anniversary-of-floating-power-celebrated.html | MOTORS AND MOTOR MEN; First Anniversary of "Floating Power" Celebrated -- News of Activities in World of Automobiles | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/girl-sues-for-loss-of-fiance-killed-in-autotrack-accident.html | Girl Sues for Loss of Fiance, Killed in Auto-Track Accident | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/fabrics-are-uncrushable-outoftown-sport-and-evening-frocks-summer.html | FABRICS ARE UNCRUSHABLE; Out-of-Town Sport and Evening Frocks -- Summer Fads in Jewelry | True | By Virginia Pope. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/from-a-dissenting-exprovincial.html | From a Dissenting Ex-Provincial | True | B.W. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/amelia-earhart-flies-west-from-wichita-aviatrix-her-husband-and-his.html | AMELIA EARHART FLIES WEST FROM WICHITA; Aviatrix, Her Husband and His Son Head for the Coast After Hour's Stop in Kansas. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/gibraltar-tunnel-discussed-in-spain-committee-is-formed-to-study.html | GIBRALTAR TUNNEL DISCUSSED IN SPAIN; Committee Is Formed to Study Project and Place It Before League. DIFFICULTIES TREMENDOUS But Those Who Have Explored the Possibilities Are Satisfied It Could Be Accomplished. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 159384,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/kidnapper-gets-seven-years.html | Kidnapper Gets Seven Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/assails-proposal-to-inflate-money-victor-morawetz-says-plan-would.html | ASSAILS PROPOSAL TO INFLATE MONEY; Victor Morawetz Says Plan Would Bankrupt Many Cities and Corporations. CALLS TAXES OPPRESSIVE Asserts Return of Prosperity Is Hampered by Excessive Gov- ernmental Outlays. | True |  | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/sees-parties-tired-of-farm-agitation-fe-murphy-says-platforms.html | SEES PARTIES TIRED OF FARM AGITATION; F.E. Murphy Says Platforms Contain No False or Extravagant Promises. PRICE SITUATION ANALYZED Minneapolis Publisher Declares That Business and Finance Must Extend Hand to Agriculture. | True | Special to THE NEW TIMES TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/large-sugar-pool-is-decreed-in-cuba-president-orders-that-700000-to.html | LARGE SUGAR POOL IS DECREED IN CUBA; President Orders That 700,000 Tons Be Held From Export Quotas for 1 1/2-Cent Rate. BANKERS WERE HESITANT Americans Feared to Enter Into Voluntary Agreement That Might Prove Illegal Here. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/in-classroom-and-on-campus-the-test-dethroned-standardized-measures.html | IN CLASSROOM AND ON CAMPUS: THE TEST DETHRONED; Standardized Measures of Achievement Said to Have Bad Effect | True | E.B. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/collings-yacht-is-sold-boat-which-figured-in-murder-mystery-taken.html | COLLINGS YACHT IS SOLD.; Boat Which Figured In Murder Mystery Taken to Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/mens-clothing-sales-up-substantial-gains-reported-in-june-due-to.html | MEN'S CLOTHING SALES UP.; Substantial Gains Reported in June Due to Low Price Promotions. | True |  | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/westchester-gay-for-the-holidays-manursing-island-club-of-rye-is.html | WESTCHESTER GAY FOR THE HOLIDAYS; Manursing Island Club of Rye Is Scene of Dinner Dance -- Circus Party Planned. DANCE AT ORIENTA CLUB " A Midsummer Night's Dream" Is Theme of Dinner Dance at Larchmont Shore Club. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/holds-faith-in-hutton-aimee-mcpherson-believes-he-will-win-suit.html | HOLDS FAITH IN HUTTON.; Aimee McPherson Believes He Will Win Suit -- Hudson Seeks Work. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/long-drama-of-the-prohibition-dispute-during-eighty-years-since-an.html | LONG DRAMA OF THE PROHIBITION DISPUTE; During Eighty Years Since an Early Dry Wave Swept the Country There Have Been Four Major Phases in a Recurrent Contest | True | By Charles Merz | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/south-dakota-bucking-robot-throws-veteran-rodeo-riders.html | South Dakota Bucking Robot Throws Veteran Rodeo Riders | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/exodus-for-holiday-continues-heavy-all-means-of-transportation.html | EXODUS FOR HOLIDAY CONTINUES HEAVY; All Means of Transportation Carry City Folk to Shore and Country Resorts. FAIR WEATHER ADDED LURE Bus Traffic Reported 22% Above Last Year's -- Slight Falling Off on Railroads. PATRIOTIC PROGRAMS SET Scores of Organizations In City Will Commemorate Independence Day Tomorrow. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/gains-in-auto-industry-steel-activity-spurred-in-ohio-area-coal.html | GAINS IN AUTO INDUSTRY.; Steel Activity Spurred in Ohio Area -- Coal Output Drops. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/lacrosse-honors-to-maryland-teams-players-in-that-state-gain.html | LACROSSE HONORS TO MARYLAND TEAMS; Players in That State Gain Majority of Places on All-American Selections. SINGER, C.C.N.Y., IS NAMED Latimer of Rutgers Also Is Chosen -- Four From Johns Hopkins on First Squad. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/after-the-moratorium.html | AFTER THE MORATORIUM. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/to-mark-battle-of-fort-necessity-nation-will-join-three-states.html | TO MARK BATTLE OF FORT NECESSITY; Nation Will Join Three States Today in Dedicating Site of Washington's First Fighting. 100,000 EXPECTED THERE Professor Hart and General Malone Will Speak at Unveiling of Tab-lets at Great Meadows, Pa. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/winning-yachts-in-bermuda-race-get-prizes-curlew-arrives-spanish.html | Winning Yachts in Bermuda Race Get Prizes; Curlew Arrives, Spanish Rose Is Unsighted | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/honor-monk-who-put-fizz-in-champagne-french-erect-monument-to-dom.html | HONOR MONK WHO PUT FIZZ IN CHAMPAGNE; French Erect Monument to Dom Perignon, a Founder of the Wine Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/james-n-gamble-95-dies-in-his-sleep-vice-president-of-procter.html | JAMES N. GAMBLE, 95, DIES IN HIS SLEEP; Vice President of Procter & Gamble Was Noted for His Benefactions. LIBERAL TO THE EMPLOYES Adopted Profit-sharing and Insur- ance Plans -- A Champion of Government Reforms. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/one-mexican-strike-ends-issues-with-employes-of-pullman-company-are.html | ONE MEXICAN STRIKE ENDS.; Issues With Employes of Pullman Company Are Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-westport-art-market.html | THE WESTPORT ART MARKET | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/trade-sentiment-more-optimistic-rise-in-livestock-prices-one-of-the.html | TRADE SENTIMENT MORE OPTIMISTIC; Rise in Live-Stock Prices One of the Encouraging Factors of the Week. SALES HOLD EVEN PACE Stock List Loses Ground, but Federal Bonds and Foreign Loans Improve. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/library-passes-million-mark.html | Library Passes Million Mark. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/czechs-to-curb-fascists-many-influential-persons-believed-involved.html | CZECHS TO CURB FASCISTS.; Many Influential Persons Believed Involved In Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/holiday-at-southampton-a-riders-day-the-hunt-club-will-hold.html | HOLIDAY AT SOUTHAMPTON: A RIDER'S DAY; The Hunt Club Will Hold Gymkhana -- A Parade By the Legionaires | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/rochester-buyi-rlley-omaha-star.html | Rochester Buyi Rlley, Omaha Star. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/the-week-in-america-roosevelt-is-chosen-wins-on-fourth-ballot.html | THE WEEK IN AMERICA; ROOSEVELT IS CHOSEN; WINS ON FOURTH BALLOT Release of California and Texas by Garner Starts the Swing. PARTY PLEDGED TO REPEAL Militant Wets Win Plank Also Advocating the Immediate Legalization of Beer. AGREE ON RELIEF BILL Conferees Accept $2,100,000, -- 000 Measure -- Hoover Signs Economy Bill. | True | By C.w.b. Hurd.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/flying-cloud-annexes-babylon-sailing-race-defeats-typhoon-in.html | FLYING CLOUD ANNEXES BABYLON SAILING RACE; Defeats Typhoon in Interclub Event -- 27 Boats Compete as Three-Day Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/other-items-here-and-afield.html | OTHER ITEMS HERE AND AFIELD | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/communist-held-libelous-but-budapest-court-acquits-woman-who-used.html | COMMUNIST HELD LIBELOUS; But Budapest Court Acquits Woman Who Used Term. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/expect-upturn-in-fall-shoe-chain-raises-salos-quotas-and-plans.html | EXPECT UPTURN IN FALL.; Shoe Chain Raises Salos Quotas and Plans Opening New Units. | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/walnwrightuclark.html | WalnwrightuClark. | True | Special to THE NET YORK TIMFS. I | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/gerard-siope-jr-marries-miss-park-ceremony-performed-by-rev-charles.html | GERARD SIOPE JR. MARRIES MISS PARK; Ceremony Performed by Rev. Charles E. Park of Boston at Woods Hole, Mass. HIS BROTHER IS BEST MAN Matron of Honor Is Mrs. Edward O. WittmeruBridegroom's Sister Is an Attendant. | True | Special to THB NEW YORK TIMES. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-03 | 1932-07-03 | https://www.nytimes.com/1932/07/03/archives/smithhearst-feud-aided-roosevelt-break-to-the-governor-is-looked.html | SMITH-HEARST FEUD AIDED ROOSEVELT; Break to the Governor Is Looked Upon as Furnishing Revenge for the Publisher. GARNER SHIFT TURNED TIDE Ten-Year Conflict Goes Back to Smith's Ban on Hearst's Ambitions in This State. SMITH-HEARST FEUD AIDED ROOSEVELT | True | By James A. Hagerty.special To the New York Times. | C1B 159381,C1B 159382,C1B 159383,C1B 159384,C1B 159385,C1B 159386 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/jean-harlow-married-wed-to-paul-bern-at-beverly-hills-home-of-her.html | JEAN HARLOW MARRIED.; Wed to Paul Bern at Beverly Hills Home of Her Mother. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/burke-and-farrell-bow-on-18th-green-sweetser-scores-an-eagle-3-on.html | BURKE AND FARRELL BOW ON 18TH GREEN; Sweetser Scores an Eagle 3 on Last Hole to Win Charity Match at Sleepy Hollow. ALL BEAT PAR ON ROUND Burke Low With a 67, Sweetser Cards a 69, While Jones and Farrell Return 71s. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/league-board-in-tokyo-lytton-warns-against-all-forecasts-as-to-its.html | LEAGUE BOARD IN TOKYO.; Lytton Warns Against All Forecasts as to Its Report. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/hogan-opens-drive-with-circuit-blow-gets-third-homer-in-as-many.html | HOGAN OPENS DRIVE WITH CIRCUIT BLOW; Gets Third Homer in as Many Days, and New York Turns Back Visitors, 5 to 2. TERRY'S HIT COUNTS TWO Sends In E. Moore and Lindstrom In Fifth -- Victors Advance to Sixth Place. | True | By John Dkebinger | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/paris-opens-yorktown-square.html | Paris Opens Yorktown Square. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/translux-program-this-weeks-newsreel-shows-democrats-ln-action-at.html | TRANS-LUX PROGRAM.; This Week's Newsreel Shows Democrats In Action at Chicago. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/16-spurn-job-and-food-is-cut-off.html | 16 Spurn Job and Food Is Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/financial-berlin-watches-lausanne-plan-for-compromise-on.html | FINANCIAL BERLIN WATCHES LAUSANNE; Plan for Compromise on Reparations Not Regarded Unfavorably by German Financiers. GIVES A PRACTICABLE BASIS Reichsmark Holds Firm on Market -- Interest Reduction Plans of Papen Ministry Disliked. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/michael-schmidt.html | MICHAEL SCHMIDT. | True | Special to THE NEW YORK TIMES. I | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/garner-to-stay-in-texas-primary.html | Garner to Stay in Texas Primary. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/sister-mariano-was-civil-war-nurse-and-former-hospital-director-at.html | SISTER MARIANO.; Was Civil War Nurse and Former Hospital Director at Rochester. i | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/schmeling-arrives-in-berlin-praises-americans-fairness.html | Schmeling Arrives in Berlin; Praises Americans' Fairness | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/seek-divorce-after-62-years.html | Seek Divorce After 62 Years. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/crescent-nine-bows-61-obrien-hurls-dongan-caseys-to-victory-over.html | CRESCENT NINE BOWS, 6-1.; O'Brien Hurls Dongan Caseys to Victory Over Club Team. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/lackawanna-securities-company-to-dissolve-stockholders-to-get-new.html | Lackawanna Securities Company to Dissolve; Stockholders to Get New Glen Alden Bonds | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/german-trade-lifeless-increased-activity-0nly-in-steel-which-russia.html | GERMAN TRADE LIFELESS.; Increased Activity Only in Steel, Which Russia Is Taking. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/british-exchange-fund-is-formally-created-government-establishes.html | BRITISH EXCHANGE FUND IS FORMALLY CREATED; Government Establishes u150,000,000 in One Operation by Increase of Floating Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/no-garner-mystery.html | NO GARNER MYSTERY. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/herriot-fears-fall-in-row-over-budget-premier-sees-catastrophe-at.html | HERRIOT FEARS FALL IN ROW OVER BUDGET; Premier Sees 'Catastrophe' at Lausanne if French Cabinet Is Upset Now. FINANCIAL PLANS WRECKED Right Bars Cuts in Arms -- Left Refuses to Deprive Workers of Any Benefits. HERRIOT FEARS FALL IN ROW OVER BUDGET | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/pirates-halt-cubs-regain-first-place-win-54-as-game-is-stopped-by.html | PIRATES HALT CUBS; REGAIN FIRST PLACE; Win, 5-4, as Game Is Stopped by Rain After Sixth -- Losers Go to Second Position. BARTON DRIVES HOME RUN Opens Final Inning With Circuit Clout -- Rally Ends With Tying Run on Second. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/believe-our-financial-mind-unduly-affected-by-market.html | Believe Our Financial Mind Unduly Affected by Market | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/municipal-salaries.html | Municipal Salaries. | True | JANE MOFFATT. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mrs-horace-e-fisk-wife-of-treasurer-of-john-a-roeb-ling-sons.html | MRS. HORACE E. FISK. '; Wife of Treasurer of John A. Roeb- | ling Sons Company. | True | I Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/stockbrilge-dance-draws-younger-set-farm-costumes-worn-by-guests-of.html | STOCKBRILGE DANCE DRAWS YOUNGER SET; Farm Costumes Worn by Guests of Old-Time Square Dancing in Mahkeenac Lake Barn. TEMPLE OF MUSIC CONCERT Program of Chamber Music Is First in Serfes of Ten -- Berkshire Trio Heard at the Music Box. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-butler-visits-london-president-of-columbia-to-address-american.html | DR. BUTLER VISITS LONDON.; President of Columbia to Address American Society Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/two-die-6-are-hurt-in-crash-of-3-autos-car-hurls-another-into-third.html | TWO DIE, 6 ARE HURT IN CRASH OF 3 AUTOS; Car Hurls Another Into Third Machine as Driver Tries to Pass on Montauk Highway. MOTORCYCLIST IS KILLED Motorist Flees After Hitting Him -- Two Children injured in Collision at a Broadway Corner. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/rail-credit-loans-hit-peak-in-june-report-shows-8717116-as.html | RAIL CREDIT LOANS HIT PEAK IN JUNE; Report Shows $8,717,116 as Authorized for Month to Meet Heavy Liabilities. TOTAL SO FAR IS $29,589,563 Revenues Paid In by Participating Lines From Rate Increase Stand at $20,783,249. ROADS COMMENDED FOR AID Buckland Says Adherence to Plan for Helping Needy Carriers Is Worthy of Tribute. RAIL CREDIT LOANS AT PEAK IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/opposition-groups-for-bonds-assailed-sjt-straus-holds-they-often.html | OPPOSITION GROUPS FOR BONDS ASSAILED; S.J.T. Straus Holds They Often Delay Reorganization in Mortgage Default Cases. URGES ACTION BY BANKERS He Says Committees Formed by Houses of Issue Should Direct Work. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/samuel-eckhardt-i.html | SAMUEL ECKHARDT. I | True | Special to TOT NKW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/miss-ada-r-murray.html | MISS ADA R. MURRAY. | True | Special to THE NBW YonK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/french-revenue-declining-may-tax-collections-11400000-under-total.html | FRENCH REVENUE DECLINING; May Tax Collections $11,400,000 Under Total in 1931. | True | Wireless to THE NEW YORK-TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/yankees-barrage-routs-red-sox-132-tenhit-assault-in-sixth-on.html | YANKEES BARRAGE ROUTS RED SOX, 13-2; Ten-Hit Assault in Sixth on Andrews and Jablonowski Yields Nine Runs. PIPGRAS HURLS GOOD BALL Combs and Lary Each Get Two Doubles and Pipgras Two Singles In Big Inning. | True | By William E. Brandt.special To the New Yorks Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/f-w-marsh-dead-bridgeport-banker-i-uuuuuuuuuu-began-career-in-1866.html | F. W. MARSH DEAD; BRIDGEPORT BANKER; I uuuuuuuuuu Began Career in 1866 in Dry Goods BusinessuMember of Old Connecticut Family. | True | Special to THE NBTT YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/murphy-turns-back-lang-in-straight-sets-to-retain-new-jersey-state.html | Murphy Turns Back Lang in Straight Sets To Retain New Jersey State Championship | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/aiken-polo-team-beats-sands-point-unleashes-hard-drive-in-second.html | AIKEN POLO TEAM BEATS SANDS POINT; Unleashes Hard Drive In Second Half to Win by 12-9 in Exhibition Match. IGLEHART AND POST EXCEL Each Tallies Four Goals for the Victors -- Talbott Outstanding on Attack for Rival Four. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/bermingham-wins-club-title-at-wykagyl-for-19th-time.html | Bermingham Wins Club Title At Wykagyl for 19th Time | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/uruguayan-fuel-importers-ask-aid.html | Uruguayan Fuel Importers Ask Aid. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/president-to-spend-fourth-at-his-camp-massing-of-colors-at-base-of.html | PRESIDENT TO SPEND FOURTH AT HIS CAMP; Massing of Colors at Base of Washington Monument to Be Capital's Celebration. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/reds-overcome-cards-42-three-triples-feature-threerun-rally-in.html | REDS OVERCOME CARDS, 4-2; Three Triples Feature Three-Run Rally in Seventh. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mexican-regime-wins-in-vote-on-congress-election-of-senators-and.html | MEXICAN REGIME WINS IN VOTE ON CONGRESS; Election of Senators and Deputies Fairly Quiet -- One Army Officer Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/blame-deferments-in-low-steel-sales-pittsburgh-manufacturers-say.html | BLAME DEFERMENTS IN LOW STEEL SALES; Pittsburgh Manufacturers Say Buyers Fail to Cover Upkeep, Wear and Tear. ORDERS NOT LOST, IS VIEW Seasonal Decline Pushes Already Small Rate of Output to Record Bottom Mark. BLAME DEFERMENTS IN LOW STEEL SALES | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/german-press-hits-papen-debt-plan-says-many-versailles-treaty.html | GERMAN PRESS HITS PAPEN DEBT PLAN; Says Many Versailles Treaty Clauses Must Be Cancelled If $1,000,000,000 Is Paid. UNITED STATES CRITICIZED Our Stand on War Debts Declared Tragically Unfortunate -- Hope for Change is Expressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/library-exhibits.html | Library Exhibits. | True | JOSEPH L. WHEELER. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/13-killed-in-blast-on-luzon-boat.html | 13 Killed in Blast on Luzon Boat. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/lewisstein-in-coliseum-match.html | Lewis-Stein in Coliseum Match. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/decline-of-nations-laid-to-lost-ideals-the-rev-hb-kirkland-lists.html | DECLINE OF NATIONS LAID TO LOST IDEALS; The Rev. H.B. Kirkland Lists Evils of Corruption, Craft and Esthetic Stagnation. CALLS TRUST CHIEF NEED When Labor and Capital Split, Solidarity Is Threatened, He Says in Plea for Righteousness. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/50000000-farmers-to-celebrate-fourth-independence-of-american.html | 5,000,000 FARMERS TO CELEBRATE FOURTH; 'Independence' of American Agriculture Will Be Marked in 10,000 Communities. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/the-late-dr-kunz-he-did-much-for-science-and-for-birds-and-trees.html | THE LATE DR. KUNZ.; He Did Much for Science and for Birds and Trees. | True | C. STUART GAGER, | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/reich-bars-our-view-as-lausanne-factor-insists-on-finality-von.html | REICH BARS OUR VIEW AS LAUSANNE FACTOR; INSISTS ON FINALITY; Von Papen Says Ratification of Accord Must Not Depend on Debt Revision by Us. ACCEPTS IDEA OF PAYMENT This Is Shown in Suggestion That $952,000,000 Total of Settlement Be Halved. BOND PROPOSAL OPPOSED. Germans Prefer Annuities -- Plan Will Delay Winding Up Parley, but MacDonald Will Stay. | True | By P.j. Philip.wireless To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/more-gold-is-bought-by-bank-of-england-purchases-to-date-u15000000.html | MORE GOLD IS BOUGHT BY BANK OF ENGLAND; Purchases to Date, u15,000,000, Equal Previous Shipments to Liquidate Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/british-retail-trade-down-money-value-of-sales-in-may-nearly-6-per.html | BRITISH RETAIL TRADE DOWN; Money Value of Sales in May Nearly 6 Per Cent Under 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/find-settlement-possible.html | Find Settlement Possible. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-poling-and-colvin-consult-with-borah-senator-is-believed-to-have.html | DR. POLING AND COLVIN CONSULT WITH BORAH; Senator Is Believed to Have Told Latter He Would Not Head Prohibition Ticket. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/indians-down-tigers-74-advance-to-fourth-place-as-detroit-drops-to.html | INDIANS DOWN TIGERS, 7-4.; Advance to Fourth Place as Detroit Drops to Third. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/work-of-young-artists-shown.html | Work of Young Artists Shown. | True | By Edward Alden Jewell. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/oats-prices-down-at-lowest-of-season-crop-put-at-1300000000-bushels.html | OATS PRICES DOWN.; At Lowest of Season -- Crop Put at 1,300,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/the-reparations-outlook-paris-believes-settlement-at-lausanne-would.html | THE REPARATIONS OUTLOOK; Paris Believes Settlement at Lausanne Would Start Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/reveals-big-shift-in-jobs-in-10-years-census-shows-rises-in-all.html | REVEALS BIG SHIFT IN JOBS IN 10 YEARS; Census Shows Rises in All Mechanized Lines After 1920, but Drop in Hand Trades. 687,000 MORE CHAUFFEURS Percentage Working in Proportion to Population Was Only .4 Less in 1920 Than in 1930. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/travers-victor-at-golf-pairs-with-mac-smith-to-beat-law-and-klein.html | TRAVERS VICTOR AT GOLF.; Pairs With Mac Smith to Beat Law and Klein by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/at-loews-state.html | At Loew's State. | True | J.B. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/princeton-to-press-study-of-the-atom-electrostatic-machine-is-to-be.html | PRINCETON TO PRESS STUDY OF THE ATOM; Electrostatic Machine Is to Be Built That Will Produce Millions of Volts. GERMAN SCIENTIST CALLED Prof. R.W. Ladenburg to Extend Basic Research -- Liquid Hydrogen Laboratory Also Planned. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/conditions-in-hungary-foreign-trade-must-be-resumed-if-country-is.html | CONDITIONS IN HUNGARY.; Foreign Trade Must Be Resumed If Country Is to Prosper. | True | LOUIS WALKO. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/stabs-exemployer-and-kills-himself-discharged-striker-battles-with.html | STABS EX-EMPLOYER AND KILLS HIMSELF; Discharged Striker Battles With Part Owner of a Macaroni Factory in Bronx. SETS FIVE FIRES IN PLANT Trapped by Automatic Alarm, He Shoots Himself -- Victim Near Death of Knife Wounds. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/all-over-the-field.html | All Over the Field. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/takes-post-as-rector-of-havana-vniversity-dr-dolz-is-expected-to.html | TAKES POST AS RECTOR OF HAVANA VNIVERSITY; Dr. Dolz Is Expected to Have the Institution Ready to Open in Fall After Long Suspension. | True | By Air Mail, To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/auby-hurt-in-bike-race-canadian-breaks-collarbone-and-is-forced-out.html | AUBY HURT IN BIKE RACE.; Canadian Breaks Collarbone and Is Forced Out at Atlantic City. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/central-park-club-wins-at-polo-119-victors-aided-by-sevengoal.html | CENTRAL PARK CLUB WINS AT POLO, 11-9; Victors, Aided by Seven-Goal Handicap, Gain Triumph Over First Division. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/isaac-stern-elected-new-yorker-heads-national-farm-school-alumni.html | ISAAC STERN ELECTED.; New Yorker Heads National Farm School Alumni Association. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/calijone-captures-bronx-track-title-former-monroe-ace-is-victor-in.html | CALIJONE CAPTURES BRONX TRACK TITLE; Former Monroe Ace Is Victor in Mile Run in Games at Pelham Bay Park. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/withdrawal-follows-defeat.html | Withdrawal Follows Defeat. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/roosevelt-leaves-chicago-for-albany-hopes-for-a-good-sleep-before.html | ROOSEVELT LEAVES CHICAGO FOR ALBANY; Hopes for a Good Sleep Before Launching Strenuous Week at Capital This Afternoon. HIS HOTEL SUITE THRONGED Hundreds Call With Congratulations -- He and Mrs. Roosevelt Plan a Party for His Staff Here. | True | By James M. Kieran Jr.special To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/lack-of-confidence-checks-rise-of-prices-london-not-hopeful-of.html | LACK OF CONFIDENCE CHECKS RISE OF PRICES; London Not Hopeful of Arbitrary Efforts, but Thinks Financial Spirits May Revive. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/union-county-is-victor-conquers-the-veteran-st-george-cricketers-by.html | UNION COUNTY IS VICTOR.; Conquers the Veteran St. George Cricketers by 130-66. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/unveils-markievicz-bust-dc-valera-praises-countess-as-example-for.html | UNVEILS MARKIEVICZ BUST.; DC Valera Praises Countess as Example for Young Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/athletics-upset-senators-again-get-deciding-run-off-marberry-in.html | ATHLETICS UPSET SENATORS AGAIN; Get Deciding Run Off Marberry in Eighth to Win, 4-3, and Take Second Place. LOSERS DROP TO FIFTH Poor Support Hampers Crowder at Start -- D. Harris Hits Homer and Triple. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/curtis-and-counsel-map-appeal-plans-conviction-in-lindbergh-hoax-to.html | CURTIS AND COUNSEL MAP APPEAL PLANS; Conviction in Lindbergh Hoax to Be Taken Before Supreme Court Tomorrow. PRISONER IS CALM AGAIN If First Effort to Reverse the Verdict Fails, Case Is to Be Carried Higher, Attorney Says. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/france-honors-our-legion-chief.html | France Honors Our Legion Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mr-rogers-down-in-oklahoma-still-hears-democratic-noises.html | Mr. Rogers, Down in Oklahoma, Still Hears Democratic Noises | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/jolie-brise-sails-for-england-hoyt-aboard-british-schooner.html | Jolie Brise Sails for England; Hoyt Aboard British Schooner | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nassau-club-final-gained-by-tidball-coast-tennis-star-triumphs-over.html | NASSAU CLUB FINAL GAINED BY TIDBALL; Coast Tennis Star Triumphs Over Alonso in Invitation Play, 6-2, 6-3, 7-9, 6-2. McCAULIFF ALSO SCORES Turns Back Lewis in Four-Set Match -- Van Alens Upset Alonso-McCauliff in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/suggestion-for-employment.html | Suggestion for Employment. | True | W.P. BURKE. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/siamese-hope-for-peace-president-of-senate-says-people-will-follow.html | SIAMESE HOPE FOR PEACE.; President of Senate Says People Will Follow King In Sacrifices. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/berlin-not-affected-by-london-bank-rate-differences-between-german.html | BERLIN NOT AFFECTED BY LONDON BANK RATE; Differences Between German and Foreign Markets Do Not Affect Capital Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/boy-escapes-death-in-odd-whirlpool-joseph-paterno-jr-falls-from.html | BOY ESCAPES DEATH IN ODD WHIRLPOOL; Joseph Paterno Jr. Falls From Saranac Speedboat, Which Races On, Encircling Him. DIVES, IS CUT BY PROPELLER Outside Sweep of Boat, He Grips Bleeding Hand and Swims for Shore -- Rescued by Brother. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/exodus-and-rain-leave-chicago-washed-out-democrats-better-spenders.html | EXODUS AND RAIN LEAVE CHICAGO 'WASHED OUT'; Democrats Better Spenders Than Republicans, Leaving $450,000 in City's Tills. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/defining-advertising-it-is-information-and-advertising-that-tells.html | DEFINING ADVERTISING.; It Is Information and Advertising That Tells That Sell Goods. | True | BURTON A. OSTERHOUDT. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/summer-theatres-grow-in-number-eleven-more-join-this-week-those-now.html | SUMMER THEATRES GROW IN NUMBER; Eleven More Join This Week Those Now Operating in the Eastern States. STAMFORD OPENS TONIGHT Playhouse to Present 'This Thing Called Love' -- Casino Players in Newport to Give 'June Moon.' | True |  | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/amelia-earhart-on-coast-flier-lands-at-los-angeles-after-3day.html | AMELIA EARHART ON COAST.; Flier Lands at Los Angeles After 3-Day Cross-Country Flight. | True |  | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/kent-and-wood-win-shoot-at-seagirt-tally-766-out-of-possible-800-to.html | KENT AND WOOD WIN SHOOT AT SEAGIRT; Tally 766 Out of Possible 800 to Triumph in Eastern Two-Man-Team Event. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nominee-is-confident-chiefs-report-party-can-win-western-states-it.html | NOMINEE IS CONFIDENT; Chiefs Report Party Can Win Western States It Never Counts On. DEPEND ON REPEAL IN EAST Roosevelt Probably Will Make Only 6 or 7 Speeches, Taking Up One Issue in Each. PLANS HEADQUARTERS HERE Financing the Campaign Held Most Unfavorable Point in the Prospect. ROOSEVELT CONFERS ON CAMPAIGN PLANS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/stock-average-down-fisher-index-for-week-stands-at-years-lowest.html | STOCK AVERAGE DOWN.; "Fisher Index" for Week Stands at Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/wheat-price-rise-held-big-problem-solution-linked-with-revival-of.html | WHEAT PRICE RISE HELD BIG PROBLEM; Solution Linked With Revival of Business and Action of Securities Markets. LIBERAL SUPPLIES LIKELY Handicap Seen In Increase in Sales Tax -- Marked Decline Not Expected. WHEAT PRICE RISE HELD BIG PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/stoefen-beats-parker-in-final.html | Stoefen Beats Parker in Final. | True |  | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/liner-georgic-here-on-maiden-voyage-streamlining-and-modern-style.html | LINER GEORGIC HERE ON MAIDEN VOYAGE; Stream-Lining and Modern Style of Decorations Give Smartness to New Motorship. PRAISED BY PASSENGERS White Star Line Now Has Seven Vessels With Tonnage of 238,000 in New York Service. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/steel-rate-unchanged-youngstown-plants-to-continue-operations-at-15.html | STEEL RATE UNCHANGED.; Youngstown Plants to Continue Operations at 15 to 20%. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/police-dog-trains-to-join-city-force-new-recruit-will-be-added-to.html | POLICE DOG TRAINS TO JOIN CITY FORCE; New Recruit Will Be Added to Pack of Six That Helps to Guard Flatbush. THEIR VALUE IS DISPUTED But Residents Are Glad to Have Them, as It Is Believed Their Presence Keeps Away Thieves. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/rochester-victor-7-to-4-rallies-for-six-runs-in-seventh-to-subdue.html | ROCHESTER VICTOR, 7 TO 4; Rallies for Six Runs in Seventh to Subdue Toronto. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/latin-irreligion-laid-to-communism-virginia-institute-told-that.html | LATIN IRRELIGION LAID TO COMMUNISM; Virginia Institute Told That Hispanic Revolt Is Also Due to Lack of True Valuation. SOVIET COURSE DOUBTED But Dr. J.A. Mackay Warns of 'New Plutocracy' Exploiting It in Spanish America. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/army-and-navy-transfers-ordered-halted-officers-must-pay-for-moving.html | Army and Navy Transfers Ordered Halted; Officers Must Pay for Moving or Keep Posts | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/veteransvisit-guard-unit-106th-regiment-at-peekskill-host-to-7-who.html | VETERANS-VISIT GUARD UNIT; 106th Regiment at Peekskill Host to 7 Who Served 50 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/near-record-for-year-is-corn-crop-forecast-total-is-put-at.html | NEAR RECORD FOR YEAR IS CORN CROP FORECAST; Total Is Put at 3,167,000,000 Bushels -- Low Prices Expected -- Net Losses 3/4 to 1 1/2 c for Week | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/3-hold-up-maid-rob-jersey-home.html | 3 Hold Up Maid, Rob Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/eight-craft-remain-in-232mile-thrash-seven-of-them-unreported-but.html | EIGHT CRAFT REMAIN IN 232-MILE THRASH; Seven of Them Unreported, but Are Believed on Way Back to Finish Test. MESSAGES TELL OF MISHAPS Tales of Lost Sails, Parted Rigging and Broken Gear Reach Committee. PELLEGRINA TO CONTINUE Sends Word She Is Lying in Narragansett Bay -- Contest Started on Friday Night. | True | BY James Robbins.special To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/pilgrimage-to-japan-bishop-taitt-will-head-churchmens-goodwill.html | PILGRIMAGE TO JAPAN.; Bishop Taitt Will Head Churchmen's Good-Will Groun. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mary-hofffflan-engaged-to-wed-daughter-of-col-and-mrs-c-m-hoffman.html | MARY HOFFfflAN - ENGAGED TO WED; Daughter of Col. and Mrs. C. M. Hoffman Is to Marry Philip B. Stovin. TROTH TOLD AT A DINNER Bride-Elect Is a Graduate of Welles- ley and Her F/anee=of Harvard Business School. | True | Special to THE NBW TORK Tims. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/our-gold-export-seen-as-step-in-redistribution-of-gold.html | Our Gold Export Seen as Step In "Redistribution of Gold" | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/zionism-reported-gaining-strength-leaders-at-philadelphia-meeting.html | ZIONISM REPORTED GAINING STRENGTH; Leaders at Philadelphia Meeting Declare Palestine Has Been Unaffected by Depression. CONTINUED SUPPORT URGED Convention Elects Presidium of Six as Governing Body -- Fund Increased by Nearly $37,000. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/discussing-our-position-german-financial-circles-hold-the.html | DISCUSSING OUR POSITION.; German Financial Circles Hold the Industrial Outlook Poor. | True | Wireless to THE THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/9-slain-in-kentucky-in-feud-outbreaks-wounded-marlan-county-deputy.html | 9 SLAIN IN KENTUCKY IN FEUD OUTBREAKS; Wounded Marlan County Deputy Is Killed While Describing Murder of Companion. FATHER OF 6 IS SHOT DOWN He Is Attacked by Three Enemies -- Police Chief Kills Two Men Sought After Stabbing. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/miss-califano-wed-to-rudolph-stia5ny-ceremony-at-st-patricks.html | MISS CALIFANO WED TO RUDOLPH STIASNY; Ceremony at St. Patrick's Cathedral Performed by the Rev. Henry Hammer. BRIDE HAS ONE ATTENDANT Rev. Dr. George H. Payson Is the Best Man--uReception at the Waldorf-Astoria. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/coppers-prince-rose-captures-president-of-republic-race.html | Copper's Prince Rose Captures President of Republic Race | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/eulogies-are-paid-mrs-thomas-slack-two-hundred-friends-at-service.html | EULOGIES ARE PAID MRS. THOMAS SLACK; Two Hundred Friends at Service for Republican Co-Leader of Eleventh District. CIVIC BODIES REPRESENTED Rev. Dr. W. W. Hammond Praises Mrs.. Slack for Belgian Relief and Reconstruction Work. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-joseph-s-taylor-educator-dead-at-75-retired-district.html | DR. JOSEPH S. TAYLOR, EDUCATOR, DEAD AT 75; Retired District Superintendent of Schools HereaFather of Deems Taylor, Composer. \ | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/stresses-hopes-for-peace.html | Stresses Hopes for Peace. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/schuylkill-races-will-close-today-threeday-national-and-olympic.html | SCHUYLKILL RACES WILL CLOSE TODAY; Three-Day National and Olympic Trials Regatta to End at Philadelphia. DETROIT EIGHT WITHDRAWS Decides Not to Compete in U.S. Tryouts at Worcester -- Draw Made for 9 Remaining Crews, | True | By Robert F. Kelley.special To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/high-paris-reserve-ratio-french-banks-percentage-7590-against-35.html | HIGH PARIS RESERVE RATIO.; French Bank's Percentage 75.90, Against 35 Required. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/sees-a-roosevelt-sweep-norman-e-mack-predicts-million-plurality-in.html | SEES A ROOSEVELT SWEEP.; Norman E. Mack Predicts Million Plurality in State Alone. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/ahscribnerdead-headed-boor-firm-son-of-founder-of-noted-pub-lishing.html | A.H.SCRIBNERDEAD; HEADED BOOR FIRM; Son of Founder of Noted Pub- lishing House Is Victim of Heart Attack in His Sleep. WAS ACTIVE FOR PRINCETON Permanent President of His Class of '81 and an Organizer and First Head of the Ivy Club. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/angloamerican-tie-urged-to-end-slump-gerald-shephard-says-such-a.html | ANGLO-AMERICAN TIE URGED TO END SLUMP; Gerald Shephard Says Such a Union Is More Essential Now Than in World War. HAILS INDEPENDENCE DAY Declares His People Now Join in Celebrating Anniversary With Us. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/three-peace-cities-planned-in-spain-league-is-formed-to-direct.html | THREE PEACE CITIES PLANNED IN SPAIN; League Is Formed to Direct Propaganda From Madrid, Barcelona and Seville. CUT IN ARMY IS SOUGHT Ten Per Cent Saving Would Be Used to Bring Foreign Delegates to Set Up Anti-War Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/i-a-rofrano-dead-excity-official-onetime-deputy-street-clean-ing.html | I. A. ROFRANO DEAD; EX- CITY OFFICIAL; One-Time Deputy Street Clean- ing Commissioner Was Late Tom Foley's Foe. FEUD OVER CONGRESS SEAT Acquitted at Trial In 1916 on the Charge of Instigating Michael Gaiman's Murder. I | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/woman-circus-star-90-dies-in-poverty-nettie-burk-once-with-barnums.html | WOMAN CIRCUS STAR, 90, DIES IN POVERTY; Nettie Burk, Once With Barnum's 'Greatest Show on Earth' Passes Away in Sleep. LONG AIDED BY HER FRIENDS Learned to Ride on Farm Horse and Started Career at 18 -- Famed for Love for Animals. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/votes-in-congress-from-three-states-how-new-york-new-jersey-and.html | VOTES IN CONGRESS FROM THREE STATES; How New York, New Jersey and Connecticut Senators Stood in Week's Important Roll-Call. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/our-northern-neighbor.html | OUR NORTHERN NEIGHBOR. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/white-sox-beat-browns-register-7to4-victory-to-even-series-two-to.html | WHITE SOX BEAT BROWNS.; Register 7-to-4 Victory to Even Series, Two to Two. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/detonator-found-under-new-capitol-infernal-machine-without.html | DETONATOR FOUND UNDER NEW CAPITOL; Infernal Machine, Without Explosive, Lay in $10,000,000 West Virginia Building. CLUE IN BATTERY COVERING Philadelphia Foreign Language Newspaper Used in Wrapping Part Attached to Clock. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/three-die-in-clashes-20-hurt-in-germany-communists-fight.html | THREE DIE IN CLASHES; 20 HURT IN GERMANY; Communists Fight Nationalists and Police at Essen, Neurappin and Eschwege. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/catholics-march-in-rome-clubs-closed-by-mussolini-and-later.html | CATHOLICS MARCH IN ROME.; Clubs Closed by Mussolini and Later Reopened Parade to St. Peter's. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/british-rulers-visit-dead-eskings-home-i-manoels-widow-serves-tea.html | BRITISH RULERS VISIT DEAD EX-KING'S HOME; 'I Manoel's Widow Serves Tea to ThemaPortuguese Papers Load Their Former Sovereign. | True | ?r"irele5s to T:IK ^EW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/lavelle-warns-on-modern-books-st-patricks-pastor-declares-they-are.html | LAVELLE WARNS ON MODERN BOOKS; St. Patrick's Pastor Declares They Are Mostly 'Pernicious' to Religious Belief. MANY WRITERS IGNORANT Priest Finds Knowledge of Subject Often Lacking -- Urges Catholics to Read the Bible. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/gives-marriage-plans-miss-polly-middlebrook-to-be-wed-july-22-to-h.html | GIVES MARRIAGE PLANS.; Miss Polly Middlebrook to Be Wed July 22 to H. P. Brigham. | True | Special to THE NEW Tons TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/party-platforms-piffle-to-bishop-dr-schmuck-advises-people-to-work.html | PARTY PLATFORMS 'PIFFLE' TO BISHOP; Dr. Schmuck Advises People to Work and Not Expect Political Promises to Cure Ills. 'NO SHORT CUT TO SUCCESS' Wyoming Prelate, at St. Thomas's, Says "Stop Standing on the Dollar and Remember Motto on It." | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/new-postage-rates-go-into-effect-wednesday-charge-for-firstclass.html | New Postage Rates Go Into Effect Wednesday; Charge for First-Class Letters to Be 3 Cents | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/conditions-held-to-favor-british-loan-plan-london-sees-patriotism.html | Conditions Held to Favor British Loan Plan; London Sees Patriotism Assuring Success | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/end-of-week-finds-cotton-prices-up-upward-trend-develops-in-new.html | END OF WEEK FINDS COTTON PRICES UP; Upward Trend Develops in New Orleans With Greater Activity After Quiet Opening. CROP REPORTS A FACTOR Less Favorable Progress Shown -- Foreign Demand Reviving -- Spot Market Dull. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/o-harrie-t-price-assistant-city-editor-of-wilmington-del-morning.html | o HARRIE T. PRICE.; Assistant City Editor of Wilmington (Del.) Morning News. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/edison-sees-slump-defeated-in-west-son-of-inventor-asserts-same.html | EDISON SEES SLUMP DEFEATED IN WEST; Son of Inventor Asserts Same Spirit Would Speed Trade Recovery in East. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/bishop-oldham-holds-nationalism-threatens-to-rob-man-of-gains-in.html | Bishop Oldham Holds Nationalism Threatens To Rob Man of Gains in Science and Economics | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/wild-man-battles-8-police-in-street-combat-ranges-over-2-blocks-of.html | 'WILD' MAN BATTLES 8 POLICE IN STREET; Combat Ranges Over 2 Blocks of Upper Park Av. Before Jeweler Is Subdued. HANDCUFFS SNAP LIKE CORD Man's Suddenly Erratic Actions Lead to Small Riot -- He Is Taken to Bellevue for Observation. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mrs-barneys-trial-for-slaying-to-open-society-woman-faces-court-in.html | MRS. BARNEY'S TRIAL FOR SLAYING TO OPEN; Society Woman Faces Court in London Today for Murder of Stephen in Her Home. DEFENSE LAWYER FAMOUS Public Interest Is Keen, but Only 36 Spectators Will Be Able to Enter Small Court Room. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/senora-calles-still-improving.html | Senora Calles Still Improving. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/japans-buying-power-opportunity-exists-in-the-orient-which-we.html | JAPAN'S BUYING POWER.; Opportunity Exists In the Orient Which We Should Cultivate. | True | LINDSAY RUSSELL. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/thomas-attacks-roosevelt-choice-tells-socialist-convention-it-is.html | THOMAS ATTACKS ROOSEVELT CHOICE; Tells Socialist Convention It Is Reward of Renouncing League at Hearst's Behest. WALDMAN FOR GOVERNOR F.R. Crosswaith Picked as His Running Mate at Party's State Session In Utica. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/gold-mining-intriguing-interest-in-it-growing-but-few-know-anything.html | GOLD MINING INTRIGUING.; Interest in It Growing, but Few Know Anything About It. | True | STUART CROASDALE. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/readingbaltimore-split-keys-win-7-to-5-then-lose-2-to-1-arlett-hits.html | READING-BALTIMORE SPLIT.; Keys Win, 7 to 5, Then Lose, 2 to 1 -- Arlett Hits 36th Homer. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/crippled-children-at-air-show.html | Crippled Children at Air Show. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/winged-foot-aces-win-three-titles-us-crowns-are-annexed-by-sapora.html | WINGED FOOT ACES WIN THREE TITLES; U.S. Crowns Are Annexed by Sapora, Schutt and Putrin in Five-Day Meet Here. VAN BEBBER ONLY REPEATER Triumphs at 158 Pounds for Third Championship in Row -- 42 Gain Olympic Trials. | True | By Arthur J. Daley. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/i-mrs-frank-a-jaekel.html | I MRS. FRANK A. JAEKEL. | True | 1 Special to THE Nsw YORK TIMES. I | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nominee-now-faces-problem-of-walker-democrats-in-south-and-west.html | NOMINEE NOW FACES PROBLEM OF WALKER; Democrats in South and West Watch to See How Governor Will Meet Tammany Issue. MAYOR TO REPLY QUICKLY 'Want to Get It Done,' He Says on Leaving Chicago -- Defense to Be Filed in Fortnight. CITY INQUIRY AT NEW PHASE 'Constructive' Side to Begin in Week -- Seabury and Committee Leaders to Map Out Summer's Work. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/shieldss-aileen-sails-home-first-triumphs-in-interclub-class-event.html | SHIELDS'S AILEEN SAILS HOME FIRST; Triumphs in Interclub Class Event at Larchmont Yacht Club Special Regatta. RUMOUR AMONG WINNERS Husted's Atlantic Class Craft Scores Over Iselln's Clown in an Exciting Finish. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/la-paz-curbs-agitators-public-meetings-at-night-are-banned-in.html | LA PAZ CURBS AGITATORS.; Public Meetings at Night Are Banned in Bolivian Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/sarazen-scores-a-66-betters-par-by-four-strokes-in-akron-match.html | SARAZEN SCORES A 66.; Betters Par by Four Strokes In Akron Match Played in Rain. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/42-snakes-liberated-on-island-in-bronx-zoo-inability-to-climb-from.html | 42 Snakes Liberated on Island in Bronx Zoo; Inability to Climb From Water Bars Escape | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/senators-say-veto-awaits-relief-bill-watson-declares-that-president.html | SENATORS SAY VETO AWAITS RELIEF BILL; Watson Declares That President Finds Conference Agreement Still Highly Objectionable. ADJOURNMENT IN DOUBT Unemployment Aid as Well as Beer Measures Likely to Mean Delay Beyond Saturday. SENATORS SAY VETO AWAITS RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/discussion-at-berlin-about-foreign-debt-proposal-of-lower-interest.html | DISCUSSION AT BERLIN ABOUT FOREIGN DEBT; Proposal of Lower Interest Disapproved -- More Talk of Suspending Amortization. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/washington-canoeists-sweep-all-six-races-on-second-day-of.html | Washington Canoeists Sweep All Six Races On Second Day of Philadelphia Regatta | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/chileans-quit-homes-near-erupting-peaks-farmers-fleeing-to-cities.html | CHILEANS QUIT HOMES NEAR ERUPTING PEAKS; Farmers Fleeing to Cities -- Change of Wind Sends Ashes. Toward Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/fosdick-fids-city-ruled-by-minority-cites-tammany-plunderbund-as.html | FOSDICK FIDS CITY RULED BY MINORITY; Cites Tammany 'Plunderbund as Example of the Domination of the Many by a Few. DOUBTS WIDE ZEAL IN 1776 Declares Revolutionary War, Like Other Historic Achievements, Lacked Backing of Majority. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/debts-of-the-states-statement-about-confederate-obilgations-are.html | DEBTS OF THE STATES.; Statement, About Confederate Obilgations Are Disputed. | True | WILBUR BATES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/288-booms-from-army-cannon-to-augment-citys-holiday-din.html | 288 Booms From Army Cannon To Augment City's Holiday Din | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/two-records-fall-in-albany-regatta-hauptner-breaks-worlds-mark-for.html | TWO RECORDS FALL IN ALBANY REGATTA; Hauptner Breaks World's Mark for Class A Outboards, Going 37.974 Miles an Hour. BICKNELL AVERAGES 36,271 He Also Betters Previous Universal Standard -- Hedges Sets New Hydroplane Record. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nine-czechs-die-in-crash-fifty-injured-in-train-collision-during.html | NINE CZECHS DIE IN CRASH.; Fifty Injured In Train Collision During Violent Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/marines-celebrate-in-nicaragua-today-bolivian-newspapers-dedicate.html | MARINES CELEBRATE IN NICARAGUA TODAY; Bolivian Newspapers Dedicate Sunday Editions to United States Anniversary. | True | By Tropical Radio To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/sokol-parade-is-cheered-prague-decked-with-rags-150000-guests.html | SOKOL PARADE IS CHEERED; Prague Decked With Rags 150,000 Guests Arrive for Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/record-crowds-jam-roads-and-beaches-10-die-in-accidents-two.html | RECORD CROWDS JAM ROADS AND BEACHES; 10 DIE IN ACCIDENTS; Two Children and a Maid, 15, Lose Lives as Boat Upsets on Lake Near Dover, N.J. THREE OTHERS RESCUED Two Brothers Drown as 750,000, Largest Throng of Season, Invade Coney Island. THREE AUTO FATALITIES Holiday Weather Is Perfect as Breeze Tempers Summer Heat -- Showers Due Tonight. GREAT CROWDS JAM BEACHES AND ROADS | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/frank-m-de-vasto-i.html | FRANK M. DE VASTO. I | True | Special to THFNEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mayeruhull.html | MayeruHull | True | I Special to THE Wxw Tonx TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nassau-yachtsmen-win-clinch-barnett-trophy-in-series-with-florida.html | NASSAU YACHTSMEN WIN.; Clinch Barnett Trophy in Series With Florida Star Class Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/plays-and-personages.html | PLAYS AND PERSONAGES. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/governors-island-subdues-allarmy-crowd-of-4500-sees-victors-capture.html | GOVERNORS ISLAND SUBDUES ALL-ARMY; Crowd of 4,500 Sees Victors Capture Polo Contest in Extra Period, 10 to 9. COAL BY BROWN DECIDES Makes Winning Shot in Overtime; Session -- Rival Fours Will Meet Again Today. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/new-loans-may-cease-as-bond-refunding-aid-government-requests.html | NEW LOANS MAY CEASE AS BOND REFUNDING AID; Government Requests Suspension of New Issues, While War Loan Is Refunded. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/miss-holm-breaks-us-swim-record-goes-50-meters-back-stroke-in-036.html | MISS HOLM BREAKS U.S. SWIM RECORD; Goes 50 Meters Back Stroke in 0:36 4-5 in Trial at Seaford Harbor (L.I.) Meet. FISSLER WINS TITLE RACE Scores in Metropolitan Senior 440-Yard Free Style Event -- Miss Hanf Takes Crown. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/denmark-dedicates-american-archives-library-contains-records-of-all.html | DENMARK DEDICATES AMERICAN ARCHIVES; Library Contains Records of All Danish-Americans -- Books Are Being Sent From Here. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/press-for-wet-bills-before-session-ends-senator-bingham-and.html | PRESS FOR WET BILLS BEFORE SESSION ENDS; Senator Bingham and Sponsors of Five House Measures to Force Issue This Week. BEER BILL BEFORE SENATE Defeat of Morrison, a Dry, in North Carolina, and Wet Planks Encourage Drive. DEFEAT OF MORRISON SPUR TO BEER BILL | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/etchings-to-depict-life-of-washington-portfolio-containing-work-of.html | ETCHINGS TO DEPICT LIFE OF WASHINGTON; Portfolio Containing Work of 20 Prominent Artists Will Be Published in the Fall. YALE PRESS TO PRINT IT Advisory Council of Scholars Is Headed by D.R. Fox -- J.T. Arms Is Editor. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/more-bright-spots-in-chicago-trade-democratic-session-brought-many.html | MORE BRIGHT SPOTS IN CHICAGO TRADE; Democratic Session Brought Many Buyers, Both Dealers and Consumers. CROP MOVEMENT AWAITED Meanwhile Business is Expected to Hold Steady Around Present Levels. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/calls-on-us-to-lead-world-democracy-canadian-clergyman-assigns-an.html | CALLS ON US TO LEAD WORLD DEMOCRACY; Canadian Clergyman Assigns an International Significance to Independence Day. JULY 4 IS PASTORS' THEME Prof. Wetzel Deplores Lack of Men Like Washington -- Dr.McComas Finds True Liberty in Religion. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-e-b-sanford-churchman-dies-uuuuuuuuuuuuu-i-first-secretary-and-a.html | DR. E. B. SANFORD, CHURCHMAN, DIES uuuuuuuuuuuuuu i; First Secretary and a Founder of the Federal Council of Churches of Christ. A PIONEER IN COOPERATION Wesleyan's Third Oldest Alumnusu Pastor for Many YearsuAn Author and Editor. | True | Special to THE Nrw YORK TIMES | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/phillies-conquer-dodgers-in-11th-43-whitnay-drives-in-all-of-runs.html | PHILLIES CONQUER DODGERS IN 11TH, 4-3; Whitnay Drives In All of Runs Made by Victors With Homer and Two Singles. GETS FOUR-BAGGER IN 9TH Smash Comes With Man on Base and Two Out -- Holley and Ace Elliott Prevail Over Vance. | True | By Roscoe McGower. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/hamiltonuhoskins.html | HamiltonuHoskins. | True | ! Special to THE Niw YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-charles-a-van-dervoort.html | DR. CHARLES A. VAN DERVOORT | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/4-missing-after-blast-neighbor-reports-seeing-persons-in-house.html | 4 MISSING AFTER BLAST.; Neighbor Reports Seeing Persons In House Before Explosion. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/women-drys-shun-thirdparty-idea-indianapolis-convention-today-will.html | WOMEN DRYS SHUN THIRD-PARTY IDEA; Indianapolis, Convention Today Will Urge Bipartisan Vote for Dry Candidates, Leaders Hint. PROHIBITION PARTY GATHERS Women's Group Disavows Link With This Meeting in Same City Tomorrow and Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/qualify-at-cleveland-in-the-auction-play-mrs-ct-robertson-and-mrs.html | QUALIFY AT CLEVELAND IN THE AUCTION PLAY; Mrs. C.T. Robertson and Mrs. E.P. Sawhill Lead Pairs in Percentage Score. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/dr-cadman-calls-for-a-washington-declares-in-sermon-at-capital-that.html | DR. CADMAN CALLS FOR A WASHINGTON; Declares in Sermon at Capital That His Spirit Is Needed to Solve Our Problems. ASSAILS 'ROGUES IN OFFICE Clergyman Asserts That They Will Fall When We Return to Moral Valor of First President. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/three-die-in-plane-crash-in-spain.html | Three Die in Plane Crash in Spain. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/ancient-mosaics-found-at-antioch-archaeologist-at-princeton-reports.html | ANCIENT MOSAICS FOUND AT ANTIOCH; Archaeologist at Princeton Reports Discovery of "Major Artistic Importance." PICTURES SET IN FLOOR Judgment of Paris and Bacchic Festival Are Portrayed in Panels of Colored Glass. WORK OF HIGH QUALITY Tiles, Traced to Second Century, Regarded as Specimens of Alexandrian Style of Art. | True | Special to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/briand-is-reburied-near-village-home-simple-ceremony-is-conducted.html | BRIAND IS REBURIED NEAR VILLAGE HOME; Simple Ceremony Is Conducted at Cocherel After Transfer of Body From Paris. HERRIOT DELIVERS EULOGY. French Premier Says Parley at Lausanne Made Him See Leader's Troubles. F.B. KELLOGG IS PRESENT Monument at Tomb Will Be Built With Funds Being Collected by President of France. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/money-rates-off-as-halfyear-ends-easy-conditions-in-the-london.html | MONEY RATES OFF AS HALF-YEAR ENDS; Easy Conditions in the London Market Make Loans From Bank Unnecessary. FUNDS ABUNDANT IN PARIS Short-Term Rate 3/4 of 1 Per Cent -- Business Demand for Credit Small In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/bray-talked-as-leader-utica-man-urged-as-compromise-to-head-state.html | BRAY TALKED AS LEADER.; Utica Man Urged as Compromise to Head State Democrats. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/nuvolari-wins-french-auto-race.html | Nuvolari Wins French Auto Race. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/grain-markets-weak-and-dull-in-argentina-wheat-especially-depressed.html | GRAIN MARKETS WEAK AND DULL IN ARGENTINA; Wheat Especially Depressed, Off 2 1/2 Cents a Bushel for Week -- Half-Year Exports Up 7%. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/paris-sees-basis-for-hopefulness-believes-psychological-causes-for.html | PARIS SEES BASIS FOR HOPEFULNESS; Believes Psychological Causes for the Economic Depression May Be Removed. PROSPECTS AT LAUSANNE Week-End Impressions on the French Market Are Decidedly More Favorable. BANK'S FOREIGN CREDITS Remaining "Balances Abroad" Are Now Mostly In England, With Some Outstanding In Central Europe. | True | By Fernand Maroni.wireless To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/miss-laura-delano-hostess.html | Miss Laura Delano Hostess. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/kent-cricketers-lead-show-way-in-firstclass-county-play-yorkshire.html | KENT CRICKETERS LEAD.; Show Way In First-Class County Play -- Yorkshire Second. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/challenges-garner-texas-republican-candidate-asks-him-to-quit.html | CHALLENGES GARNER.; Texas Republican candidate Asks Him to Quit Congress Race. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/royals-beat-bisons-72-lisenbee-fans-ten-batters-but-long-hits-bring.html | ROYALS BEAT BISONS, 7-2.; Lisenbee Fans Ten Batters, but Long Hits Bring Defeat. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/gen-miguelr-galeana-member-of-gtaff-of-president-ortiz-rubio-of.html | 'GEN. MIGUELR. GALEANA.; Member of gtaff of President Ortiz Rubio of Mexico. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/search-is-under-way-for-missing-yachts-naval-tag-hants-the-carlew.html | SEARCH IS UNDER WAY FOR MISSING YACHTS; Naval Tag Hants the Carlew and Spanish Rose, Which Sailed in Race to Bermuda. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/rise-in-live-stock-sharpest-in-years-farmers-and-cattle-feeders.html | RISE IN LIVE STOCK SHARPEST IN YEARS; Farmers and Cattle Feeders Hail Upturns After Long Period of Downtrend. RECEIPTS OFF, PRICES UP Country Shippers Get $300 to $350 More a Carload for Cattle and $225 to $275 More for Hogs. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/blow-to-irish-feared.html | Blow to Irish Feared. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/paris-legion-gets-flag.html | Paris Legion Gets Flag. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/auto-gas-kills-jersey-woman.html | Auto Gas Kills Jersey Woman. | True | Special to THK Niw YORK Tores. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/found-wounded-in-road-man-not-expected-to-live-says-he-was-held-up.html | FOUND WOUNDED IN ROAD.; Man, Not Expected to Live, Says He Was Held Up and Shot in Rye. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/say-blue-will-fight-macy-in-suffolk-backers-of-prosecutor-opposed.html | SAY BLUE WILL FIGHT MACY IN SUFFOLK; Backers of Prosecutor, Opposed by Leader, Deny He Will Quit Race for Renomination. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/four-flee-prison-camp-two-of-convicts-at-rutand-mass-were-serving.html | FOUR FLEE PRISON CAMP.; Two of Convicts at Rutand, Mass., Were Serving Life Terms. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/st-andrews-prays-for-city-to-be-fair-mgr-cashin-asks-parishioners.html | ST. ANDREWS PRAYS FOR CITY TO BE 'FAIR'; Mgr. Cashin Asks Parishioners at All Masses to Seek Divine Aid in Fight Over Rectory. ORDERED OUT OF PREMISES Pastor of Historic Church Hopes Officials Will Avert Need for Defiance. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/panama-canal-revenues.html | PANAMA CANAL REVENUES. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/plans-rockefeller-shaft-family-association-to-honor-forebears-who.html | PLANS ROCKEFELLER SHAFT; Family Association to Honor Forebears Who Fought at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/garner-is-notified-by-convention-aides-we-talks-with-mcduffie-and.html | GARNER IS 'NOTIFIED' BY CONVENTION AIDES; We Talks With McDuffie and Warren on Their Return From Chicago. STRATEGY BOARD FORMED Three Will Advise the Speaker -- His Meeting With Roosevelt Awaits End of Congress. COLLEAGUES HAIL CHOICE Democrats in Congress Declare His Name on Ticket Will Help Carry the Party to Victory. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/morgan-park-opens-today-at-glen-cove-30acre-recreation-centre-was.html | MORGAN PARK OPENS TODAY AT GLEN COVE; 30-Acre Recreation Centre Was Given to Town by Banker in Memory of His Wife. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/rains-delay-harvest-of-winter-wheat-but-good-progress-in-southwest.html | RAINS DELAY HARVEST OF WINTER WHEAT; But Good Progress in Southwest Is Made at End of the Week -- Spring Crop Conditions Mixed. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mr-roosevelts-speech.html | MR. ROOSEVELT'S SPEECH. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mrs-julia-brown.html | MRS. JULIA BROWN. | True | Special to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/team-for-olympics-named-by-british-track-squad-selected-includes.html | TEAM FOR OLYMPICS NAMED BY BRITISH; Track Squad Selected Includes Four Winners in Empire Games at Hamilton. LORD BURGHLEY IS CAPTAIN Hampson, Thomas and Englehart Are Among Champions Chosen to Compete in U.S. | True | By the Canadian Press. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/sales-in-new-jersey-houses-in-several-communities-are-conveyed.html | SALES IN NEW JERSEY.; Houses in Several Communities Are Conveyed. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/assorted-comics.html | Assorted Comics. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mr-gloom-admires-roosevelts-looks-if-he-only-acts-the-way-he-sounds.html | MR. GLOOM ADMIRES ROOSEVELT'S LOOKS; If He Only Acts the Way He Sounds, All Will Be Satisfied, Observes Godfrey. EXCUSES SMITH'S SULKING Just Being an Old-Fashioned Democrat -- Baker's Fate a Lesson for Inactive Candidates. | True | By Elmer Davis. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/farley-will-visit-smith-this-week-chairman-on-way-here-says-he.html | FARLEY WILL VISIT SMITH THIS WEEK; Chairman on Way Here Says He Intends to Attempt to "Patch Things Up." HE EXPECTS "A LONG TALK" But Declines to Say Whether He Will Ask Ex-Governor to Campaign for Roosevelt. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/decline-for-loblaw-groceterias-company-earned-122-a-share-in-year.html | DECLINE FOR LOBLAW.; Groceterias Company Earned $1.22 a Share in Year. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/bolivians-mark-anniversary.html | Bolivians Mark Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/newport-colonists-give-many-dinners-brig-gen-and-mrs-vanderbilt.html | NEWPORT COLONISTS GIVE MANY DINNERS; Brig. Gen and Mrs. Vanderbilt Honor Ambassador Claudel and Marchioness of Crewe. C.H. RUSSELLS ARE HOSTS Mrs. Hugh D. Auchincloss and Arthur Curtiss James Also Have Guests -- Other Holiday Events. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/schmukleru dolllnger.html | SchmukleruDolllnger. | True | Special to THE NIW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/mexican-senate-blocks-appointment.html | Mexican Senate Blocks Appointment | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/hope-to-avert-rift-of-british-and-irish-lansbury-and-norton-leader.html | HOPE TO AVERT RIFT OF BRITISH AND IRISH; Lansbury and Norton, Leader of Labor in Free State, Find a Settlement Possible. DE VALERA NOTE AWAITED It May Open Way to Arbitration -- Foreign Policy Group Sees Blow to Dublin In Tariff Reprisal. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/smith-still-silent-as-he-returns-home-refuses-to-comment-on-defeat.html | SMITH STILL SILENT AS HE RETURNS HOME; Refuses to Comment on Defeat at Chicago -- Friends on Train Blame McAdoo. DAVIS SEES PARTY VICTORY McCooey Calls Platform and Ticket Best "in Many Years" -- Curry Reiterates Support. SMITH STILL SILENT AS HE RETURNS HOME | True | | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/job-ban-on-married-women-urged.html | Job Ban on Married Women Urged. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/ritchie-to-peel-coat-for-roosevelt-fight-maryland-governor-tells.html | RITCHIE TO PEEL COAT FOR ROOSEVELT FIGHT; Maryland Governor Tells Welcoming Throng Repeal Plank Was Written in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/spray-first-home-in-star-class-race-grovers-craft-defeats-dales.html | SPRAY FIRST HOME IN STAR CLASS RACE; Grover's Craft Defeats Dale's Vixen in Brisk Duel on Barnegat Bay. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/newark-wins-two-from-jersey-city-takes-first-place-by-sweeping.html | NEWARK WINS TWO FROM JERSEY CITY; Takes First Place by Sweeping Double Bill, 8-2 and 9-6, Before 14,000. UMPIRE TARGET OF FANS Parker Draws 'Shower of Bottles, and Second Contest Is Halted for 20 Minutes. | | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/movietone-news.html | Movietone News. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/search-for-the-real-cause-of-our-economic-misfortune-gold-standard.html | Search for the Real Cause of Our Economic Misfortune -- Gold Standard and War. | True | By Alexander D. Noyes. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/big-grain-fleet-leaves-lake-ports.html | Big Grain Fleet Leaves Lake Ports. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/52-per-cent-huckins-dies-in-iowa-jail-death-comes-as-he-expected.html | '52 PER CENT' HUCKINS DIES IN IOWA JAIL; Death Comes as He Expected Bail Pending Third Retrial for $3,000,000 Swindle. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/german-prices-higher-for-week.html | German Prices Higher for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/electrical-industrys-jobless-aid-plan-hailed-as-charting-new-course.html | Electrical Industry's Jobless Aid Plan Hailed As Charting New Course in Labor Protection | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/the-golden-age.html | THE GOLDEN AGE. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/london-bank-rate-lowest-in-history-reduction-due-conversion-loan.html | LONDON BANK RATE LOWEST IN HISTORY; Reduction Due Conversion Loan, Rising Cold Reserve and Lower Rate Here. THE DECLINE OF STERLING Market Sees American Funds, Lately Remitted to London, Now Returning to the United States. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/investment-safety-urged-for-building-protection-of-invested-funds.html | INVESTMENT SAFETY URGED FOR BUILDING; Protection of Invested Funds Must Precede Trade Gain, Says Allen E. Beals. WOULD AVOID PAST ERRORS Lien Law Association and Publishers to Cooperate in Furnishing Data to the Building Trades. | True | | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/roosevelt-hailed-by-british-press-his-call-for-tariff-cuts-and-a.html | ROOSEVELT HAILED BY BRITISH PRESS; His Call for Tariff Cuts and a Liberal Foreign Policy Receive Warm Welcomes. PARTY CONFLICT STRESSED Internal Dissension Is Declared to. Impair Chances for a Democratic Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/commodity-average-again-rises-slightly-second-consecutive-weekly.html | COMMODITY AVERAGE AGAIN RISES SLIGHTLY; Second Consecutive Weekly Advance -- British and Italian Prices Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 159325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-04 | 1932-07-04 | https://www.nytimes.com/1932/07/04/archives/moore-on-birthday-praises-washington-jersey-governor-53-in-address.html | MOORE ON BIRTHDAY PRAISES WASHINGTON; Jersey Governor, 53, in Address, Says America Needs Spirit of First President. | True | Special to THE NEW YORK TIMES. | C1B 159325 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/marry-after-30-years-w-h-cawthron-and-mrs-eliza-ryder-sweethearts.html | MARRY AFTER 30 YEARS.; W. H. Cawthron and Mrs. Eliza Ryder Sweethearts in England. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/london-hotel-flies-papal-flag.html | London Hotel Flies Papal Flag. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/american-loses-plea-in-famous-salem-case-arbitration-board.html | AMERICAN LOSES PLEA IN FAMOUS SALEM CASE; Arbitration Board Understood to Have Decided in Favor of Egypt in $1,000,000 Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bolivians-hoist-their-flag.html | Bolivians Hoist Their Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/1-killed-4-hurt-in-crash-brooklyn-men-victims-of-auto-wreck-near.html | 1 KILLED, 4 HURT IN CRASH.; Brooklyn Men Victims of Auto Wreck Near Catskill, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/brooklyn-in-cricket-draw-scores-121-to-union-countys-91-for-eight.html | BROOKLYN IN CRICKET DRAW; Scores 121 to Union County's 91 for Eight Wickets. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rain-spoils-jersey-fete-colonial-parade-at-morristown-is-postponed.html | RAIN SPOILS JERSEY FETE.; Colonial Parade at Morristown Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/glass-workers-convene-union-head-asks-toledo-session-to-resist-25.html | GLASS WORKERS CONVENE.; Union Head Asks Toledo Session to Resist 25 Per Cent Pay Cut. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/trusts-drop-rail-stocks-trustee-standard-investment-shares-sponsors.html | TRUSTS DROP RAIL STOCKS.; Trustee Standard Investment Shares Sponsors Eliminate Three. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/agee-first-in-washington-run.html | Agee First in Washington Run. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/chile-reassures-europe-on-nitrate-financeminister-replies-to.html | CHILE REASSURES EUROPE ON NITRATE; FinanceMinister Replies to Inquiry That No Damping Is Planned if Foreigners Are Reasonable. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tie-in-canadian-pga-golf.html | Tie in Canadian P.G.A. Golf. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/patrick-j-king-made-fortune-30-years-ago-as-chi-cagos-policy-king.html | PATRICK J. KING.; Made Fortune 30 Years Ago as Chi-cago's "Policy King." | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/blast-wreeks-manchurian-town.html | Blast Wreeks Manchurian Town. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/sees-recovery-by-fall-lack-of-additional-bad-news-hel-favorable-by.html | SEES RECOVERY BY FALL.; Lack of Additional Bad News Hel Favorable by Textile Organon. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mac-i-win-takes-3yearold-pace-crowley-entry-first-in-three-straight.html | MAC I WIN TAKES 3-YEAR-OLD PACE; Crowley Entry First in Three Straight Heats on Grand Circuit Program. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/paris-oil-parley-goes-on-americans-british-and-rumanians-confer-for.html | PARIS OIL PARLEY GOES ON.; Americans. British and Rumanians Confer for Six Hours. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/150000-berlin-reds-and-socialists-parade-assail-regime-for.html | 150,000 Berlin Reds and Socialists Parade; Assail Regime for Suspending Newspapers | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jersey-city-victor-over-newark-5-to-1-wins-in-afternoon-after.html | JERSEY CITY VICTOR OVER NEWARK, 5 TO 1; Wins in Afternoon After Morning Game Is Called Off -- Bears Still in First Place. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/hagen-captures-exhibition.html | Hagen Captures Exhibition. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ruth-hits-no-23-in-second-game-washington-rallies-to-take-the.html | RUTH HITS NO. 23 IN SECOND GAME; Washington Rallies to Take the Opener, 5-3, Then Wins Nightcap, 12-6. DICKEY, REYNOLDS CLASH Latter Suffers Broken Jaw When Struck by Catcher After Collision. 17,000 FANS IN AN UPROAR Visitors Jeered as Rivals Gain Lead in 7th of First Game After Weaver Falls Behind. | True | By William E. Brandt.special To the New York Times. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/arrive-to-hunt-fawcett-britons-reach-rio-de-janeiro-for-search-in.html | ARRIVE TO HUNT FAWCETT.; Britons Reach Rio de Janeiro for Search in Brazilian Jungles. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/peter-meyer-.html | PETER MEYER. ' | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-3cent-stamp-is-in-royal-purple-issue-bearing-stuart-portrait-of.html | NEW 3-CENT STAMP IS IN ROYAL PURPLE; Issue Bearing Stuart Portrait of Washington Will Go Into Service Tomorrow. AIR MAIL PRINT UNCHANGED Additional 3-Cent Postage Required With It -- New Coils Made for Vending Machines. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mckenzie-wins-on-thames-new-haven-outboard-racer-first-in-regatta.html | McKENZIE WINS ON THAMES; New Haven Outboard Racer First in Regatta Off New London. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/breaks-leg-but-drives-boat-to-shore.html | Breaks Leg, but drives Boat to Shore | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/sanction-is-urged-for-sales-agencies-public-affairs-institute-finds.html | SANCTION IS URGED FOR SALES AGENCIES; Public Affairs Institute Finds Such Associations Aid Both Producer and Consumer. WAGNER BILL IS ANALYZED Measure Is Held to Supplement but Not Supplant Local Unemployment Relief. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/postage-stamp-rise-hits-sing-sing.html | Postage Stamp Rise Hits Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/anxiety-in-dublin.html | Anxiety in Dublin. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jersey-veteran-65-found-beaten.html | Jersey Veteran, 65, Found Beaten. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/weetamoe-victor-over-the-yanitie-due-to-mixup-however-no-award-is.html | WEETAMOE VICTOR OVER THE YANITIE; Due to Mix-Up, However, No Award Is Made of Puritan Cup in Eastern Y.C. Regatta. WINNER TO OPPOSE IRIS Schooner Joan II Captures the Cleopatra's Barge Cup -- Cruise Starts Today. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/pirates-bunch-hits-and-top-cubs-twice-tighten-hold-on-first-place.html | PIRATES BUNCH HITS AND TOP CUBS TWICE; Tighten Hold on First Place by Triumphing, 9-6 and 6-5, on Home Field. WIN IN AFTERNOON IN 11TH Vaughan's Hit Decides Tense Battle -- Grimes and French Are Routed In Morning Game. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/clambake-club-holds-outing-in-newport-bradford-norman-jr-again.html | CLAMBAKE CLUB HOLDS OUTING IN NEWPORT; Bradford Norman Jr. Again Chosen President -- About 75 Attend First Bake of Season. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/defends-this-countr-from-shylock-char-our-minister-to-denmark.html | DEFENDS THIS COUNTR FROM SHYLOCK CHAR; Our Minister to Denmark Asserts Morale of Debtors Is Low if They Spread Such Propaganda. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/the-little-rider-from-rio-blanco.html | The Little Rider From Rio Blanco. | True | Reg. U.S. Pat. Off. IBy John Kieran. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/city-and-nation-hold-safest-and-sanest-independence-day-restraint.html | CITY AND NATION HOLD SAFEST AND SANEST INDEPENDENCE DAY; Restraint Marks Observances as Solemn Note Replaces Din of Former Years. NO FIREWORKS DEATHS HERE 500 Hurt, Half of Last Year's Toll -- Two Killed by Autos and Two Are Drowned. 203 DIE IN THE NATION Day Celebrated Throughout World -- Rain Keeps Crowds From Beaches and Starts Early Rush Home. FOURTH IS QUIETEST IN CITY AND NATION | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/general-nolan-summer-school-guest.html | General Nolan Summer School Guest | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/thil-defeats-harvey-french-boxer-receives-decision-in-15round-bout.html | THIL DEFEATS HARVEY.; French Boxer Receives Decision in 15-Round Bout in Paris. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/sutter-and-grant-gain-triumph-in-opening-engagements-in-southern.html | SUTTER AND GRANT GAIN.; Triumph In Opening Engagements In Southern Tennis Tourney. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/johnson-praises-roosevelt-speech-silent-as-to-plans-california.html | JOHNSON PRAISES ROOSEVELT SPEECH; SILENT AS TO PLANS; California Senator Certainly Will Oppose Hoover, However, the Capital Believes. HIS ENMITY LONG STANDING Democratic Nominee's Scrapping of Tradition "Fine and Gallant," He Declares. MODEL OF FRANKNESS SEEN Other Republican Progressives, Aside From Norris, Still Debate Course They Will Take. JOHNSON PRAISES ROOSEVELT SPEECH | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/500-axes-made-by-ancient-man-found-in-egyptian-excavations.html | 500 Axes Made by Ancient Man Found in Egyptian Excavations | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-court-house-to-be-started-soon-foundation-contract-is-let-for.html | NEW COURT HOUSE TO BE STARTED SOON; Foundation Contract Is Let for $10,700,000 Federal Building in the Civic Centre. TOWER TO RISE 570 FEET It Will Surmount Main 7-Story Part, Which Will Occupy Entire Site Near Foley Square. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rochester-yc-loses-beaten-by-toronto-yachtsmen-in-cup-event-in.html | ROCHESTER Y.C. LOSES.; Beaten by Toronto Yachtsmen In Cup Event in Canada. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/walkers-case-next.html | WALKER'S CASE NEXT. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/sherry-conquers-siki-pins-rival-in-942-in-coney-island-mat.html | SHERRY CONQUERS SIKI.; Pins Rival in 9:42 In Coney Island Mat Exhibition. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/wheat-in-winnipeg-gains-moderately-closes-firm-in-day-of-quiet.html | WHEAT IN WINNIPEG GAINS MODERATELY; Closes Firm in Day of Quiet Trading, Unchanged to 1/2 Cent Higher. LIVERPOOL DOWN AT CLOSE First Shipments of New Wheat to Chicago Will Be Put on Sale Today. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jw-strahan-victor-at-tennis.html | J.W. Strahan Victor at Tennis. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/sergt-howard-wins-in-shoot-at-bisley-royal-marine-entrant-captures.html | SERGT. HOWARD WINS IN SHOOT AT BISLEY; Royal Marine Entrant Captures Queen Mary's Prize With 178 Out of Possible 200. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tammany-cheers-roosevelt-message-applause-for-nominee-at-july-4.html | TAMMANY CHEERS ROOSEVELT MESSAGE; Applause for Nominee at July 4 Rally Is Followed by Wild Ovation for Smith. CLOSING OF BREACH SEEN Governor Calls On the Society to Aid Fight on 'Arrogant and Greedy Interests.' TAMMANY CHEERS GOVERNOR AT RALLY | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jersey-engineer-ill-ends-life.html | Jersey Engineer, Ill, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/huey-long-says-party-cannot-lose.html | Huey Long Says Party Cannot Lose. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/roosevelt-to-be-guest-will-open-connecticut-campaign-at-dinner-for.html | ROOSEVELT TO BE GUEST.; Will Open Connecticut Campaign at Dinner for McNeil in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/pmc-wins-polo-title-defeats-bryn-mawr-1210-in-southeastern-circuit.html | P.M.C. WINS POLO TITLE.; Defeats Bryn Mawr, 12-10, In Southeastern Circuit Contest. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/walker-will-begin-his-answer-today-reiterates-on-arrival-here-he.html | WALKER WILL BEGIN HIS ANSWER TODAY; Reiterates on Arrival Here He Wants to Bring Removal Case to Prompt Conclusion. AN EARLY DECISION LIKELY Roosevelt May Act Without a Public Hearing, Observers Say -- Seabury Also Home. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/king-carol-ends-riot-in-front-of-palace-two-rumanian-political.html | KING CAROL ENDS RIOT IN FRONT OF PALACE; Two Rumanian Political Groups Fight With Fists and Stones Until Monarch Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ton-of-meat-for-army-head-of-bonus-seekers-will-fly-here-today-for.html | TON OF MEAT FOR 'ARMY.'; Head of Bonus Seekers Will Fly Here Today for Donation. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-barney-faints-in-midst-of-trial-collapses-in-london-court-after.html | MRS. BARNEY FAINTS IN MIDST OF TRIAL; Collapses in London Court After Doctor Tells of Her Story of Fight With Slain Man. CRAZED WOMAN KISSED BODY Crowd Fights Policemen to Enter Building, but Few Spectators Are Admitted After Clash. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/gibson-fund-gifts-aid-18453-families-allotments-to-citys-leading.html | GIBSON FUND GIFTS AID 18,453 FAMILIES; Allotments to City's Leading Welfare Agencies Totaled $4,690,000 This Year. HUGE INCREASE IN DEMANDS Cost of Administration Rose 86%, While Relief Went Up 314% Since 1925. PUBLIC CONTRIBUTING LESS Burritt Says Societies Would Have Been Unable to Carry On Without Committee's Help. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/baerupowers.html | BaeruPowers. | True | Special to THE New YORK Tmr.s. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/stribling-knocks-out-palmer-in-tenth-round-at-sydney.html | Stribling Knocks Out Palmer In Tenth Round at Sydney | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-graeber-stars-at-archery.html | Mrs. Graeber Stars at Archery. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/idle-spindles-gain-in-cotton-industry-per-capita-cloth-consumption.html | IDLE SPINDLES GAIN IN COTTON INDUSTRY; Per Capita Cloth Consumption Declined Sharply in Decade, Trade Survey Shows. SLUMP ACCENTUATED TREND Selling Agents Group Feels Demand for Cotton Textiles Will Follow Any Revival in Business. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-je-berwind-gives-a-luncheon-honors-guests-at-beach-club-in.html | MRS. J.E. BERWIND GIVES A LUNCHEON; Honors Guests at Beach Club in Southampton -- Misses Vander Poe! Entertain. R.F. HOWE HOST ON YACHT Prizes Awarded at Parade Held by Malcolm R. White Post of the American Legion. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/trenton-seaport-docks-first-ship-30000-line-shores-at-opening-of.html | TRENTON SEAPORT DOCKS FIRST SHIP; 30,000 Line Shores at Opening of Marine Terminal on Arrival of Bristol City. MAYOR WELCOMES VESSEL Philadelphia Executive Sends Representative -- Aerial Bombs Salute British Boat. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tax-action-varied-in-lines-affected-deadlock-continues-on-handling.html | TAX ACTION VARIED IN LINES AFFECTED; Deadlock Continues on Handling Both Levy and Discounts in Purchase of Furs. RETAILERS HIT "DICTATION" Association Board Approves Stand for Inclusion -- Charge Passed On in Several Industries. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ultimatum-in-nicaragua-election-chairman-gives-liberals-time-limit.html | ULTIMATUM IN NICARAGUA.; Election Chairman Gives Liberals Time Limit on Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/100-police-break-up-antifascist-riot-alleged-demonstrator-slain-at.html | 100 POLICE BREAK UP ANTI-FASCIST RIOT; Alleged Demonstrator Slain at Richmond Ferry Terminal After Melee at Rosebank. GARIBALDI SHRINE STORMED Boos of Angry Crowd Drown Speech of Italian Envoy -- One Policeman Hurt. 100 POLICE BREAK UP ANTI-FASCIST RIOT | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/proposing-a-coalition.html | Proposing a Coalition. | True | EDMUND GARDE McAULIFFE. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/zionists-approve-parley-at-geneva-vote-unanimously-to-participate.html | ZIONISTS APPROVE PARLEY AT GENEVA; Vote Unanimously to Participate in Preliminary World Jewish Conference. WISE DEMANDS SOLIDARITY Lipsky, at Philadelphia Session, Admonishes Rabbi and Aides on Using "Tact and Care." | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bronxville-drops-fireworks-display-westchester-village-uses-fund.html | BRONXVILLE DROPS FIREWORKS DISPLAY; Westchester Village Uses Fund for Annual Celebration to Aid Its Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/yacht-salty-takes-snipe-class-race-annexes-junior-skippers-event-of.html | YACHT SALTY TAKES SNIPE CLASS RACE; Annexes Junior Skippers' Event of Bayside Y.C. -- Curlew Is Seniors' Winner. MISS KNAPP SAILS VICTOR Pilots Misfit Home First by 2:45 in Bayside Gull Class 7-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/playtime-at-8-to-1-scores-at-latonia-southland-stables-entry-leads.html | PLAYTIME, AT 8 TO 1, SCORES AT LATONIA; Southland Stable's Entry Leads Throughout to Capture Independence Handicap. MANTA IN SECOND PLACE Pittsburgher, the Favorite, Is Third -- Victor's Margin Is Five Lengths on Sloppy Track. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/boom-for-donovan-brought-into-open-backers-organize-statewide-drive.html | BOOM FOR DONOVAN BROUGHT INTO OPEN; Backers Organize State-Wide Drive to Win Republican Nomination for Governor. BLOW AT MACY IS SEEN Machold and Hoover Groups Said to Have Joined to Undermine Power of Leader. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/montreal-imports-british-coke.html | Montreal Imports British Coke. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/a-son-to-mrs-davis-gray-jr.html | A Son to Mrs. Davis Gray Jr. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/4-veterans-get-medals-order-of-purple-heart-conferred-at.html | 4 VETERANS GET MEDALS; Order of Purple Heart Conferred at Southampton Celebration. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/trend-upward-in-paris-markets-in-london-paris-and-berlin.html | Trend Upward in Paris.; MARKETS IN LONDON, PARIS AND BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/scantic-liner-grounds-12-new-yorkers-in-group-marooned-in-river.html | SCANTIC LINER GROUNDS.; 12 New Yorkers in Group Marooned In River Near Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mr-rogers-recalls-the-victory-of-the-rural-boys-at-chicago.html | Mr. Rogers Recalls the Victory Of the Rural Boys at Chicago | True | WILL ROGERS. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/a-hoover-dry-for-roosevelt.html | A Hoover Dry for Roosevelt. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ends-life-by-poison-in-jersey.html | Ends Life by Poison In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jersey-farm-debts-escaped-inflation-general-mortgage-problem-also.html | JERSEY FARM DEBTS ESCAPED INFLATION; General Mortgage Problem Also Is Mitigated by Fact Loans Are Held Locally. TAX DELINQUENCIES RISE But No Attempts Are Made to Force Collections as Prices of Produce Fall. | True | By Bernard Ostrolenk.special To the New York Times. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jersey-man-ends-life-by-shot.html | Jersey Man Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/albany-crowds-hail-roosevelts-return-party-rifts-closing-several.html | ALBANY CROWDS HAIL ROOSEVELT'S RETURN; PARTY RIFTS CLOSING; Several Thousand at Station and Mansion Welcome the Nominee in Rain. GIVES FRONT PORCH TALK Tells of Finding 'Real Unity' at Chicago -- 'Regrets' He Must Leave Albany Jan. 1. 3,000 TELEGRAMS ON DESK Governor Starts on Replies at Once -- Conferences on Campaign to Begin Next Week. ROOSEVELT IS HOME; CROWDS GREET HIM | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/day-quiet-on-waterfront-six-liners-arrive-all-decorated-in-honor-of.html | DAY QUIET ON WATERFRONT; Six Liners Arrive, All Decorated in Honor of July 4. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/john-martin-daly-philadelphia-lawyer-was-a-direc-tor-in-12-building.html | JOHN MARTIN DALY.; Philadelphia Lawyer Was a Director in 12 Building Associations. | True | Special to THE NEW YORE TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/thomas-sees-crisis-worse-than-in-1776-socialist-candidate-opening.html | THOMAS SEES CRISIS WORSE THAN IN 1776; Socialist Candidate, Opening Campaign in South Jersey, Assails Opposing Parties. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/odd-malady-kills-deer-alaskan-officials-seek-cause-seaweed-found-in.html | ODD MALADY KILLS DEER.; Alaskan Officials Seek Cause -- Seaweed Found in Stomachs. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/berkshire-playhouse-opens-its-fifth-season-dinner-precedes-comedy.html | Berkshire Playhouse Opens Its Fifth Season; Dinner Precedes Comedy, 'Queen's Husband' | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/to-feature-repeal-ball-operetta-trial-by-jury-will-be-given-by.html | TO FEATURE REPEAL BALL.; Operetta 'Trial by Jury' Will Be Given by Society Folk. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/reynolds-lead-100000-wet-majority-in-north-carolina-primary-makes.html | REYNOLDS LEAD 100,000.; Wet Majority In North Carolina Primary Makes New Record. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/leander-club-comprising-cambridge-men-named-as-britains-eight-in.html | Leander Club, Comprising Cambridge Men, Named as Britain's Eight in Olympic Games | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/miss-annie-cooke.html | MISS ANNIE COOKE. | True | I Special to THE NEW SOBS TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/princeton-outlines-industrial-program-50-executives-and-staff-men.html | PRINCETON OUTLINES INDUSTRIAL PROGRAM; 50 Executives and Staff Men to Attend the Summer Conference in September. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tigers-turn-back-the-browns-twice-recapture-second-place-by-winning.html | TIGERS TURN BACK THE BROWNS TWICE; Recapture Second Place by Winning, 2-0 and 12-7, as Athletics Are Idle. WHITEHILL IN GREAT FORM Holds St. Louis to One Hit in First Game -- Second Contest Slugging Battle. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/berry-tells-cashin-city-will-be-fair-controller-to-talk-with-pastor.html | BERRY TELLS CASHIN CITY WILL BE FAIR; Controller to Talk With Pastor Today on Order to Vacate St. Andrew's Rectory. ASTONISHED' BY CHARGES Every Effort Made 'to Be as Liberal as Possible' in Property Deal, Official's Message Says. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-jesse-n-barber.html | MRS. JESSE N. BARBER. | True | f pecial lo THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/home-wrecked-by-blast-newark-police-seek-owner-after-fire-destroys.html | HOME WRECKED BY BLAST.; Newark Police Seek Owner After Fire Destroys Building. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/woods-again-sets-outboard-record-attains-speed-of-46035-miles-an.html | WOODS AGAIN SETS OUTBOARD RECORD; Attains Speed of 46,035 Miles an Hour Over Five-Mile Course at Albany. ELLSWORTH WINS TROPHY Receives Dr. M.L. Rowe Memorial Award for Triumph in the Class F Free-for-All Competition. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dive-kill-former-v-p-i-coach.html | Dive kill* Former V. P. I. Coach. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/miss-surber-gains-in-title-tennis-scores-over-miss-sherman-by-61-61.html | MISS SURBER GAINS IN TITLE TENNIS; Scores Over Miss Sherman by 6-1, 6-1, as the State Clay Courts Tourney Opens. MISS GERMAINE TRIUMPHS Turns Back Mrs. Cremonin by 2-6, 6-3, 6-0, in Play at Jackson Heights Club. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/cambridge-tallies-356-for-7-wickets-light-blue-batsmen-excel-as.html | CAMBRIDGE TALLIES 356 FOR 7 WICKETS; Light Blue Batsmen Excel as Annual Cricket Match With Oxford Gets Under Way. WILCOX SCORES 157 RUNS Sussex Dismisses South Americans for 257 In First Innings -- Indian Bowlers Do Well. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/claudel-marks-fourth-in-speech-at-newport-responds-to-the-toast.html | CLAUDEL MARKS FOURTH IN SPEECH AT NEWPORT; Responds to the Toast, 'France, Our Ally," at Society of the Cincinnati Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fj-boliamd-dies-inhis88thym-head-of-a-building-materials-firm-he.html | FJ. BOliAMD DIES INHIS88THYM; Head of a Building Materials Firm, He Had Been Active for Nearly Seven Decades. TRUSTEE OF SAVINGS BANK Ex-President of Mechanics and Traders Exchange and Mechanics and Tradesmen's Body. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/hosts-of-britons-elect-to-convert-war-bonds-only-3-of-applicants.html | Hosts of Britons Elect to Convert War Bonds; Only 3% of Applicants Demand Redemption | True | Special Cable to THE New YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/em-house-statue-unveiled-in-poland-memorial-is-independence-day.html | E.M. HOUSE STATUE UNVEILED IN POLAND; Memorial Is Independence Day Gift of Paderewski to the City of Warsaw. TRIBUTES IN LATIN AMERICA Bolivia Raises Flags -- Press of Ecuador Hails Better Relations -- Fetes Held in Denmark. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/crews-drill-at-worcester-six-of-the-nine-in-olympic-trials-are-at.html | CREWS DRILL AT WORCESTER.; Six of the Nine in Olympic Trials Are at Work. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/r-h-cantillon-weds-los-angeles-attorney-marries-his-secretary.html | R. H. CANTILLON WEDS.; Los Angeles Attorney Marries His Secretary, Elizabeth Richards. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/five-drown-in-ausable-river.html | Five Drown in Ausable River. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/scientists-open-electrical-congress-today-americans-to-report-at.html | Scientists Open Electrical Congress Today; Americans to Report at Conference in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/liberty-party-nominates-names-webb-and-nordskog-as-its-presidential.html | LIBERTY PARTY NOMINATES.; Names Webb and Nordskog as Its Presidential Ticket. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/radio-scores-point-over-police-dogs-arrest-by-new-patrol-of-two.html | RADIO SCORES POINT OVER POLICE DOGS; Arrest by New Patrol of Two Brooklyn Burglary Suspects Gives Edge to Machines. ANIMALS FRIEND UNSHAKEN Four-Legged Squad Will Be Kept Until New Devices Can Corner Suspects and Bark, Chief Says. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/two-rail-officials-get-135000-each-heads-of-the-pennsylvania-and.html | TWO RAIL OFFICIALS GET $135,000 EACH; Heads of the Pennsylvania and Southern Pacific Top List Compiled by I.C.C. SALARIES OVER $10,000 CUT Reductions Averaging 10 Per Cent Have Taken 336 Out of That Class Since Slump Began. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mist-and-flobob-win-sail-to-victory-in-annual-yacht-races-at.html | MIST AND FLOBOB WIN.; Sail to Victory in Annual Yacht Races at Noroton. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/herriot-holds-post-after-compromise-french-premier-leaves-for.html | HERRIOT HOLDS POST AFTER COMPROMISE; French Premier Leaves for Lausanne After Hard Fight for Budget Economy. TREASURY DEEP IN DEBT Socialists Seek Inquiry on Tardieu Government Expenditures, With Huge Deficit in View. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ontario-sells-bonds-will-offer-20000000-today-part-in-100.html | ONTARIO SELLS BONDS.; Will Offer $20,000,000 Today, Part In $100 Denomination. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/outlook-grows-brighter.html | Outlook Grows Brighter. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/braves-beat-phils-in-doubleheader-succeed-cubs-in-second-place-by.html | BRAVES BEAT PHILS IN DOUBLE-HEADER; Succeed Cubs in Second Place by Registering 8-6 and 9-0 Victories. Holds Losers to Five Hits in Second Game, Klein Making Four of Them. | True | SEIBOLD STARS ON MOUND | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fifteen-hurt-in-chicago-most-of-july-4-injured-treated-for-tetanus.html | FIFTEEN HURT IN CHICAGO.; Most of July 4 Injured Treated for Tetanus -- Toll Exceeds 1931. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/stewart-hails-slovaks-in-jersey.html | Stewart Hails Slovaks in Jersey. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/the-mather-memorials.html | THE MATHER MEMORIALS. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/australia-considers-job-loan-to-be-repaid-by-tax-on-wages.html | Australia Considers Job Loan To Be Repaid by Tax on Wages | True | By the Canadian Press. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/h-d-mannington-hardings-friend-dies-directed-the-front-porch-presi.html | H. D. MANNINGTON, HARDING'S FRIEND, DIES; Directed the "Front Porch" Presidential Campaign of Marion in 1920. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/baroness-finckh-weds-j-b-howard-ceremony-in-st-columbas-chapel.html | BARONESS FINCKH WEDS J. B. HOWARD; Ceremony in St. Columba's Chapel, Middletown, R. I., Per- formed by Bishop Perry. RECEPTION AT VOS HOME Bride Is Given in Marriage by Her GrandmotheruT. C. Howard His Brother's Best Man. | True | Special to THE NEW YORK TUIES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rochester-triumphs-122-vanquishes-toronto-in-curtailed-holiday-bill.html | ROCHESTER TRIUMPHS, 12-2.; Vanquishes Toronto in Curtailed Holiday Bill of One Game. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bainbridge-w-burdick-manufacturer-was-active-in-albany-civic.html | BAINBRIDGE W. BURDICK.; Manufacturer Was Active in Albany Civic Affaire. | True | Sp1/2cl-a to Tax NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/world-entanglements-example-set-by-canada-and-the-united-states-in.html | WORLD ENTANGLEMENTS.; Example Set by Canada and the United States in Adjusting Differences. | True | CHARLES A. MAGRATH. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-innes-henry-i.html | MRS. INNES HENRY. I | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/britain-votes-duties-of-100-against-irish-house-of-commons-by-223.html | BRITAIN VOTES DUTIES OF 100% AGAINST IRISH; House of Commons, by 223 to 31, Authorizes Retaliatory Taxes Up to That Maximum. BUT OUTLOOK IS BRIGHTER Thomas Learns Free State Is Setting Aside the Annuities Pending a Settlement. KIND OF TRIBUNAL IS ISSUE London Stands Firm for Arbitration by an Empire Court -- Fear of Tariffs Stirs Dublin. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mexicans-unveil-tablet-to-morrow-late-ambassador-is-extolled-in.html | MEXICANS UNVEIL TABLET TO MORROW; Late Ambassador Is Extolled in Ceremonies at Our Embassy in Mexico City. HIS WORK HELD EPOCHAL Director of National Railways Says He Is the Best Loved of Our Countrymen. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/peter-a-wilbert-oil-city-pa-attorney-was-for-merly-municipal.html | PETER A. WILBERT.; Oil City (Pa.) Attorney Was For- merly Municipal Solicitor. | True | Special to THK NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bull-moose-revolt-recalled.html | Bull Moose Revolt Recalled. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/governor-murray-for-roosevelt.html | Governor Murray for Roosevelt. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/drowned-soldiers-body-recovered.html | Drowned Soldier's Body Recovered. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/kellogg-condemns-armed-balance-of-power-warns-france-weapons-do-not.html | Kellogg Condemns Armed 'Balance of Power'; Warns France Weapons Do Not Insure Security | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/john-w-hall-chicago-attorneyi-75-was-a-farmer-state-representative.html | JOHN W. HALL.; Chicago Attorneyi 75, Was a Farmer State Representative. | True | Special to THE NEW YORK TIMES. I | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/to-vote-or-not-to-vote.html | To Vote or Not to Vote? | True | JOY WHEELER DOW. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dedicate-fort-necessity-20000-gather-on-site-of-george-washingtons.html | DEDICATE FORT NECESSITY.; 20,000 Gather on Site of George Washington's First Battle. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/markets-in-london-paris-and-berlin-trading-lively-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Lively on the English Exchange -- International Group Strong. FRENCH STOCKS IMPROVE Bourse Optimistic Over Cabinet Crisis -- German Quotations Advance Briskly. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/to-prevent-credit-frauds-textile-industry-moves-for-its-own.html | TO PREVENT CREDIT FRAUDS.; Textile Industry Moves for Its Own Protection. | True | RAMSAY PEUGNET. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/reds-win-opener-tie-cards-in-second-register-triumph-by-7-to-3-in.html | REDS WIN OPENER, TIE CARDS IN SECOND; Register Triumph by 7 to 3 in First Game of Twin Bill at St. Louis. NIGHTCAP GOES 13 INNINGS Darkness Ends Engagement After Long Battle Fails to Produce a Decisive Result. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/austria-will-get-loan-chancellor-tells-industrialists-fund-of.html | AUSTRIA WILL GET LOAN.; Chancellor Tells Industrialists Fund of $43,000,000 Is Certain. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/lovatt-pipe-band-wins-scottish-games-prize-takes-award-at-estate-of.html | LOVATT PIPE BAND WINS SCOTTISH GAMES PRIZE; Takes Award at Estate of C.A. Moore in Greenwich, Conn. -- Montreal Boy of 11 Competes. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/text-of-dr-butlers-address-in-london.html | Text of Dr. Butler's Address in London | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/18000000-new-securities-offered-to-investors-today.html | $18,000,000 New Securities Offered to Investors Today | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fewer-oil-wells-drilled-in-east.html | Fewer Oil Wells Drilled in East. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/monument-to-gouverneur-morris-unveiled-at-church-where-he-and.html | Monument to Gouverneur Morris Unveiled At Church Where He and Brother Are Buried | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tie-sarazen-and-armour-olin-and-mortie-dutra-finish-all-even-with.html | TIE SARAZEN AND ARMOUR.; Olin and Mortie Dutra Finish All Even With Rival Pair. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rain-ends-camp-smith-manoeuvres.html | Rain Ends Camp Smith Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/charles-r-breuer.html | CHARLES R. BREUER. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ardette-sailing-victor-valrich-another-winning-yacht-at-barnegat.html | ARDETTE SAILING VICTOR.; Valrich Another Winning Yacht at Barnegat Bay Regatta. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dr-edward-g-randall.html | DR. EDWARD G. RANDALL. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/a-cheerful-creditor.html | A CHEERFUL CREDITOR. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/vandals-raid-cemetery-upset-14-tombstones-in-jersey-damage-put-at.html | VANDALS RAID CEMETERY.; Upset 14 Tombstones In Jersey -- Damage Put at $1,000. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bemused-strategists.html | BEMUSED STRATEGISTS. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/pope-receives-justice-dowling.html | Pope Receives Justice Dowling. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/urges-embargo-plan-to-back-peace-pact-book-containing-butler-groups.html | URGES EMBARGO PLAN TO BACK PEACE PACT; Book Containing Butler Group's Report Proposes a Pledge of United Action to Avert War. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/pound-and-our-dollar-off-in-canada.html | Pound and Our Dollar Off In Canada. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/nationwide-drive-begun-by-farmers-speakers-in-10000-rural-districts.html | NATION-WIDE DRIVE BEGUN BY FARMERS; Speakers in 10,000 Rural Districts Urge Battle of Ballots to Bring Aid to Agriculture. E.A. O'NEAL IS KEYNOTER Head of Farm Bureau Federation, in Ottumwa (Iowa) Speech, Calls for 10,000,000 Volunteers. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/race-yacht-missing-100-craft-join-hunt-all-available-coast-guard.html | RACE YACHT MISSING; 100 CRAFT JOIN HUNT; All Available Coast Guard Units Searching For the Curlew With Six New Yorkers. LONG OVERDUE AT BERMUDA Met Heavy Seas After Start With 26 Others on June 25 -- Planes to Aid Quest. SECOND SLOOP UNREPORTED Nothing Heard From the Bermuda Vessel Spanish Rose, Which Sailed on Same Date. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/wins-british-divorce-sir-james-heath-obtains-decree-nisi-from.html | WINS BRITISH DIVORCE.; Sir James Heath Obtains Decree Nisi From Aviatrix. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/yacht-wild-goose-wins-232mile-race-beats-lark-on-corrected-time-in.html | YACHT WILD GOOSE WINS 232-MILE RACE; Beats Lark on Corrected Time in Stamford-Vineyard Sound and Return Thrash. FOUR MANAGE TO FINISH Nancy Lee Only Class B Craft to Come In -- Sloop Cyclone Alone Is Unreported. | True | By James Robbins.special To the New York Times. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/weekly-car-loadings-index-recedes-to-488-miscellaneous-group-had.html | Weekly Car Loadings Index Recedes to 48.8; Miscellaneous Group Had Greatest Decline | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/american-woman-knocks-oat-train-conductor-in-rumania.html | American Woman Knocks Oat Train Conductor in Rumania | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/iffliss-van-pelt-wed-to-charles-hvila5-daughter-of-mr-and-mrs-j-v-v.html | IffllSS VAN PELT WED TO CHARLES H.VILA5; Daughter of Mr. and Mrs. J. V. Van Pelt Married at La Chaumiere, Patchogue, L. I. BRIDE IS AN ARCHITECT I Couple Leave on a Cruise in Long Island Sound on the Bride- groom's Yacht, o .............. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/record-grain-crop-expected-by-soviet-increase-of-8200000-tons-over.html | RECORD GRAIN CROP EXPECTED BY SOVIET; Increase of 8,200,000 Tons Over Last Year Predicted Despite Reduced Acreage. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/gain-4-more-posts-on-the-final-day-miller-easily-retains-title-in.html | GAIN 4 MORE POSTS ON THE FINAL DAY; Miller Easily Retains Title in Single Sculls and Also Annexes U.S. Berth. CLARK TWINS SHOW WAY WIN Pair-Oared Race Without Coxswain on Schuylkill and Will Go to the Coast. PENN A.C. FOUR TRIUMPHS Penn Barge Club Likewise Places a Representative on Los Angeles Team -- Trophy to Penn A.C. | True | By Robert F. Kelley.special To the New York Times. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/yonkers-net-star-scores-in-3-sets-turns-back-californian-by-64-119.html | YONKERS NET STAR SCORES IN 3 SETS; Turns Back Californian by 6-4, 11-9 and 6-4 on Rain-Soaked Courts at Glen Cove. MATCH A DUEL OF SERVICES Tidball and Lewis Take Doubles Final, Defeating J. and W. Van Alen, 6-3, 6-2, 7-5. | True | By Allison Danzig.special To the New York Times. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bradman-gets-260-in-cricket-match-sets-new-canadian-record-as.html | BRADMAN GETS 260 IN CRICKET MATCH; Sets New Canadian Record as Australians Overwhelm Western Ontario Eleven. LOSERS HELD TO 88 RUNS Invading Team Tallies 479 for Seven Wickets and Declares -- McCabe Bowls Brilliantly. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/monroe-terwilliger.html | MONROE TERWILLIGER. | True | Special to THE NEW YORK TIMES. I | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ft-hamilton-team-loses-at-polo-135-first-division-four-bows-to-west.html | FT. HAMILTON TEAM LOSES AT POLO, 13-5; First Division Four Bows to West Point Officers, Who Have Handicap of 3 Goals. VICTORS ARE NEVER HEADED Lieutenant Walker and Major Boyd Share Scoring Honors for the Winners, Each With 4 Marker. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/scores-in-canoe-tests-washington-club-compiles-41-points-in.html | SCORES IN CANOE TESTS.; Washington Club Compiles 41 Points In Philadelphia Racing. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/parents-overcome-with-joy.html | Parents Overcome With Joy. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/nine-lives-are-lost-in-floods-in-texas-ranch-and-resort-area.html | NINE LIVES ARE LOST IN FLOODS IN TEXAS; Ranch and Resort Area Between San Antonio and Mexican Border Swept by Swollen Rivers. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/free-nurse-service-in-need-of-funds-henry-street-settlement-says.html | FREE NURSE SERVICE IN NEED OF FUNDS; Henry Street Settlement Says Restriction of Work Is Threatened Here. CALLS FOR AID INCREASE At Same Time the Organization's Income Has Been Reduced by the Depression. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/world-cooperation-is-urged-by-butler-he-calls-for-a-declaration-of.html | WORLD COOPERATION IS URGED BY BUTLER; He Calls for a "Declaration of Interdependence" at Fete of Americans in London. MELLON VOICES OPTIMISM Ambassador Presides at Dinner After Welcoming 1,500 at Embassy Reception. SPEECHES BROADCAST HERE Our Envoy Says We Could Not Be Discouraged by Adversity Even if We Wanted to Be. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/alexander-e-walker-banker-dead-at-69-manager-of-birmingham-ala.html | ALEXANDER E. WALKER, BANKER, DEAD AT 69; Manager of Birmingham (Ala.) Branch of Federal Reserveu Father a Confederate General | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-bacon-triumphs-in-oyster-bay-race-sails-senta-home-first-ahead.html | MRS. BACON TRIUMPHS IN OYSTER BAY RACE; Sails Senta Home First Ahead of the Elva -- Sea Dog Leads the Class S Sloops. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/arlett-of-orioles-hits-five-homers-gets-four-in-row-in-first-game.html | ARLETT OF ORIOLES HITS FIVE HOMERS; Gets Four in Row in First Game -- Baltimore Beats Reading Twice, 21-10 and 9-8. 16 CIRCUIT BLOWS MADE Heffner's Pinch Four-Bagger in 9th Wins Nightcap -- Arlett Drives In 9 Runs in Opener. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/activities-draw-200000-onlookers-rain-cuts-numbers-but-fails-to-dim.html | ACTIVITIES DRAW 200,000 ONLOOKERS; Rain Cuts Numbers, but Fails to Dim the Enthusiasm at 175 Civic Centres. WIDE VARIETY OF CONTESTS Cosmopolitan Groups and Neighborhood Competition Mark Holiday Celebration. NORA GALLAGHER SHINES Wins Two Swimming Races and Scores Twice on Track -- Miss Koff Victor at McCarren Park. | True | By Arthur J. Daley. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/clevelanders-win-auction-pair-event-parrett-and-maschke-victors-in.html | CLEVELANDERS WIN AUCTION PAIR EVENT; Parrett and Maschke Victors in Whist Congress Play With 135 1/2 Match Points. NEW YORKERS ARE SECOND Sims and Von Zedtwitz, Playing for Deal (N.J.) Club, Score 125 1/2 for Place Despite a Protest. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/injuries-on-fourth-at-a-new-low-here-those-hurt-by-fireworks-in.html | INJURIES ON FOURTH AT A NEW LOW HERE; Those Hurt by Fireworks in City Total About 500, Against More Than 1,000 Last Year. FEW CASES ARE SERIOUS Rain and Police Ban Combine With Lack of Funds to Keep Shooting Down -- Several Fires Reported. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/paper-company-sold-nashwaak-mill-at-union-point-n-b-goes-to-port.html | PAPER COMPANY SOLD.; Nashwaak Mill at Union Point, N. B., Goes to Port Royal Company. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/tilden-defeats-kozeluh-scores-over-czechoslovak-46-63-75-at.html | TILDEN DEFEATS KOZELUH.; Scores Over Czechoslovak, 4-6, 6-3, 7-5, at Briarcliff Lodge. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fort-necessity.html | FORT NECESSITY. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/smith-recently-signed-pledge-to-support-the-party-nominee.html | Smith Recently Signed Pledge To Support the Party Nominee | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/phantom-scores-in-sound-regatta-stewarts-yacht-is-victor-by-23.html | PHANTOM SCORES IN SOUND REGATTA; Stewart's Yacht Is Victor by 23 Seconds Among the Thirty-Footers. CANVASBACK HOME FIRST Wins by 4 Seconds in the Interclub Class -- 68 Craft Sail in Larchmont Y.C. Races. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-financing-cut-87-for-half-year-offerings-only-242427000-against.html | NEW FINANCING CUT 87% FOR HALF YEAR; Offerings Only $242,427,000, Against $1,844,271,000 in Same Part of 1931. MUNICIPAL ISSUES EXTRA Stock Flotations Totaled $2,621,000 -- National City Company in Lead Among Distributors. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/row-30-miles-in-a-gale-two-gloucester-fishermen-land-dory-as-rescue.html | ROW 30 MILES IN A GALE.; Two Gloucester Fishermen Land Dory as Rescue Fleet Gathers. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/penelope-lawrence-educator-dead-founder-with-two-sisters-of-rodean.html | PENELOPE LAWRENCE, EDUCATOR, DEAD; Founder, With Two Sisters, of \Rodean School,Brighton,England, Lectured at Newnham College. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/charity-to-benefit-from-film-of-orient-society-women-to-sponsor.html | CHARITY TO BENEFIT FROM FILM OF ORIENT; Society Women to Sponsor First Showing of Picture, "Isle of Paradise." | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/-ride-victim-is-slain-near-diamonds-haunt-man-taken-into-mountain.html | ' RIDE VICTIM IS SLAIN NEAR DIAMOND'S HAUNT; Man Taken Into Mountain Hovel Near Catskill Is Beaten to Death With 'Go-Devil' | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/nine-drown-off-oregon-coast.html | Nine Drown Off Oregon Coast. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/two-fiscal-years.html | TWO FISCAL YEARS. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/urges-farm-board-inquiry-senator-norris-protests-delay-by.html | URGES FARM BOARD INQUIRY; Senator Norris Protests Delay by Agriculture Committee. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/resident-offices-report-on-trade-goods-for-summer-promotion-held.html | RESIDENT OFFICES REPORT ON TRADE; Goods for Summer Promotion Held Attention of Buyers in Wholesale Markets. COTTON FROCKS FEATURED Note Lavish Use of Fur Trimmings on New Coats -- Sheer Dresses Wanted for Early Fall. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/canoe-crown-won-by-pendleton-club-captures-metropolitan-honors-for.html | CANOE CROWN WON BY PENDLETON CLUB; Captures Metropolitan Honors for Fifth Year in Row on Central Park Lake. ISLAND CLUB RUNNER-UP Riedel Defeats Krauer in Double-Blade -- Paddle-McCaffrey First in Two Events. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ms-r-s-mcormick-dies-in-versailles-mother-of-colonel-r-r-mccor-i.html | MS. R. S. M'CORMICK DIES IN VERSAILLES; Mother of Colonel R. R. McCor- i mick, Editor and Publisher | of The Chicago Tribune. KNEW LINCOLN AND GRANT ! Was FrequtDit Guest at White House uHer Father, Joseph Mcditl, Pioneer Chicago Editor. | True | I ' Special to THT Nsw YOKE Tons. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/declares-hoover-will-save-world-jahncke-in-philadelphia-speech.html | DECLARES HOOVER WILL SAVE WORLD; Jahncke, in Philadelphia Speech, Describes President as the 'Master Statesman of Future.' SAYS HE WILL AVERT WAR Executive's Grasp of Economic Conditions Is Said to Fit Him for Settling Race for Supremacy. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fete-in-czech-capital-budapest-also-observes-american-anniversary.html | FETE IN CZECH CAPITAL.; Budapest Also Observes American Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/awards-for-study-in-europe-go-to-11-oberlaender-trust-of-carl.html | AWARDS FOR STUDY IN EUROPE GO TO 11; Oberlaender Trust of Carl Schurz Memorial Names Group for German Research. WILL ALSO VISIT AUSTRIA Findings of Authorities Will Be Published for Guidance of American Organizations. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/guggenheim-urges-new-economic-plan-our-envoy-to-cuba-in-havana.html | GUGGENHEIM URGES NEW ECONOMIC PLAN; Our Envoy to Cuba in Havana Speech Says This Order Is Not Worthy of Survival. CITES RECURRENT MISERY He Asserts World Coordination of Industry With Better Distribution Is Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ecuadorean-press-observes-day.html | Ecuadorean Press Observes Day. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/kearney-appointed-bishop-of-salt-lake-bronx-pastor-is-chosen-by.html | KEARNEY APPOINTED BISHOP OF SALT LAKE; Bronx Pastor Is Chosen by Vatican to Succeed Most Rev. J.J. Mitty in Utah Diocese. NOTED AS AN EDUCATOR New Prelate Is Lecturer at Good Council College and Is Head of Parochlal Schools. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-yorker-dies-in-pact-with-bride-wife-h-very-low-after-taking.html | NEW YORKER DIES IN PACT WITH BRIDE; Wife h Very Low After Taking Poison With Samuel Lehrmann in San Diego Hotel, | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/crowds-rush-home-as-rain-mars-day-return-to-the-city-starts-early.html | CROWDS RUSH HOME AS RAIN MARS DAY; Return to the City Starts Early, Jamming Trains, Boats and Highways in Afternoon. TRADE LAGS AT RESORTS Clear Weather Comes Too Late to Console Concessionaires -- Jersey Play Spots Fare Better. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/reich-fliers-found-in-australian-bush.html | REICH FLIERS FOUND IN AUSTRALIAN BUSH | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/lydia-barry-dies-noted-comedienne-popular-vaudeville-performer-was.html | LYDIA BARRY DIES; NOTED COMEDIENNE; Popular Vaudeville Performer Was a Daughter of the Late Billy Barry. FAMOUS FOR HER SONGS - She Appeared With Al Jolson and the Late Gaby Deslys in "Vera Violetta" at Winter Garden. | True | Special to THE NEW YOHK Tons. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/actors-will-bury-old-circus-star-nettie-burts-body-to-lie-in-family.html | ACTORS WILL BURY OLD CIRCUS STAR; Nettie Burt's Body to Lie in Family Plot in Cemetery in Goshen. SURVIVED ONLY BY PETS " Booby," Pekingese, Is Inconsolable, Cats Are Mournful and the Three Kittens Play. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/30000-belgians-stage-protest-on-dole-cut-and-wheat-duty.html | 30,000 Belgians Stage Protest On Dole Cut and Wheat Duty | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-book-on-arctic-rouses-skepticism-stefansson-citing-its-errors.html | NEW BOOK ON ARCTIC ROUSES SKEPTICISM; Stefansson, Citing Its Errors, Says Author Seeks to Laugh at "Public Gullibility." PUBLISHERS DENY "HOAX" They Have Never Seen the Writer, but Have Been "Assured" Story of Frozen North Is "Real." | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/business-observes-independence-day-the-past-halfyear-and-the-rest.html | Business Observes Independence Day -- The Past Half-Year and the Rest of 1932. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/new-cabinet-formed-by-salazar-in-lisbon-he-will-be-premier-and.html | NEW CABINET FORMED BY SALAZAR IN LISBON; He Will Be Premier and Minister of Finance and War -- Foreign Post to Mendes. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/nurse-service-jeopardized.html | NURSE SERVICE JEOPARDIZED. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dynamite-caps-kill-six-butte-mont-youths-blown-up-in-ball-park.html | DYNAMITE CAPS KILL SIX.; Butte (Mont.) Youths Blown Up in Ball Park Blast. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bolivia-cuts-discount-rates.html | Bolivia Cuts Discount Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/municipal-budgets-in-state-rise-fast-survey-shows-smaller-cities.html | MUNICIPAL BUDGETS IN STATE RISE FAST; Survey Shows Smaller Cities Spent $39,400,000 in 1920, $87,360,000 in 1930. BORROWING TOPS PAYMENT First-Class Group Nearly Reached Equilibrium at End of Decade, Others Increased Debt. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/canadians-retort-on-cotton-parleys-contend-british-delegation-made.html | CANADIANS RETORT ON COTTON PARLEYS; Contend British Delegation Made Excessive Demands on Division of the Dominion Market. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/asserts-relief-veto-means-extra-session-snell-says-hoover-will-call.html | ASSERTS RELIEF VETO MEANS EXTRA SESSION; Snell Says Hoover Will Call One if Congress Quits After Passing "Unacceptable" Bill. CONFEREES DEFY THREATS Refusal to Alter Measure Further and Its Adoption This Week Are Indicated. SEES EXTRA SESSION IF RELIEF BILL DIES | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/west-indian-eleven-wins-cricket-test-woods-team-decisively-beaten.html | WEST INDIAN ELEVEN WINS CRICKET TEST; Wood's Team Decisively Beaten at Dyckman Oval -- Trotman Registers 66 Not Out. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/say-expert-made-bomb-west-virginia-police-call-apparatus-found-in.html | SAY EXPERT MADE BOMB.; West Virginia Police Call Apparatus Found in State Capitol "Perfect." | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/an-aid-to-the-blind-visagraph-a-means-of-keeping-them-abreast-of.html | AN AID TO THE BLIND.; Visagraph a Means of Keeping Them Abreast of the Times. | True | ANNIE NATHAN MEYER. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/kelley-wins-road-race.html | Kelley Wins Road Race. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/harry-dove-dies-in-plane-canadian-war-ace-killed-student-pilot-hurt.html | HARRY DOVE DIES IN PLANE.; Canadian War Ace Killed, Student Pilot Hurt Near Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/cannon-assails-rockefeller-view-declares-wet-stand-is-result-of.html | CANNON ASSAILS ROCKEFELLER VIEW; Declares Wet Stand Is Result of 'Inferiority Complex' Due to Tammany's Lawless Rule. SPURNS DEMOCRATIC PLANK But Tells Methodists at Ocean Grove, N.J., That of Republicans Pledges Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/frank-8-herbes.html | FRANK 8. HERBES. | True | Special to THE NEW YORK Tares. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/garner-tour-urged-as-strategic-move-friends-in-capital-hold-his.html | GARNER TOUR URGED AS STRATEGIC MOVE; Friends in Capital Hold His Personality and Speeches Would Win Voters in North. SPEAKER DEFERS DECISION " Not a Word Until I Bang the Gavel to Adjourn," He Says -- Will Meet Roosevelt. NOTIFICATION IS DISCUSSED Advisers Hope That Texan Will Avoid Formal Ceremony and Accept by Letter. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/stakes-at-latonia-reduced-general-admission-cat-to-2.html | Stakes at Latonia Reduced; General Admission Cat to $2 | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mcnamara-hurt-in-spill-bike-veteran-refuses-to-quit-despite-broken.html | McNAMARA HURT IN SPILL.; Bike Veteran Refuses to Quit Despite Broken Collarbone. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/jardine-gets-invitation-is-asked-to-lead-english-cricket-team-on.html | JARDINE GETS INVITATION.; Is Asked to Lead English Cricket Team on Visit to Australia. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/howard-hughes-to-direct-films.html | Howard Hughes to Direct Films. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/yacht-invader-ii-picked-will-seek-to-return-the-canadas-cup-to.html | YACHT INVADER II PICKED.; Will Seek to Return the Canada's Cup to Dominion. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ferrell-wins-15th-then-indians-lose-hurls-team-to-4to2-victory-but.html | FERRELL WINS 15TH, THEN INDIANS LOSE; Hurls Team to 4-to-2 Victory, but White Sox Take Final Behind Lyons, 2 to 1. KRESS STARS FOR CHICAGO Drives In Deciding Run With Triple -- Cleveland Drops From Fourth to Fifth Place. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/macon-ceremony-held-georgians-see-bow-placed-on-new-airship-at.html | MACON CEREMONY HELD.; Georgians See Bow Placed on New Airship at Akron, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/frederick-g-hobbs-realtor-is-dead-member-of-board-of-governors-of.html | FREDERICK G. HOBBS, REALTOR, IS DEAD; Member of Board of Governors of Real Estate Board and Head of Slawson & Hobbs. s._____ EXCELSIOR BANK TRUSTEE Became Director. of Bank of the United States After it Absorbed the Colonial Bank. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/constance-first-in-babylon-race-defeats-the-edna-in-p-class-event.html | CONSTANCE FIRST IN BABYLON RACE; Defeats the Edna in P Class Event as Three-Day Yacht Regatta Is Concluded. KEDAR LEADS ISLIP CRAFT Finishes 12 Seconds Ahead of the Scout -- Flying Cloud Wins Interclub Test. | True | Special to THE NEW YORK TIMES. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/highinterest-rate-in-london-assailed-beaverbrook-says-the-banks.html | HIGH-INTEREST RATE IN LONDON ASSAILED; Beaverbrook Says the Banks Charge Much More Than They Pay on Deposits. ISSUE RAISED ON u65,000 Peer Says One of "Big Five" Banks Allowed Him Only 1/2% When Its Branches Paid 2%. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/warns-the-islands-of-economic-needs-exgovernor-general-davis-in.html | WARNS THE ISLANDS OF ECONOMIC NEEDS; Ex-Governor General Davis in Report Holds Political Questions Secondary. POINTS TO TRADE WITH US This "Tremendous Unseen Subsidy" Sustains Present Living Standards, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/fisk-rubber-group-for-40-payment-bond-protective-committee-doubles.html | FISK RUBBER GROUP FOR 40% PAYMENT; Bond Protective Committee Doubles Previous Proposal for Distribution. CITES HEAVY SALES IN JUNE Says Receivers Will Soon Have $15,000,000 in Cash, Federal Securities, Inventories, Credits. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/5-die-in-bombay-riots-fifty-injured-in-renewed-clashes-between.html | 5 DIE IN BOMBAY RIOTS.; Fifty Injured in Renewed Clashes Between Moslems and Hindus. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/oaffles-k-hill-dead-exrailroad-chief-eldest-son-of-empire-builder.html | oAfflES K. HILL DEAD; EX-RAILROAD CHIEF; Eldest Son of 'Empire Builder' of Northwest, Who Founded ' Great Northern Railway. WAS FINANCIER FOR YEARS Had Served as Vice President of System His Parent BuiltuProm- inent as Clubman. uuuuuuuuu i | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/pricecut-war-held-a-bar-to-recovery-university-of-southern.html | PRICE-CUT WAR HELD A BAR TO RECOVERY; University of Southern California Reports Much Profitless Store Operation in Area. FAKE BANKRUPT SALES HIT Many Communities Have Checked Them by City Ordinances, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/heads-yerkes-staff-dr-otto-struve-is-fourth-of-line-of-russian.html | HEADS YERKES STAFF.; Dr. Otto Struve Is Fourth of Line of Russian Astronomers. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/plan-vertical-plane-race-cleveland-meet-may-add-5mile-up-and-down.html | PLAN 'VERTICAL' PLANE RACE; Cleveland Meet May Add 5-Mile Up and Down Contest. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/glider-soars-to-9000-feet-pittsburgh-flier-sets-unofficial-world.html | GLIDER SOARS TO 9,000 FEET; Pittsburgh Flier Sets "Unofficial World Record" at Greensburg, Pa. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/danes-hear-barriers-assailed.html | Danes Hear Barriers Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/canadians-land-for-night-vancouver-sun-pauses-at-regina-in-nonstop.html | CANADIANS LAND FOR NIGHT; " Vancouver Sun" Pauses at Regina In "Non-Stop" Trip From Montreal. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dinner-dance-given-for-marie-st-john-her-fiance-dr-de-cholnoky-is.html | DINNER DANCE GIVEN FOR MARIE ST. JOHN; Her Fiance, Dr. de Cholnoky, Is Also Honored at Lake Placid Club Event. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/japanese-agitate-for-pu-yis-regime-demonstrations-for-recognition.html | JAPANESE AGITATE FOR PU YI'S REGIME; Demonstrations for Recognition Coincide With Arrival of the League Board in Tokyo. EARLY ACTION PREDICTED Newspapers Say Uchida Will Exchange Envoys as Soon as He Gets Foreign Portfolio. | True | Wireless to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/a-request.html | A Request. | True | HENRY FORMAN. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/argentine-president-radios-his-greetings-general-justo-tells-us-our.html | ARGENTINE PRESIDENT RADIOS HIS GREETINGS; General Justo Tells Us Our Declaration of Independence Inspired His People. | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mrs-carl-e-martin-wfdow-of-director-of-music-in-greenwich-conn.html | MRS. CARL E. MARTIN.; Wfdow of Director of Music In Greenwich (Conn.) Public Schools. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/530340-donated-to-salvation-army-more-than-50000-added-last-week-in.html | $530,340 DONATED TO SALVATION ARMY; More Than $50,000 Added Last Week in Campaign for at Least $600,000. TWO $5,000 GIFTS SENT One Is From Mrs. E.F. Hutton, Who Gave $10,000 Earlier -- Police Officers Contribute $2,492. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/policeman-is-shot-fighting-2-robbers-battles-with-pair-pilfering.html | POLICEMAN IS SHOT FIGHTING 2 ROBBERS; Battles With Pair Pilfering Nickels From Piano Box of Eighth Av. Restaurant. FLEEING BURGLAR WOUNDED Patrolman, Seriously Hurt, Identifies Ex-Convict as Assailant in Empty Cafe. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/john-m-walsh-dies-fought-under-custer-kearny-n-j-resident-took-part.html | JOHN m. WALSH DIES; FOUGHT UNDER CUSTER; Kearny (N. J.) Resident Took Part in Indian Campaigns in the Northwest. | True | I Special to THE NEW Tons | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/appeals-to-10000000.html | Appeals to 10,000,000. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/italy-urges-europe-to-cancel-war-debt-and-end-reparation-mussolini.html | ITALY URGES EUROPE TO CANCEL WAR DEBT AND END REPARATION; Mussolini Warns the Lausanne Parley World Recovery Will Be Blocked by Delay. FRANCE BARS REICH OFFER Herriot to Arrive From Paris Today to Repeat Refusal of Reduced Figure. M'DONALD LOSES OPTIMISM Action Must Be Taken by Thursday Because British, French and Germans Must Leave Then. ITALY URGES EUROPE TO CANCEL WAR DEBT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/67-fires-in-new-haven-in-a-day.html | 67 Fires in New Haven in a Day. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/1775-cannon-is-undecorated-on-first-july-4th-in-60-years.html | 1775 Cannon Is Undecorated On First July 4th in 60 Years | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/twins-to-mrs-william-webster.html | Twins to Mrs. William Webster. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/davis-to-ask-32-beer-pennsylvanians-bill-would-provide-work-and.html | DAVIS TO ASK 3.2% BEER.; Pennsylvanian's Bill Would Provide Work and Revenue, He Declares. | True | | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/2-killed-many-hurt-in-auto-accidents-woman-dies-when-car-overturns.html | 2 KILLED, MANY HURT IN AUTO ACCIDENTS; Woman Dies When Car Overturns in Brooklyn -- Philadelphian Victim of Crash in New Jersey. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/earl-of-egmont-goes-back-to-humble-ranch-youth-settles-down-in.html | EARL OF EGMONT GOES BACK TO HUMBLE RANCH; Youth Settles Down in Alberta After Inheriting Title and Fortune. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/connecticut-group-back-delegates-report-harmony-and-readiness-to.html | CONNECTICUT GROUP BACK.; Delegates Report Harmony and Readiness to Back Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/rs-childs-offers-city-manager-plan-suggests-a-council-named-in.html | R.S. CHILDS OFFERS CITY MANAGER PLAN; Suggests a Council Named in Borough-Wide Elections to Select a Governing Head. OPPOSES A LONG BALLOT Wants Proportional Representation to Bring Independence From Machine Control. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/ryden-wins-canal-zone-golf.html | Ryden Wins Canal Zone Golf. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/bay-staters-have-hopes.html | Bay Staters Have Hopes. | True | THOMAS N. ASHTON. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/oklahoma-to-vote-on-8800-candidates-electorate-indifferent-on.html | OKLAHOMA TO VOTE ON 8,800 CANDIDATES; Electorate Indifferent on Primary Today Despite Hotly Contested Congressional Races. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/drys-open-battle-on-wet-candidates-poling-assails-both-planks-but.html | DRYS OPEN BATTLE ON WET CANDIDATES; Poling Assails Both Planks, but Hopes for Encouragement in Hoover Speech. 1,600 UNITS ORGANIZED " Draft Borah" Is Still Aim of Prohibitionists Despite His Refusal to Head Ticket. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/loot-wb-lashars-home-burglars-take-silver-and-linen-from-his.html | LOOT W.B. LASHAR'S HOME.; Burglars Take Silver and Linen From His Fairfield (Conn.) Estate. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/carter-handicap-won-by-happy-scot-crayson-colt-beats-mr-sponge-by.html | CARTER HANDICAP WON BY HAPPY SCOT; Crayson Colt Beats Mr. Sponge by Margin of a Head, With Pompeius Next at Wire. ROBERTSON GETS A DOUBLE Precedes Victory In Feature by Scoring on C.V. Whitney's Disdainful In Astoria. | True | By Bryan Field. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/downpour-on-rapidan-sends-president-home-a-day-early.html | Downpour on Rapidan Sends President Home a Day Early | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/walker-promises-to-support-ticket-will-vote-democratic-even-if.html | WALKER PROMISES TO SUPPORT TICKET; Will Vote Democratic Even if Removed by Roosevelt, He Indicates on Return. HAGUE ALSO BANS BOLT " I Stick With My Party," Floor Leader of Smith Forces Says on Arrival in Jersey City. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/german-fliers-found-in-australian-bush-ragged-and-thin-after-six.html | German Fliers Found in Australian Bush, Ragged and Thin, After Six Weeks' Search | True | Special Cable to THE NEW YORK TIMES. | C1B 159326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/miss-hunt-to-wed-p-c-wrightclark-daughter-of-mrs-barren-hunt-is-to.html | MISS HUNT TO WED P. C. WRIGHT-CLARK; Daughter of Mrs. Barren Hunt Is to Marry Son of Mrs. Coningsby Dawson. WEDDING SET FOR AUTUMN Bride-Elect, a Debutante, Is Kin of the Late Richard M. Hunt, Noted Architect. I | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/charles-j-fuller.html | CHARLES J. FULLER. | True | Special to THB New YORK Tons. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mary-smiths-lead-murphys-on-roll-of-bank-for-savings.html | Mary Smiths Lead Murphys On Roll of Bank for Savings | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/mother-and-girl-2-rescued-from-fire-two-policemen-hurt-fighting-way.html | MOTHER AND GIRL, 2, RESCUED FROM FIRE; Two Policemen Hurt Fighting Way Through Smoke to Save Pair in Brooklyn Home. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/woodring-victor-in-seagirt-shoot-gets-189-out-of-possible-200-to.html | WOODRING VICTOR IN SEAGIRT SHOOT; Gets 189 Out of Possible 200 to Take Long-Range Match Fired at 200 Yards. PENNSYLVANIA TEAM WINS Registers 1,115 Out of 1,200 In Interstate Test -- Jensen Tops Field in Swiss Event. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/canoe-upsets-jersey-man-drowns.html | Canoe Upsets, Jersey Man Drowns. | True | Special to THE NEW YORK TIMES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/buffalo-montreal-split-bisons-capture-the-nightcap-8-to-1-after.html | BUFFALO, MONTREAL SPLIT.; Bisons Capture the Nightcap, 8 to 1, After Losing First, 11 to 4. | True | | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/dissatisfaction-neither-party-it-would-appear-has-done-very-well.html | DISSATISFACTION.; Neither Party, It Would Appear, Has Done Very Well. | True | ANTON A. SOLTES. | C1B 159326 |
| 1932-07-05 | 1932-07-05 | https://www.nytimes.com/1932/07/05/archives/canadian-gold-output-again-second-in-world-for-year.html | Canadian Gold Output Again Second in World for Year | True | | C1B 159326 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/toronto-tops-rochester-captures-series-final-31-with-3-hits-in.html | TORONTO TOPS ROCHESTER; Captures Series Final, 3-1, With 3 Hits In Eleventh. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/volo-yorke-is-victor-best-in-212-trot-at-sage-park-in-day-of-fait.html | VOLO YORKE IS VICTOR.; Best In 2:12 Trot at Sage Park in Day of Fait Racing. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/g-c-holl1ster-dies-veteran-lvmberman-trustee-of-rochester.html | G. C. HOLL1STER DIES; VETERAN LVMBERMAN; Trustee of Rochester University Was an Incorporator of Old Rochester Gas Company. | True | Special to THI flew YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/seeking-a-choice.html | Seeking a Choice. | True | JAMES J. McDONALD. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/australia-is-held-to-cricket-draw-ridley-college-eleven-gains-tie.html | AUSTRALIA IS HELD TO CRICKET DRAW; Ridley College Eleven Gains Tie With Tourists in Match at St. Catharines. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/stock-dividend-declared.html | Stock Dividend Declared. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/plane-stowaway-jailed-canal-zone-authorities-charge-him-with.html | PLANE STOWAWAY JAILED.; Canal Zone Authorities Charge Him With Loitering. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/the-french-budget.html | THE FRENCH BUDGET. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/sales-of-copper-for-export-make-new-low-price-record.html | Sales of Copper for Export Make New Low Price Record | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/gronau-prepares-to-hop-german-aviator-to-repeat-flight-across.html | GRONAU PREPARES TO HOP.; German Aviator to Repeat Flight Across Atlantic Via Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/thomas-in-the-lead-in-oklahoma-returns-senator-heads-field-of-four.html | THOMAS IN THE LEAD IN OKLAHOMA RETURNS; Senator Heads Field of Four in Democratic Primary -- Vote Is Heavy, Despite Floods. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/flees-sanitarium-recaptured-here-ag-miles-found-in-apartment-when.html | FLEES SANITARIUM, RECAPTURED HERE; A.G. Miles Found in Apartment When He Telephones Bank to Make Demand for Money. GOLF CLUB HELPED ESCAPE Swinging It Idly, Eccentric Known as "Prisoner of the Ritz" Walked Out of Hospital Grounds. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/forged-college-credits-student-pleads-guilty-to-using-the-nyu-marks.html | FORGED COLLEGE CREDITS.; Student Pleads Guilty to Using the N.Y.U. Marks of Another. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/panax-nose-victor-in-aqueduct-sprint-dwyer-racer-beats-lullaby-ii.html | PANAX NOSE VICTOR IN AQUEDUCT SPRINT; Dwyer Racer Beats Lullaby II to Annex Fourth Event on Closing-Day Card. MERRY CAROLINE TRIUMPHS Conquers Flamborough In Peter Pan Purse -- Mills Home First With Tussle and Marcasite. | True | By Bryan Field. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/hoover-vetoes-bill-to-expand-wage-act-he-returns-senate-measure.html | HOOVER VETOES BILL TO EXPAND WAGE ACT; He Returns Senate Measure Calling for Local Rates on All Public Works. DOAK TERMS IT UNNEEDED It Would Set Up Costly Bureau and Is Wholly Impractical, Secretary of Labor Says. HOOVER VETOES BILL FOR WIDER WAGE ACT | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/miss-barbara-barnes-gets-license-to-wed-writer-to-marry-p-u.html | MISS BARBARA BARNES GETS LICENSE TO WED; Writer to Marry P. u. Bonrdelle, Son of French Sculptor, in Qmei Ceremony Today. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/calls-aid-to-subdue-drug-addicts-on-train-marshal-taking-22.html | CALLS AID TO SUBDUE DRUG ADDICTS ON TRAIN; Marshal Taking 22 Prisoners to Leavenworth Asks Harrisburg for Police and Narcotics. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-t-s-stanton-dead-at-age-of-104-widow-of-onetime-skipping-i.html | MRS. T. S. STANTON DEAD AT AGE OF 104; Widow of One-Time Skipping i Merchant of New York Was a Native of /refund. | True | Special to THB NEW TORS TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/imperilled-by-pea-soup-fog.html | Imperilled by "Pea Soup" Fog. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/vickers-sees-end-of-party-system.html | Vickers Sees End of Party System. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/st-lukes-hospital-is-seeking-150000-deficit-forces-institution-to.html | ST. LUKE'S HOSPITAL IS SEEKING $150,000; Deficit Forces Institution to Make Public Appeal for First Time in 74 Years. INCOME REDUCED SHARPLY Value of Bequests Also Has Shrunk -- Increase in Charity Work Proves Heavy Burden. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mayor-curley-backs-ely-for-reelection-roosevelt-partisan-will.html | MAYOR CURLEY BACKS ELY FOR RE-ELECTION; Roosevelt Partisan Will Support Smith Leader -- Latter Silent on National Ticket. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/miss-bjerring-engaged-she-will-become-the-bride-of-dr-j-a-dlllon.html | MISS BJERRING ENGAGED.; She Will Become the Bride of Dr. J. A, Dlllon This Summer. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/prague-hails-americans-eightyone-perform-at-panslavlan-sokol.html | PRAGUE HAILS AMERICANS.; Eighty-one Perform at Pan-Slavlan Sokol Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/rudolph-i-haan-hotel-man-dead-was-pint-proprietor-1904-to-1926-of.html | RUDOLPH I. HAAN, HOTEL MAN, DEAD; Was Pint Proprietor, 1904 to 1926, of the St. RegieuSuc- cumbs in Vienna at 76. LONG NOTED RESTAURATEUR Began With Cafe "in European Manner"uWas Also Owner of * Candy Factory Here. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/protests-at-prices-in-rail-warehouses-witness-says-roads-are-able.html | PROTESTS AT PRICES IN RAIL WAREHOUSES; Witness Says Roads Are Able to Underbid Private Concerns 2 Cents a 100 Pounds. CITES RATE BELOW COST Tells Commerce Board of Attempts of Lines to Make Deals With Large Shippers. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/banker-guilty-in-fraud-former-head-of-palisades-park-concern-linked.html | BANKER GUILTY IN FRAUD.; Former Head of Palisades Park Concern Linked to Credit Plot. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/deficit-is-124867161-on-fiscal-year-opening-100000000-outlay-for.html | DEFICIT IS $124,867,161 ON FISCAL YEAR OPENING; $100,000,000 Outlay for Veterans' Certificate Fund -- New Tax Yield to Appear Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/physicians-fees-clinics-and-unpaid-bills-reasons-for-high-charges.html | PHYSICIANS' FEES.; Clinics and Unpaid Bills Reasons for High Charges. | True | MARJORIE McDOWELL | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/spitale-sought-in-killing-lindbergh-intermediary-deniet-he-was-in.html | SPITALE SOUGHT IN KILLING.; Lindbergh Intermediary Deniet He Was in Catskill Night of Murder. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/furniture-market-opens-3000-manufacturers-and-buyers-meet-in.html | FURNITURE MARKET OPENS.; 3,000 Manufacturers and Buyers Meet in Chicago -- Business Good. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/7000000-savings-planned-in-detroit-detroit-mich-july-5-mayor.html | $7000,000 SAVINGS PLANNED IN DETROIT DETROIT, Mich., July 5; Mayor Outlines Program to Enable City to Avoid Default on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/board-to-control-ring-broadcasts-commission-adopts-resolution.html | BOARD TO CONTROL RING BROADCASTS; Commission Adopts Resolution Providing That Only Boxing Experts Be Assigned. BARS TALKS BY MANAGERS Time of Starting Bouts Left to Authorities' Discretion Despite Radio Arrangements. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/brig-gen-ovenshine-dies-in-capital-at-89-fatherinlaw-of-gen-james-g.html | BRIG. GEN. OVENSHINE DIES IN CAPITAL AT 89; Father-in-law of Gen. James G. Harbord Retired in 1899 After Thirty Years' Service. | True | Spiclal to THJ N1/2w YORK TWII. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/missing-yachts-return-cyclone-and-pellegrina-report-at-stamford.html | MISSING YACHTS RETURN.; Cyclone and Pellegrina Report at Stamford After Seeking Shelter. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/heads-arnold-college.html | Heads Arnold College. | True | Special to THE NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/allnight-parking.html | All-Night Parking. | True | H.J. CRAWFORD. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/william-m-howard-former-representative-from-georgia-j-honored-by.html | WILLIAM M. HOWARD.; Former Representative From Georgia j Honored by Taft. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/clarsnce-0-taylor.html | CLARSNCE 0. TAYLOR. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/high-bank-liquidity-shown-by-reports-holdings-of-federal-securities.html | HIGH BANK LIQUIDITY SHOWN BY REPORTS; Holdings of Federal Securities Increase -- Resources and Loans Generally Less. NATIONAL CITY'S DEPOSITS Decline From $1,261,433,543 to $1,214,266,592 in Quarter Shown -- Other Statements. HIGH BANK LIQUIDITY SHOWN BY REPORTS | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/garvan-pledges-aid-to-the-democrats-the-greatest-platform-and-the.html | GARVAN PLEDGES AID TO THE DEMOCRATS; " The Greatest Platform and the Greatest Convention in History," He Asserts. EXTOLS ECONOMIC POLICIES Campaign Will Show Roosevelt Is No Foe of "Honest" Wealth, Former Backer of Smith Says. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/british-admiral-visits-bahamas.html | British Admiral Visits Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/capital-police-shot-by-fortified-sniper-squads-besiege-a-barricaded.html | CAPITAL POLICE SHOT BY FORTIFIED SNIPER; Squads Besiege a Barricaded House With Tear Bombs After Wounding of Two Patrolmen. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/france-gives-mme-doumer-pension.html | France Gives Mme. Doumer Pension. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/old-street-cars-for-coast-homeless.html | Old Street Cars for Coast Homeless. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/i-mont-d-youtes-was-banker-and-business-man-j-of-the-beaver-valley.html | I MONT D. YOUTES.; Was * Banker and Business Man j of the Beaver Valley, Pa. | True | Special to Tin Niw YoK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/injured-as-troops-return-four-soldiers-hurt-at-31st-infantry.html | INJURED AS TROOPS RETURN; Four Soldiers Hurt at 31st Infantry Arrives at Manila From Shanghai. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mme-waaler-a-bride-radio-broadcaster-wed-in-berkshires-to-edward.html | MME. WAALER A BRIDE.; Radio Broadcaster Wed In Berkshires to Edward Leiter, Actor. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/new-york-symphony-heard.html | New York Symphony Heard. | True | H.H. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/artemas-constant-butler-at-glen-cove-home-of-e-r-marrltt-wat.html | ARTEMAS CONSTANT.; Butler at Glen Cove Home of E. R. Marrltt Wat Pensioned July 1. | True | Special to TUB Niw YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/roosevelt-policy-ridiculed-by-hyde-administration-fires-first-gun.html | ROOSEVELT POLICY RIDICULED BY HYDE; Administration Fires First Gun in Campaign With Attack on Forestry Plan. MOSES CHARGES SURRENDER Sees Governor With "Tongue in Cheek" in Asking Tammany Aid Against Greed. ROOSEVELT POLICY RIDICULED BY HYDE | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/still-refuses-recognition-argentine-foreign-office-also-bans-soviet.html | STILL REFUSES RECOGNITION.; Argentine Foreign Office. Also Bans Soviet Trade Agency Reopening. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/393000-paris-suit-lost-by-bank-here-court-allows-attachment-of.html | $393,000 PARIS SUIT LOST BY BANK HERE; Court Allows Attachment of Funds in Action Originating Before Soviet Revolution. MONEY WAS ON DEPOSIT. Franco-Asiatic Bank Claimed All Assets of Russo-Asiatic Company Held by National City. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dr-nordenskiold-explorer-is-dead-led-expeditions-to-study-indian.html | DR. NORDENSKIOLD, EXPLORER, IS DEAD; Led Expeditions to Study Indian Culture in North and South America. MADE MANY DISCOVERIES Was Son of Late Swedish Geog- rapher, Whose Achievement* Brought Him Rank of Baron. | True | Special Cable to THB NKW *dl1/2 Trais. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/15yearold-caddy-wins-tourney.html | 15-Year-Old Caddy Wins Tourney. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/youth-killed-in-auto-crash.html | Youth Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/asks-broader-basis-of-school-control-prof-th-briggs-sees-national.html | ASKS BROADER BASIS OF SCHOOL CONTROL; Prof. T.H. Briggs Sees National Planning by Social Leaders Replacing Present System. URGES CLEARER PURPOSE Youths Will Receive Training for Which They Are Best Suited, He. Tells High School Conference. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/uuuo-1-premonition-of-his-death.html | " uuuo 1 "Premonition" of His Death. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/jersey-capitol-police-now-armed.html | Jersey Capitol Police Now Armed. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/lisbon-cabinet-announced-dr-salzar-prime-minister-holds-war-and.html | LISBON CABINET ANNOUNCED; Dr. Salzar, Prime Minister, Holds War and Finance Portfolios. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dublin-is-hopeful-rift-will-behealed-disclosure-of-suspense-fund.html | DUBLIN IS HOPEFUL RIFT WILL BEHEALED; Disclosure of Suspense Fund for Annuities Causes Belief de Valera Will Negotiate. BRITISH PUSH TARIFF BILL Labor Defers Opposition to Reprisals Until Debate on Second Reading Today. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/debts-of-southern-states.html | Debts of Southern States. | True | MICHAEL. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/big-guns-here-end-23-years-of-silence-salutes-on-july-4-from-forts.html | BIG GUNS HERE END 23 YEARS OF SILENCE; Salutes on July 4 From Forts Hamilton and Wadsworth Loudest in Decades. PUBLIC HAD STILLED THEM Twelve-Inch Weapons Kept Quiet Since Residents Complaints in 1909, Army Reveals. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/scattering-shots.html | Scattering Shots. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-barney-tells-court-of-shooting-testifies-in-london-stephen.html | MRS. BARNEY TELLS COURT OF SHOOTING; Testifies in London Stephen Hoped to Live Long Enough to Absolve Her. SHE SUPPORTED SLAIN MAN Admits Quarrel ng Slaying, but Asserts Friend Died in Fight Over Her Pistol. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/plans-to-reopen-brewery-rochester-group-incorporates-ready-for-a.html | PLANS TO REOPEN BREWERY; Rochester Group Incorporates, Ready for a Change in the Volstead Act. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-william-horn.html | MRS. WILLIAM HORN. | True | SMC | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/treasury-supply-bill-is-signed-by-hoover-1056247833-measure-also.html | TREASURY SUPPLY BILL IS SIGNED BY HOOVER; $1,056,247,833 Measure Also Finances Postal Branch -- Two Other Supply Bills Remain. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/red-whisk-takes-arlington-purse-regains-best-form-to-circle-field.html | RED WHISK TAKES ARLINGTON PURSE; Regains Best Form to Circle Field and Triumph in WellTimed Stretch Dash. CLARIFY IN SECOND PLACE Poppyman, One of Early Pacemakers, Is Third -- Winner Pays $6.46 to Backers. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/governor-smiles-at-criticism.html | Governor Smiles at Criticism. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/or-john-i-davis.html | OR. JOHN I. DAVIS. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/manoel-will-rest-in-lisbon-pantheon-monarchists-plan-encounters-no.html | MANOEL WILL REST IN LISBON PANTHEON; Monarchists' Plan Encounters No Objeotlon From Repub-. licans or State Officials. ROYALISTS OFF TO LONDON Funeral Probably Will Be Held in England Thii WeekuSuooatior Expeoti to Win Throne. | True | Special Cable to Tni NEW TOBK TIMES. i | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/drlpkarholsen-clergymn-dies-at-69-methodist-pastor-had-served.html | DR.I.P.KARHOLSEN, CLERGYMAN, DIES AT 69; Methodist Pastor Had Served Churches in New York State and Philadelphia. | True | Special to THE N1/2w YORK TIUII. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/international-paper-reports-1931-income-canadian-company-had-net.html | INTERNATIONAL PAPER REPORTS 1931 INCOME; Canadian Company Had Net Revenue of $4,530,869 to $5,612,082 in 1930. | True | Special to THE NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/fordham-ace-first-in-steeplechase-places-ahead-of-nordell-and.html | FORDHAM ACE FIRST IN STEEPLECHASE; Places Ahead of Nordell and Moynahan in 3,000-Meter Semi-Final Trial. DEAN TAKES 5,000 METERS Penn Athlete Is Clocked in 15:12.1 -- Barker Beats Ryan in 10,000-Meter Test. BURKE SURPASSES RECORD Time of 0:53.2 Is Two-tenths of Second Better Than Olympic Mark for 400-Meter Hurdles. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/42-play-streets-open-today-for-children-in-crowded-areas.html | 42 Play Streets Open Today For Children in Crowded Areas | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/gains-continue-in-berlin.html | Gains Continue In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/britain-pushes-tariff-bill.html | Britain Pushes Tariff Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/to-study-dominican-fauna.html | To Study Dominican Fauna. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/end-of-rail-strikes-expected-in-mexico-west-coast-cities-report.html | END OF RAIL STRIKES EXPECTED IN MEXICO; West Coast Cities Report Hardships From Lack of Fuel and Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/both-parties-give-ovation-to-garner-speaker-is-overwhelmed-by.html | BOTH PARTIES GIVE OVATION TO GARNER; Speaker Is Overwhelmed by Cheering as Snell Shakes His Hand at Opening of House. TO BE 'NOTIFIED' IN OFFICE Expects Brief Call From Walsh and Barkley -- Looks to Rest In Texas Before Campaign. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/sanders-to-open-offices-national-republican-headquarters-in-chicago.html | SANDERS TO OPEN OFFICES.; National Republican Headquarters In Chicago at Palmer House. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/estonia-pays-debt-instalment-under-prodding-from-britain.html | Estonia Pays Debt Instalment Under Prodding From Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/edwin-harkness-one-of-founders-of-wholesale-oil-firm-in-cincinnati.html | EDWIN HARKNESS,; One of Founders of Wholesale Oil Firm In Cincinnati. | True | Special to Tim Nsw YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/santo-domingo-nine-triumphs.html | Santo Domingo Nine Triumphs. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/three-banks-consolidate-bethlehem-pa-institutions-with-13000000.html | THREE BANKS CONSOLIDATE; Bethlehem (Pa.) Institutions, With $13,000,000 Resources, Unite, | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/house-democrats-caught-in-minority-republicans-force-rollcall-to.html | HOUSE DEMOCRATS CAUGHT IN MINORITY; Republicans Force Roll-Call to Continue Session and Hear Beer Speech. BLACK RAISES OBJECTION Session Finally Ends After an Hour's Rampage With Vote for Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/peiping-fears-raid-by-japanese-force-nanking-unable-to-combat-reds.html | PEIPING FEARS RAID BY JAPANESE FORCE; Nanking Unable to Combat Reds Because of Lack of Funds -- Unpaid Employes Quit. MARITIME CUSTOMS FALL Harbin Reports Soviet Is Worried by Rapid Expansion of the Air Fighting Force There. | True | By Hallett Abend.special Cable To the New York Times. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/swift-drives-home-the-deciding-tally-pittsburgh-hurler-singles-to.html | SWIFT DRIVES HOME THE DECIDING TALLY; Pittsburgh Hurler Singles to Score Suhr From Third Base, Ending 4-to-3 Battle. COUNT IS TIED THREE TIMES Victory 11th In Last 13 Games for Winners -- New Yorkers Drop Into Seventh Place. | True | By William E. Brandt.special To the New York Times. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/more-time-in-radio-case-court-extends-date-for-answer-on-shortwave.html | MORE TIME IN RADIO CASE.; Court Extends Date for Answer on Short-Wave Reallocation. SCREEN NOTES. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/red-trial-in-tokyo-ends-procurator-asks-death-penalty-for-loader-of.html | RED TRIAL IN TOKYO ENDS.; Procurator Asks Death Penalty for Loader of 199 Communists. | True | Wirless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/deckerudecker.html | DeckeruDecker. | True | Special to Tut NIW TORK Tiuts. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/madden-to-appeal-from-prison-order-attorneys-for-four-fugitives.html | MADDEN TO APPEAL FROM PRISON ORDER; Attorneys for Four Fugitives Will Seek to Take Case Before Highest Court in State. POLICE ALARM IS SENT OUT Parole Violators Thought to Be Near City -- Report Racketeer Is Alien Leads to Hope of Deportation. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/reduction-in-portfolio-incorporated-investors-reports-sales-and.html | REDUCTION IN PORTFOLIO.; Incorporated Investors Reports Sales and Purchases for Quarter. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/amends-home-loan-bill-senate-reduces-authorized-banks-from-twelve.html | AMENDS HOME LOAN BILL; Senate Reduces Authorized Banks From Twelve to Four. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/in-court-as-slayer-in-antifascist-riot-suspect-held-without-bail.html | IN COURT AS SLAYER IN ANTI-FASCIST RIOT; Suspect, Held Without Bail, Denies Shooting at Terminal of Staten Island Ferry. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/to-offer-sandinos-plan-zepeda-will-represent-rebel-leader-at.html | TO OFFER SANDINO'S PLAN.; Zepeda Will Represent Rebel Leader at Nicaraguan Peace Parley. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/goal-is-in-sight-for-olympic-fund-48000-more-is-needed-for-the.html | GOAL IS IN SIGHT FOR OLYMPIC FUND; $48,000 More Is Needed for the Complete U.S. Representation in Coast Games. SQUAD IS LIMITED TO 340 Figure Considerably Below That of Former Years -- Several Teams to Pay Part or All of Expenses. | True | By Arthur J. Daley. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/drop-in-loadings-of-freight-in-view-estimates-put-decline-for-third.html | DROP IN LOADINGS OF FREIGHT IN VIEW; Estimates Put Decline for Third Quarter at 21.1 % From Last Year. MOST LOSS BY ORE GROUP Best Showing Is Predicted for the Southwest and Poorest for Great Lakes. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/lieut-boyer-annexes-kings-medal-in-shoot-victory-at-bisley-camp.html | LIEUT. BOYER ANNEXES KING'S MEDAL IN SHOOT; Victory at Bisley Camp First for Warwickshire Officer in Any Rifle Competition. | True | By the Canadian Press. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/city-orders-tank-for-subway-money-collections-will-be-made-by.html | CITY ORDERS 'TANK' FOR SUBWAY MONEY; Collections Will Be Made by Armored Auto Instead of by Rail as on Old Lines. WORK ON SYSTEM PRESSED Staff of 1,400 Nearly Organized -- Training of Motormen and Conductors Continues. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cruickshank-killed-with-two-in-air-crash-colorful-canadian-pilot.html | CRUICKSHANK KILLED WITH TWO IN AIR CRASH; Colorful Canadian Pilot and His Aides Found Dead at Isolated Spot in Manitoba. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/hoover-asks-fund-for-gifford-work-message-to-congress-warns-of.html | HOOVER ASKS FUND FOR GIFFORD WORK; Message to Congress Warns of Relief Let-Down if Committee Is Discontinued. VOLUNTARY EFFORTS VITAL Special Appropriation of $120,000 Urged to Carry on Task of Coordinating These. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/germans-win-cut-in-interest-rates-foreign-private-creditors-in.html | GERMANS WIN CUT IN INTEREST RATES; Foreign Private Creditors in London Recommend Action Because of Cheaper Money. LAUSANNE ACCORD IS SEEN Berlin Circles Hold Agreement Near, With Reich Accepting Layton Plan to End Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/french-at-lausanne-bar-war-guilt-issue-herriot-also-rejects-reichs.html | FRENCH AT LAUSANNE BAR 'WAR GUILT' ISSUE; Herriot Also Rejects Reich's Plea for Arms Equality as a Reparations Condition. PAPEN RAISES HIS OFFER Now Sets It at $618,800,000, but France Stands Firm for Higher Figure. SCHEME DRAWN BY LAYTON Provides a Bond Issue in Two Slices -- Herriot Says We Must Ease Debts or Young Plan Holds. | True | By P.j. Philip.wireless To the New York Times. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrswp-connery-mother-of-representative-and-widow-of-lynn-mayor-wai.html | MRS.W.P. CONNERY.; Mother of Representative and Widow of Lynn Mayor Wai 95. j | True | Gieciai to THE NBW YUHK TIMKS. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/spanish-rose-safe-in-bermuda.html | Spanish Rose Safe in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/canadian-national-may-drop-thornton-ottawa-report-says-sir-henrys.html | CANADIAN NATIONAL MAY DROP THORNTON; Ottawa Report Says Sir Henry's Presidency of Railway May Be Ended Before Contract Expires. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/madison-square-garden-earned-42c-a-share-for-year-against-10812.html | Madison Square Garden Earned 42c a Share For Year, Against $1,0812 Months Before | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/montreal-beats-buffalo-three-homers-help-royals-win-63-bisons-drop.html | MONTREAL BEATS BUFFALO.; Three Homers Help Royals Win, 6-3 -- Bisons Drop to Third Place. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/parade-for-roosevelt-dutchess-county-neighbors-celebrate-his.html | PARADE FOR ROOSEVELT.; Dutchess County Neighbors Celebrate His Nomination. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/delicatessen-store-to-provide-groceries-as-alimony-in-jersey.html | Delicatessen Store to Provide Groceries as Alimony in Jersey | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/plan-to-spread-rail-work-pennsylvania-and-brotherhood.html | PLAN TO SPREAD RAIL WORK.; Pennsylvania and Brotherhood Representatives Will Meet July 15. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/edwin-carter-killed-ws-gifford-jr-is-hurt-sons-of-at-t-officials-in.html | EDWIN CARTER KILLED.; W.S. Gifford Jr. Is Hurt -- Sons of A.T. & T. Officials in Auto Crash. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/salvationist-predicts-revival-with-russia-first-in-fold.html | Salvationist Predicts Revival, With Russia First in Fold | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/will-rogers-is-in-the-thick-of-an-oklahoma-freeforall.html | Will Rogers Is in the Thick Of an Oklahoma Free-for-All | True | WILL ROGERS. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/30000-near-strike-in-garment-trade-cloak-workers-and-jobbers-fail.html | 30,000 NEAR STRIKE IN GARMENT TRADE; Cloak Workers and Jobbers Fail to Agree on Limiting Contractor Shops. UNION TERMS REJECTED But Employers Hope to Avert Crisis at Further Meetings -- Employes Plan Mass Meeting. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/court-considers-rail-rent-dispute-reserves-decision-in-states-fight.html | COURT CONSIDERS RAIL RENT DISPUTE; Reserves Decision in State's Fight on $1,000,000 Rise From Long Island to Pennsylvania. JURISDICTION IS AT ISSUE Tranait Board Holds Rice Granted by Commerce Body is Move to Increase Commutation Rates. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/bonus-army-boos-hoover-at-capitol-veterans-parade-again-in.html | BONUS ARMY BOOS HOOVER AT CAPITOL; Veterans Parade Again in Pennsylvania Av., Hear Speeches and Sing National Songs. MEAT IS SENT BY PLANE Commander Waters, In New York to Seek Food, Predicts a "Transformed United States." | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/guest-quits-game-after-hard-spill-losers-captain-is-pitched-to-turf.html | GUEST QUITS GAME AFTER HARD SPILL; Losers Captain Is Pitched to Turf in First Period -- Major Smith Takes His Place. HITCHCOCK IS BRIGHT STAR Plays Brilliantly In No. 3 Position -- Shelburne Gain In Meadow Brook Club Cups Event. | True | By Robert F. Kelley.special To the New York Times. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/empire-city-racing-will-start-today-blenheim-with-top-weight-is.html | EMPIRE CITY RACING WILL START TODAY; Blenheim, With Top Weight, Is Favorite to Capture the Feature Handicap. WISHING STAR IN THE FIELD , Penoader and Rocky News Are Other Contenders -- Many Stakes Listed on Twenty-two-Day Program. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/film-companies-may-quit-germany.html | Film Companies May Quit Germany. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/j-paul-clayton-in-new-post.html | J. Paul Clayton in New Post. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/wets-in-both-houses-open-urgent-drive-drys-block-a-vote-sheppard.html | WETS IN BOTH HOUSES OPEN URGENT DRIVE; DRYS BLOCK A VOTE; Sheppard Balks Barbour Move to Take Repeal Resolution From Senate Committee. GORE SEEKS A SHOW-DOWN Asks Measures Be Drawn Up Embodying Planks of Both Parties on Prohibition. PLAN TO PROLONG SESSION Britten and La Guardia Will Try to Prevent Adjournment Until Lower Branch Takes Action. BOTH HOUSES LAUNCH DRY LAW ATTACKS | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/state-fair-seeks-hoover-director-wants-president-to-follow-example.html | STATE FAIR SEEKS HOOVER.; Director Wants President to Follow Example of Governor Roosevelt. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/shot-cleaning-a-rifle-chicago-jeweler-is-killed-by-gun-kept-to.html | SHOT CLEANING A RIFLE.; Chicago Jeweler Is Killed by Gun Kept to Protect Store. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/girl14-fights-grandmothers-will.html | Girl,14, Fights Grandmother's Will. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/woman-fights-police-at-irvington-casino-mrs-fm-schofield-sister-of.html | WOMAN FIGHTS POLICE AT IRVINGTON CASINO; Mrs. F.M. Schofield, Sister of Diving Champion, and Two Companions Fined After Row. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/wisconsin-reduces-phone-rates-12-board-holds-service-is-not-5-worth.html | WISCONSIN REDUCES PHONE RATES 12%; Board Holds Service Is Not 5 Worth So Much to Families With Lessened Incomes. REVENUE Is CUT $1,550,000 Order Shifts Toll Call Expenses From Local Charges -- Court Fight Is Predicted. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/capt-charles-e-mclarfn.html | CAPT. CHARLES E. McLARFN. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/markets-in-london-paris-and-berlin-prices-ease-in-profit-taking-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Ease in Profit Taking on the English Exchange -- Credit Plentiful. FRENCH LIST GOES HIGHER German Boerse Makes Further Gains, With Bonds Lending a General Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/stocks-decline-recovering-later-foreign-bonds-score-spectacular.html | Stocks Decline, Recovering Later -- Foreign Bonds Score Spectacular Advances -- Sterling Weak. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/southampton-club-plans-competition-garden-organization-to-have.html | SOUTHAMPTON CLUB PLANS COMPETITION; Garden Organization to Have Informal Contest on July 13 -- Annual Show in August. FORMING TENNIS MATCHES Meadow Club Receiving Entries for Tournament for Four Cups Which Will Open July 15. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/bertram-describes-struggle-in-wilds-german-flier-and-companion-did.html | BERTRAM DESCRIBES STRUGGLE IN WILDS; German Flier and Companion Did Not Know They Had Come Down in Australia. ATE SNAILS AND LIZARDS They Hunted, With Throats Parched, for Natives to Give Them Food and Guide Them to a Town. | True | By Captain Hans Bertram. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/blind-man-will-get-his-dog-back-today-collie-underwent-operation-to.html | BLIND MAN WILL GET HIS DOG BACK TODAY; Collie Underwent Operation to Remove Poker Handle He Had Swallowed. TERRIER ROBBED OF HOARD Gulped Half Dollar in View of Hard Times and Advancing Age, but Surgeon Takes It Away. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/colgate-company-lowers-dividend-reduces-rate-to-1-annual-basis.html | COLGATE COMPANY LOWERS DIVIDEND; Reduces Rate to $1 Annual Basis Rather Than Curtail Advertising Campaign. PREDICTS END OF SLUMP Management Says Meanwhile It Will Maintain a Strong Cash Position. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/german-bonds-soar-on-exchange-here-sensational-rise-carries-most.html | GERMAN BONDS SOAR ON EXCHANGE HERE; Sensational Rise Carries Most Other Foreign Loans. Upward Also. FEDERAL GROUP STRONGER Domestic Corporation Issues Hold Generally Steady, Some Gaining Moderately. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/margery-merrill-gives-bridal-plans-four-clergymen-to-officiate-at.html | MARGERY MERRILL GIVES BRIDAL PLANS; Four Clergymen to Officiate at Her Marriage July 30 to Lewis Baker Cuyler. BLESSING BY BISHOP DAVIES 1 Her Sister to Be Maid of Honoru Richard Cuyler Will Be Best Man for His Brother, | True | Snecial to tfit Niw YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/report-for-year-by-lehman-trust-net-asset-value-of-capital-stock-of.html | REPORT FOR YEAR BY LEHMAN TRUST; Net Asset Value of Capital Stock of Corporation $47.34 a Share on June 30. HOLDINGS OF CASH LARGER Statement Puts Net Income at $2,008,858, Exclusive of Loss on Security Sales. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/penn-ac-eight-joins-worcester-flotilla-princeton-also-arrives-for.html | PENN A.C. EIGHT JOINS WORCESTER FLOTILLA; Princeton Also Arrives for Olympic Trials Opening Tomorrow -- Harvard Expected Today. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/axlee-is-victor-in-trotting-race-gilligans-bay-colt-wins-400-stake.html | AXLEE IS VICTOR IN TROTTING RACE; Gilligan's Bay Colt Wins $400 Stake on Matinee Card at Weequahic Park. JOAN BUNTER ALSO SCORES Blood's Brown Filly Captures $200 Purse, Defeating Arbiter on Newark Tracks. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/money-and-credit-tuesday-july-5-1932.html | MONEY AND CREDIT Tuesday, July 5, 1932. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/addition-of-3-towns-to-croton-held-legal-miss-mayo-playwright.html | ADDITION OF 3 TOWNS TO CROTON HELD LEGAL; Miss Mayo, Playwright, Included Among 18 Taxpayers Whose Sails Are Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/seeks-tax-lien-on-hotel-government-acts-against-cr-myore-said-to.html | SEEKS TAX LIEN ON HOTEL; Government Acts Against C.R. Myore, Said to Owe $3,592,880 | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cuts-off-son-with-100.html | Cuts Off Son With $100. | True | Special to THE NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/lewis-vanquishes-stein-at-coliseum-dazes-rival-with-heavy-body-slam.html | LEWIS VANQUISHES STEIN AT COLISEUM; Dazes Rival With Heavy Body Slam in 36:32, Nearly Stumbling From Ring. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/malachi-m-nolan-i.html | MALACHI M. NOLAN. I | True | SpeQitI to Tn Haw YORK TIMES. I | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/seeded-stars-gain-at-providence-net-gledhill-bell-mercur-and-jones.html | SEEDED STARS GAIN AT PROVIDENCE NET; Gledhill, Bell, Mercur and Jones Among Favorites to Win in Rhode Island Tourney. BUXBY IN QUARTER-FINALS University of Texas Player Is First to Gain That Bracket at Agawam Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/ralph-s-smith.html | RALPH S. SMITH. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/norwegian-on-way-to-install-observatory-on-lonely-isle.html | Norwegian on Way to Install Observatory on Lonely Isle | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/smith-statement-is-expected-today-prompt-pledge-of-support-to.html | SMITH STATEMENT IS EXPECTED TODAY; Prompt Pledge of Support to Roosevelt Ticket Seen as He Consults Friends Here. PARRIES ALL QUESTIONS Twice Refuses an Interview, but Associates Are Sure of Ex-Governor's Stand. OTHER LEADERS ARE IN LINE Queens and Jersey Organizations Pledge Full Support and Predict a Sweeping Victory. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mattern-and-griffin-take-off-for-berlin-after-fighting-fog-to.html | Mattern and Griffin Take Off for Berlin After Fighting Fog to Harbor Grace, Nfld.; WORLD FLIERS OFF OVER THE ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/i-uuuuuu-mrs-ernest-c-buck.html | I uuuuuu MRS. ERNEST C. BUCK. | True | ! Special to THI Nivr YORK Tixia. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/new-yorkers-lead-in-contract-round-lochridge-and-fry-are-ahead-with.html | NEW YORKERS LEAD IN CONTRACT ROUND; Lochridge and Fry Are Ahead With 206 Match Points for Pair Championship in Cleveland. REITH AND KARN HAVE 205 Fink and Emrich of Cleveland Are Third -- Field Cut From 58 Players to 16 in Whist League Play. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/first-fall-in-11-weeks-for-automobile-index-ford-production-dropped.html | First Fall in 11 Weeks for Automobile Index; Ford Production Dropped Under Recent High | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/austria-eases-exchange-curb.html | Austria Eases Exchange Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/reich-court-bans-centrists-organ-supreme-tribunal-suspends-cologne.html | REICH COURT BANS CENTRISTS' ORGAN; Supreme Tribunal Suspends Cologne Volkszeitung for 3 Days for Scoring von Papen. CALLED HIM 'CATASTROPHE' Criticism of Chancellor's Policy at Lausanne Held to Have Hurt Germany's Foreign Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/man-ablaze-races-in-passaic-street-baker-69-who-dies-of-burns-is.html | MAN, ABLAZE, RACES IN PASSAIC STREET; Baker, 69, Who Dies of Burns, Is Accused of Setting Fire to Oil-Soaked Shop. FOUND HIDING UNDER BED Victim Outdistances Rescuers in Dash for His Home -- Son-in-Law Questioned but Released. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/clothing-factory-to-reemploy-750.html | Clothing Factory to Re-employ 750. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/bankers-skeptical-on-empire-money-london-financiers-convinced-that.html | BANKERS SKEPTICAL ON EMPIRE MONEY; London Financiers Convinced That Gold Standard Must Be Restored in World. SOUTH AFRICANS IN LONDON Delegation to Ottawa Conference to Sail on July 13 -- Vickers Thinks Party System Will End. | True | By Charles A. Selden.wireless To the New York Times. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mattern-has-flown-in-several-races-griffin-was-an-entrant-for-the.html | MATTERN HAS FLOWN IN SEVERAL RACES; Griffin Was an Entrant for the Dole Flight to Hawaii in 1927. BOTH WERE ARMY OFFICERS Their Plane Has Been Fitted for World Flight With the Latest Navigating Equipment. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/rev-louis-j-young-9-j.html | REV. LOUIS J. YOUNG, 9. J. | True | Special to Tm NIW T61/2 TDK*. I | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/washington-welcomes-delay.html | Washington Welcomes Delay. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/customs-receipts-down-report-on-fiscal-year-for-local-port-shows.html | CUSTOMS RECEIPTS DOWN.; Report on Fiscal Year for Local Port Shows Huge Gold Exports. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/president-acts-quickly-congress-leaders-called-in-when-the-house.html | PRESIDENT ACTS QUICKLY; Congress Leaders Called In When the House Gets Conference Report. NEW EFFORT TO BE MADE Joint Committee, Including Garner, Will Seek to Meet the President's Objections. PUBLIC WORKS PLAN HIT Proposal for Finance Corporation to Lend to Individuals Also Has Opposition. HOOVER OBJECTIONS HALT RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/new-yorkers-reach-plattsburg-camp-arrival-of-1237-increases-citizen.html | NEW YORKERS REACH PLATTSBURG CAMP; Arrival of 1,237 Increases Citizen Soldier Training Regiment to 2,300. WELCOMED BY GEN. NOLAN He Will Inspect and Review Them Today -- Youths Begin Army Duties at 5:45 A.M. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/two-senatoes.html | TWO SENATOES. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/delay-debate-on-budget-french-deputies-act-when-herriot-is-detained.html | DELAY DEBATE ON BUDGET.; French Deputies Act When Herriot is Detained at Lausanne. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/stock-tax-evaded-by-short-sellers-operators-said-to-be-getting.html | STOCK TAX EVADED BY SHORT SELLERS; Operators Said to Be Getting Around Levy by Technical "Failure to Deliver." FEDERAL ACTION TALKED Possible Treasury Ruling Reported -- Stock Exchange Officials Also Considering Problem. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cincinnatis-railroad.html | CINCINNATI'S RAILROAD. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/defends-catherine-as-womanly-ruler-gribble-biographer-of-russian.html | DEFENDS CATHERINE AS WOMANLY RULER; Gribble, Biographer of Russian Empress, Views Her Morals as a Product of Her Time. FINDS HER MISREPRESENTED He Describes Her as Merely Human, Neither So Great Nor So Corrupt as Others Have Pictured, | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/woman-killed-on-road-floral-park-resident-believed-a-victim-of-hit.html | WOMAN KILLED ON ROAD.; Floral Park Resident Believed a Victim of Hit and Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/city-tax-receipts-off-1917349784-large-business-enterprises.html | CITY TAX RECEIPTS OFF $19,173,497.84; Large Business Enterprises Responsible for Most of Drop in First Half of Year. $199,518,974 PAID SO FAR In Manhattan $109,762,977 Is Collected; $126,194,523 in Same Period in 1931. RICHMOND AND QUEENS GAIN Bronx Is $1,300,000 and Brooklyn $1,800,000 Behind -- Response to Arrears Falls Off, Too. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/alumnus-included-in-tiger-eight.html | Alumnus Included In Tiger Eight. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/eastern-yc-run-is-won-by-yanitie-lambert-sloop-beats-weetamoe-in.html | EASTERN Y.C. RUN IS WON BY YANITIE; Lambert Sloop Beats Weetamoe in Race From Marblehead to Gloucester. VICTOR'S MARGIN DECISIVE Prince's Craft Gains Honors in the Sail-Off With the Iris for the Puritan Cup. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/absorbs-san-francisco-firm.html | Absorbs San Francisco Firm. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/scientists-meet-in-paris-lebrun-attends-opening-session-of-world.html | SCIENTISTS MEET IN PARIS; Lebrun Attends Opening Session of World Electrical Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/to-sell-collateral-of-4-insull-units-bank-offers-securities-put-up.html | TO SELL COLLATERAL OF 4 INSULL UNITS; Bank Offers Securities Put Up for $3,000,000 National Electric Power Loan. DISSOLUTION OF GROUP SEEN New York Trust Is Expected to Bid in Holdings at Auction on July 13. REORGANIZATION AWAITED Protective ommittees for the Debentures Will Begin Functioning Soon. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cambridge-leads-in-cricket-match-shows-way-to-oxford-by-295-runs-at.html | CAMBRIDGE LEADS IN CRICKET MATCH; Shows Way to Oxford by 295 Runs at End of Second Day of Varsity Encounter. YORKSHIRE DOWNS SURREY Bowes and Verity Are Bowling Stars as Team Wins by 178 Runs -- Other Results. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/carton-concern-is-sued-receivership-asked-at-wilmington-for-the.html | CARTON CONCERN IS SUED.; Receivership Asked at Wilmington for the Container Corporation, | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/demand-city-redeem-unpaid-food-checks-grocers-say-500000-relief.html | DEMAND CITY REDEEM UNPAID FOOD CHECKS; Grocers Say $500,000 Relief Tickets Are Three to Six Months in Arrears. WILL MAKE PLEA TO TAYLOR His Aide Says Work Is Being Pushed, Urges Patience -- 150 Owners Join in Protest. DEMAND CITY PAY FOOD RELIEF CHECKS | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/c-r-savidge-dead-pennsylvania-jurist-served-on-the-northumberland-c.html | C. R. SAVIDGE DEAD; PENNSYLVANIA JURIST; Served on the Northumberland County Bench for 20 Yearsu Leader in Industries of Section. | True | Special to TUB NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/reds-capture-two-cities.html | Reds Capture Two Cities. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/reds-behind-lucas-rout-cards-12-to-4-drive-in-seven-runs-in-opening.html | REDS, BEHIND LUCAS, ROUT CARDS, 12 TO 4; Drive In Seven Runs in Opening Inning, Batting Lindsey From the Box. HERMAN WALLOPS A HOMER Lombardi Also Gets Circuit Hit -- Losers Use Three Hurlers in Final Encounter of Series. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/easing-trust-laws-urged-at-institute-they-block-attack-on.html | EASING TRUST LAWS URGED AT INSTITUTE; They Block Attack on Depression Causes, C.H. Montague Says at University of Virginia. TARIFF CLAUSES ASSAILED R.H. Patchin Hits at New Copper and Oil Duties Discussing Trade With Latin-America. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/womens-group-off-for-europe-tonight-delegation-from-business-and.html | WOMEN'S GROUP OFF FOR EUROPE TONIGHT; Delegation From Business and Professional League Sailing on the Berengaria. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/legions-job-drive-goes-over-the-top-work-found-for-1000000-since.html | LEGION'S JOB DRIVE GOES OVER THE TOP; Work Found for 1,000,000 Since Feb. 15 -- Plans Being Made to Extend Aid to Unemployed. NEW YORK LED THE STATES Fannie Hurst Heads Artists and Authors' Group in Salvation Army Appeal for Funds. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/knoedler-galleries-open-an-exhibition-of-selected-prints-of-six.html | Knoedler Galleries Open an Exhibition of Selected Prints of Six Centuries. | True | By Edward Alden Jewell.k.g.s. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dr-byron-h-wilson.html | DR. BYRON H. WILSON. | True | sp-ciai to TMI Nw Yonit Tims. I | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/held-as-the-slayer-of-the-eh-clarkes-coast-film-projectionist-is.html | HELD AS THE SLAYER OF THE E.H. CLARKES; Coast Film Projectionist Is Reported to Have Confessed Killing former New Jersey Couple. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/joseph-larkin-police-lieutenant-of-glen-ridgl2-n-j-stricken-with.html | JOSEPH LARKIN.; Police Lieutenant of Glen Ridgl/2, ] N. J., Stricken With Heart Attack. ! | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/loans-on-securities-decrease-25000000-at-member-banks-in-new-york.html | Loans on Securities Decrease $25,000,000 At Member Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/leas-obtain-a-stay-as-prison-order-nears-asheville-judge-signs.html | LEAS OBTAIN A STAY AS PRISON ORDER NEARS; Asheville Judge Signs Temporary Writ -- Convicted Men Confer on Appeal. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/grain-prices-break-in-chicago-market-liquidation-sends-wheat-corn-a.html | GRAIN PRICES BREAK IN CHICAGO MARKET; Liquidation Sends Wheat, Corn and Oats to Lowest Levels on Record. PART OF LOSSES RECOVERED Pit Stirred by Report That Russia Is Offering September Wheat at 51 3/4 Cents a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/successor-expects-throne.html | Successor Expects Throne. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/john-f-boland.html | JOHN F. BOLAND. | True | Special to THE NKW YQHK TIMIS, | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/yonkers-man-is-killed-in-fall.html | Yonkers Man Is Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/wickersham-tells-of-gain-in-tax-fight-economic-council-already-at.html | WICKERSHAM TELLS OF GAIN IN TAX FIGHT; Economic Council Already at Work in Half of This State's Counties, He Says on Radio. HOPES TO IMPRESS ALBANY Asks Voters to Awaken Legislators from "Dream World" in Which They Keep Levying Money. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/outside-federal-judges-refuse-to-sit-here-as-economy-order-cuts.html | Outside Federal Judges Refuse to Sit Here As Economy Order Cuts Their Allowances | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/louise-st-john-wed-todoecholnoky-ceremony-takes-place-in-the.html | LOUISE ST. JOHN WED TODOECHOLNOKY; Ceremony Takes Place in the Memorial Chapel of Club at Lake Placid. SISTER IS MAID OF HONOR Bride Has Three Other Attendants uCouplt Plans to Tour Europ* Until the Fall. | True | Special to Ttre N*w fonn TGIIIS. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/william-h-dunlap-jr.html | WILLIAM H. DUNLAP JR. | True | Special to THE NEW " (IRK TIMES. '< | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/extortion-bill-is-passed-house-agrees-to-senate-change-in.html | EXTORTION BILL IS PASSED.; House Agrees to Senate Change In "Threatening Letter" Measure. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-john-m-reuter.html | MRS. JOHN M. REUTER. | True | Soecial to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/stopwatches-to-be-official-for-olympics-eastman-to-run-only-in.html | Stop-Watches to Be Official for Olympics; Eastman to Run Only in 400-Meter Tryouts | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/reese-advances-at-tennis-defeats-orth-to-gain-fourth-round-of.html | REESE ADVANCES AT TENNIS; Defeats Orth to Gain Fourth Round of Southern Play at Memphis. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/washington-noncommittal.html | Washington Noncommittal. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/ends-life-by-shot-in-jersey-home.html | Ends Life by Shot in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/jersey-bather-drowned-ia-mekeel-of-upper-montclair-loses-life-in.html | JERSEY BATHER DROWNED.; I.A. Mekeel of Upper Montclair Loses Life in Lake Valhalla. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/canada-paper-buys-mill-acquires-western-quebec-plant-for-invasion.html | CANADA PAPER BUYS MILL.; Acquires Western Quebec Plant for Invasion of New Field. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mexican-state-ousts-fierro-as-governor-famous-aviator-is-charged.html | MEXICAN STATE OUSTS FIERRO AS GOVERNOR; Famous Aviator Is Charged With Misuse of Public Funds -- Legislature Acts Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/small-homes-sold-in-new-jersey-zone-flats-and-dwellings-in-various.html | SMALL HOMES SOLD IN NEW JERSEY ZONE; Flats and Dwellings in Various Communities Pass to New Ownership. 8 JERSEY CITY TRANSFERS Two Vacant Lots at Hoboken Corner Are Purchased by the City for a Dog Pound. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/uuuuuuuu-jean-sargent-and-fiance-honored.html | uuuuuuuu Jean Sargent and Fiance. Honored. | True | Special to THJ NEW YORK TIMES. | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/kvale-commends-roosevelt-speech-democrats-far-more-liberal-for.html | KVALE COMMENDS ROOSEVELT SPEECH; Democrats 'Far More Liberal' for Agriculture and Workers, Says Farmer-Laborite. BACKING BY OLSON LIKELY Washington Hears That Minnesota Governor Is Ready to Support the Democratic Ticket. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/the-pattern-of-america.html | THE PATTERN OF AMERICA. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/midsummer-dreams.html | MIDSUMMER DREAMS. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/swedish-athletes-confident.html | Swedish Athletes Confident. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/uchida-is-installed-as-foreign-minister-takes-post-in-japanese.html | UCHIDA IS INSTALLED AS FOREIGN MINISTER; Takes Post in Japanese Cabinet in Emperor's Presence -- Holds Portfolio Fifth Time. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/asks-aid-in-westchester-fare-fight.html | Asks Aid in Westchester Fare Fight. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/insulins-value-in-diabetes-dr-ringer-controverts-statements-of.html | INSULIN'S VALUE IN DIABETES; Dr. Ringer Controverts Statements of Anti-Vivisectionist. | True | A.I. RINGER. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/madoo-confident-of-party-victory-here-on-visit-he-lauds-roosevelt.html | M'ADOO CONFIDENT OF PARTY VICTORY; Here on Visit, He Lauds Roosevelt Spirit and Says He Will Carry the West Solidly. DISCOUNTS TALK OF A DEAL Declares Only Motive for Shift to Governor Was to Prevent Factional Convention Fight. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/concord-club-for-ticket-baltimores-largest-democratic-organization.html | CONCORD CLUB FOR TICKET.; Baltimore's Largest Democratic Organization Endorses Roosevelt. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/william-carson.html | WILLIAM CARSON. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/chile-takes-control-of-all-oil-fields-private-exploitation-is.html | CHILE TAKES CONTROL OF ALL OIL FIELDS; Private Exploitation Is Banned -- Boom in Gold Region Seen as Economic Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/south-africans-to-sail-july-13.html | South Africans to Sail July 13. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dr-evans-takes-bride-discoverer-of-vitamin-e-weds-mar-lorle-sadler.html | DR. EVANS TAKES BRIDE.; Discoverer of Vitamin E Weds Mar- lorle Sadler In Germany. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/brazil-in-german-deal-will-trade-coffee-for-coal-storm-damages.html | BRAZIL IN GERMAN DEAL; Will Trade Coffee for Coal -- Storm Damages Porto Alegre. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/orange-nj-votes-city-pay-cuts.html | Orange, N.J., Votes City Pay Cuts | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-eli-n-bl1nn-engaged-to-marry-former-president-of-womans-club-of.html | MRS. ELI N. BL1NN ENGAGED TO MARRY; Former President of Woman's Club of Orange, N. J., to Be Bride of Paul C. Carey. | True | Special to THS NBW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/college-girls-begin-welfare-work-here-twelve-to-spend-month.html | COLLEGE GIRLS BEGIN WELFARE WORK HERE; Twelve to Spend Month Studying Welfare Institutions and Aiding in Relief. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/georgettl-and-peden-lead-race.html | Georgettl and Peden Lead Race. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/holds-6-dally-allowance-enough-for-geneva-delegates.html | Holds $6 Dally Allowance Enough for Geneva Delegates | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/rail-contract-awarded-virginia-railway-to-complete-line-into-new.html | RAIL CONTRACT AWARDED.; Virginia Railway to Complete Line Into New Coal Field. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/louisville-gas-and-electric.html | Louisville Gas and Electric. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/postal-solicitor-bars-new-issue-of-freeman-f-haldemanjulius-charges.html | POSTAL SOLICITOR BARS NEW ISSUE OF 'FREEMAN'; F. Haldeman-Julius Charges Administration Persecution of Critics of Hoover. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dr-c-lewis-dies-missionaryinchina-he-served-presbyterian-foreign.html | DR. C. LEWIS DIES; MISSIONARYINCHINA; He Served Presbyterian Foreign Board for 30 YearsuEntered Army in Boxer Uprising REBUILT TAYLOR HOSPITAL In His Work at Paotingfu He Per- formed More Than 30,000 Op- erations on Chinese. | True | I ! Special to THI N1/2w YORK TIMES. I | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/barge-captain-injured-by-fall-dies.html | Barge Captain, Injured by Fall, Dies | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/atlas-utilities-corporation-plans-to-drop-middle-word-from-name-as.html | Atlas Utilities Corporation Plans to Drop Middle Word From Name as Misleading | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/failed-banks-pay-14032695.html | Failed Banks Pay $14,032,695. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/borah-urges-currency-expansion-at-once-declares-hoarded-gold.html | Borah Urges Currency Expansion at Once; Declares Hoarded Gold Justifies Action | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/105-to-start-play-in-canadian-open-crack-fiefd-to-tee-off-tomorrow.html | 105 TO START PLAY IN CANADIAN OPEN; Crack Fiefd to Tee Off Tomorrow in 72-Hole Test at Ottawa Hunt and Golf Club. SARAZEN WILL BE ABSENT Invading Forces From the United States Include Burke, Armour, Diegel, Mac Smith. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/work-of-league-students.html | Work of League Students. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/newark-takes-pair-from-jersey-city-triumphs-by-53-and-50-to-end.html | NEWARK TAKES PAIR FROM JERSEY CITY; Triumphs by 5-3 and 5-0 to End Home Stay on Top of League With 1 1/2-Game Margin. JENSEN AND HILL SHINE Their Effectiveness at the Plate Enables the Bears to Register Double Victory. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/akron-flies-to-sea-in-search-for-yacht-will-extend-hunt-east-of.html | AKRON FLIES TO SEA IN SEARCH FOR YACHT; Will Extend Hunt East of Bermuda as Fear for Crew of New Yorkers Grows. CONTACT BY RADIO SOUGHT Instructions Broadcast in Hope Those Aboard Curlew Can Rig Up a Sending Set. CRAFT FEARED LOST IN RACE TO BERMUDA. AKRON FLIES TO SEA IN HUNT FOR YACHT | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/coaloil-fuel-receives-official-british-praise-british-secretary-of.html | COAL-OIL FUEL RECEIVES OFFICIAL BRITISH PRAISE; British Secretary of Mines Congratulates Cunard Line on Scythia's Experiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/nations-oil-output-dropped-last-week-51300barrel-decline-in-daily.html | NATION'S OIL OUTPUT DROPPED LAST WEEK; 51,300-Barrel Decline in Daily Average of Crude Production Reported by Institute. IMPORTS ALSO FELL OFF Halt in Arrival of Foreign Gasoline Laid to New Tariff -- Receipts From California Likewise Lag. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/bishop-apologizes-for-slight-to-duke.html | Bishop Apologizes for Slight to Duke | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/wortman-nyac-wins-shoot.html | Wortman, N.Y.A.C., Wins Shoot. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/a-call-to-action.html | A CALL TO ACTION. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/building-manager-ousted-ends-life-director-of-roerich-museums-home.html | BUILDING MANAGER, OUSTED, ENDS LIFE; Director of Roerich Museum's Home Shoots Himself After Sending for Wife, UPSET' BY HIS DISMISSAL Attorney for the Institution Says It Bore No Ill-Will Toward Harry J. Koerper. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/berry-ends-dispute-of-city-with-church-agrees-with-father-cashin-on.html | BERRY ENDS DISPUTE OF CITY WITH CHURCH; Agrees With Father Cashin on Transfer to St. Andrew's of Plot Behind the Edifice. TO ASK SINKING FUND TO ACT Ex-Judge Talley Now Will Urge Government to Let Priests Stay in Rectory for Time. CHURCH BUILDING DELAYED Architects Must Draw New Plans for Site Fixed Upon In Exchange of Land Near Court Centre. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/in-bail-as-swindler-seized-as-card-cheat-man-awaiting-trial-for.html | IN BAIL AS SWINDLER, SEIZED AS CARD CHEAT; Man, Awaiting Trial for 'Selling' Union Sq. Hotel, Said to Have Won $1,400 in Crooked Game. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mr-roosevelts-points-republican-tells-why-he-will-vote-democratic.html | MR. ROOSEVELT'S POINTS.; Republican Tells Why He Will Vote Democratic Ticket This Year. | True | HYACINTHE RINGROSE. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/plunkett-promise-ends-suit-by-state-bennett-drops-injunction-plea-a.html | PLUNKETT PROMISE ENDS SUIT BY STATE; Bennett Drops Injunction Plea as Defendants Agree Not to Act as "Financial Counsel." A STIPULATION IS SIGNED Company, Not Curbed as Dealer in Securities, Admits No Fraud in Past. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/americans-divorced-in-paris.html | Americans Divorced in Paris. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/textile-head-urges-increase-is-buying-cotton-institute-president.html | TEXTILE HEAD URGES INCREASE IS BUYING; Cotton Institute President Asks "Courage" Be Shown in Merchandising. SEES PRICES AT MINIMUM It is Now Up to Stores to Carry Out More Liberal Purchasing Policies, Says G.A. Sloan. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/exlibrarian-dies-of-auto-hurts.html | Ex-Librarian Dies of Auto Hurts. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/new-postage-rates-in-effect-letter-requires-3cent-stamp.html | New Postage Rates in Effect; Letter Requires 3-Cent Stamp | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/governor-to-use-yawl-he-will-be-navigator-on-weeks-trip-with-4-sons.html | GOVERNOR TO USE YAWL; He Will Be Navigator on Week's Trip With 4 Sons to New England. REPUBLICANS FLOOD MAIL Roosevelt Predicts Big Gains From Rival Party -- Albany Machine for Him. SMITH'S SUPPORT LIKELY Expected to Endorse Ticket After Conferences Today -- Other Leaders in Line. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/roosevelt-to-make-cruise-governor-and-sons-plan-weeks-cruise.html | Roosevelt to Make Cruise.; GOVERNOR AND SONS PLAN WEEK'S CRUISE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/arms-parley-plans-to-quit-till-fall-will-praise-hoover-before.html | ARMS PARLEY PLANS TO QUIT TILL FALL; WILL PRAISE HOOVER; Before Leaving Geneva About July 18 Small Nations Will. Pass on American Plan. PROGRESS WILL BE LISTED Sir John Simon Is Assigned to Task of Drafting Declaration on Accomplishments. WASHINGTON BACKS MOVE Americans Will Attempt to Keep Conference Alive In Vacation Through Central Committee. ARMS PARLEY PLANS TO QUIT TILL FALL | True | By Clarence K. Strett.wireless To the New York Times.by Clarence K. Streit. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/200-accept-ford-garden-plan.html | 200 Accept Ford Garden Plan. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/howard-says-drys-are-ready-for-test-prohibitionist-keynoter-warns.html | HOWARD SAYS DRYS ARE READY FOR TEST; Prohibitionist Keynoter Warns That Wet Fight Must Hold to Constitutional Form. SCORES THE MAJOR PARTIES He Declares Democratic Plank Is "Performed With Bungholes" -- Borah's Aid Still Sought. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/youth-in-hungary.html | YOUTH IN HUNGARY. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mattern-wires-to-wife-she-begins-prayerful-vigil-in-texas-as-flight.html | MATTERN WIRES TO WIFE.; She Begins Prayerful Vigil in Texas as Flight Starts. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/orioles-beat-yanks-devens-is-hit-hard-pitcher-making-debut-with-new.html | ORIOLES BEAT YANKS; DEVENS IS HIT HARD; Pitcher, Making Debut With New York, Driven Off Mound -- Baltimore Wins by 9-2. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cowles-joins-finance-corporation.html | Cowles Joins Finance Corporation. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/senora-calles-gains-steadily.html | Senora Calles Gains Steadily. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/rousmanieres-lynx-wins-sails-home-first-in-dinghy-race-at-cold.html | ROUSMANIERE'S LYNX WINS.; Sails Home First in Dinghy Race at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/quotation-rise-in-paris.html | Quotation Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/milk-3-cents-a-quart-in-sherill-ny.html | Milk 3 Cents a Quart In Sherill, N.Y. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/washington-is-unresponsive.html | Washington Is Unresponsive. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/miss-surber-wins-two-net-matches-turns-back-miss-bingham-and-miss.html | MISS SURBER WINS TWO NET MATCHES; Turns Back Miss Bingham and Miss Riddleberger in State Clay-Court Tournament. YIELDS ONE GAME TO EACH Baroness Levi, Miss LeBoutillier and Mrs. Hester Also Advance to Quarter-Final Round. | True | By Allison Danzig. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/june-moon-opens-at-newport-casino-mrs-hugh-d-auchincloss-gives.html | JUNE MOON' OPENS AT NEWPORT CASINO; Mrs. Hugh D. Auchincloss Gives Large Dinner Prior to First Performance of Season. ART EXHIBITION ON FRIDAY Annual Flower Show to Begin Today at the Casino -- More Patrons for Boy Scout Round-Up. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/brokers-loans-off-56822927-in-june-total-of-243574295-at-end-of.html | BROKERS' LOANS OFF $56,822,927 IN JUNE; Total of $243,574,295 at End of Month -- Lowest Figure Since Compilations Started. HIGH MARK SET IN 1929 Shrinkage Since Market Break In September of That Year Is $8,305,809,684. DROP DUE TO LIQUIDATION Accounted for by Decline of $57,594,127 In Demand Loans and $771,200 Rise in Time Loans. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/hunter-is-killed-in-accident.html | Hunter Is Killed in Accident. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/youth-stows-away-with-legal-backing-puerto-rican-first-consulted-a.html | YOUTH STOWS AWAY WITH LEGAL BACKING; Puerto Rican First Consulted a Lawyer to Make Sure He Could Not Be Deported. ALSO GOT JOB HERE BY MAIL An American Citizen, He Has Laugh on Ship and Immigration Officials When He Lands in Brooklyn. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/whiteugould.html | WhiteuGould, | True | i Special to THE NKVT YORK TIME*. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/collector-routs-robbers-insurance-employe-fights-off-two-and-saves.html | COLLECTOR ROUTS ROBBERS; Insurance Employe Fights Off Two and Saves Company's $50. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/harriman-will-suit-ends-compromise-is-indicated-in-action-by-mrs.html | HARRIMAN WILL SUIT ENDS.; Compromise Is Indicated in Action by Mrs. Katherine B. Harris. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/why-worry-about-youth-mr-mcmorrow-is-told-they-can-be-trusted-to.html | WHY WORRY ABOUT YOUTH?; Mr. McMorrow Is Told They Can Be Trusted to Settle Dry Law. | True | JOHN K. WINKLER. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/pitched-ball-injury-fatal.html | Pitched Ball Injury Fatal. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/sterling-exchange-drops-2-34-cents-decline-is-attributed-to-the.html | STERLING EXCHANGE DROPS 2 3/4 CENTS; Decline Is Attributed to the Withdrawal of Continental Funds From London. DOLLAR GAINS ALL AROUND Federal Reserve Reports $33,300 Gold Imported -- No Exports or Change in Earmarkings. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/robson-takes-playoff-scores-70-to-beat-kay-for-canadian-pga-title.html | ROBSON TAKES PLAY-OFF.; Scores 70 to Beat Kay for Canadian P.G.A. Title. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/special-cachet-made-for-manhattans-trip-postal-department-expects.html | SPECIAL CACHET MADE FOR MANHATTAN'S TRIP; Postal Department Expects to Handle Numerous Letters to Mark Maiden Voyage. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/see-layton-plans-acceptance.html | See Layton Plan's Acceptance. | True | Special Cable to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/the-marchioness-wins-12500-trot-captures-final-two-whirls-of.html | THE MARCHIONESS WINS $12,500 TROT; Captures Final Two Whirls of Stallion Stake to Score at North Randall. MARK SET FOR FOUR HEATS Record for Event Broken In Second Test -- Cold Cash Scores Sweep In Free-For-AII Pace. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/soviet-oil-emissaries-available-in-paris-two-arrive-and-hold.html | SOVIET OIL EMISSARIES AVAILABLE IN PARIS; Two Arrive and Hold Themselves in Readiness to Confer With Delegates to Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/mrs-ole-andgr80n-j.html | MRS. OLE ANDGR80N. j | True | SpKUl to Txi Niw T01/2 Tain. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/navy-warns-officers-on-leave-pay-ended-on-july-1-under-provisions.html | Navy Warns Officers on Leave Pay Ended On July 1 Under Provisions of Economy Bill | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/first-recapture-suit-is-filed-for-the-icc-government-demands-696705.html | FIRST RECAPTURE SUIT IS FILED FOR THE I.C.C.; Government Demands $696,705 From Fredericksburg & Potomac Road on Two Years' Earnings. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/form-threeyear-plan-for-australias-idle-premiers-decide-on-issuance.html | FORM THREE-YEAR PLAN FOR AUSTRALIA'S IDLE; Premiers Decide on Issuance of New Currency and Flotation of Large Internal Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/ralph-depalmaweds-automobile-racer-and-marian-legett-of-new-york.html | RALPH DEPALMAWEDS.; ' Automobile Racer and Marian Legett of New York Married In West. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/policemen-honored-list-of-241-citations-is-headed-by-name-of.html | POLICEMEN HONORED; List of 241 Citations Is Headed by Name of Patrolman Killed Trying to Stop Hold-Up. 8 HONORABLY MENTIONED 78 Are Commended and 155 Are Praised for Excellence in Outstanding Achievements. SOME AIDED IN TESTS TODAY Ten Taking Captain's Examination to Get Extra Credits as Result of Mulrooney's Recognition. | True | | C1B 158966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/dickey-is-suspended-for-reynolds-fracas-yankee-catcher-likely-to-be.html | DICKEY IS SUSPENDED FOR REYNOLDS FRACAS; Yankee Catcher Likely to Be Out Till Senator Recovers -- Tigers Open Here Today. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/cotton-prices-soar-but-lose-all-gains-professional-traders-start-to.html | COTTON PRICES SOAR, BUT LOSE ALL GAINS; Professional Traders Start to Take Profits Soon After Market Opens. ADVANCE CAUSED BY RAINS Final Quotations Unchanged to 2 Points Lower Than on Preceding Day. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/france-mentions-debt-to-us.html | France Mentions Debt to Us. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/westchester-home-builders-aided.html | Westchester Home Builders Aided. | True | Special to THE NEW YORK TIMES. | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/police-auction-yields-10000-for-pensions-radios-and-false-teeth.html | POLICE AUCTION YIELDS $10,000 FOR PENSIONS; Radios and False Teeth, Boats and a Bass Drum Are Sold Among Articles Seized and Found. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/784-pilgrims-back-from-dublin-visit-tell-of-crowds-at-eucharistic.html | 784 PILGRIMS BACK FROM DUBLIN VISIT; Tell of Crowds at Eucharistic Congress So Dense That Some Remained on Ship. | True | | C1B 158966 |
| 1932-07-06 | 1932-07-06 | https://www.nytimes.com/1932/07/06/archives/3000-from-east-side-on-first-police-outing-women-and-children-seem.html | 3,000 FROM EAST SIDE ON FIRST POLICE OUTING; Women and Children Seem to Need It More, Malrooney Says as River Boat Sets Out. | True | | C1B 158966 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/connelly-prevails-in-title-net-upset-texan-eliminates-reese-to-gain.html | CONNELLY PREVAILS IN TITLE NET UPSET; Texan Eliminates Reese to Gain Southern Quarter-Finals -- C. Sutter Beats Eastman. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/to-aid-furniture-industry-manufacturers-and-retailers-form.html | TO AID FURNITURE INDUSTRY; Manufacturers and Retailers Form 'Reconstruction Council' at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/roosevelt-hails-smith-declaration-he-declares-his-confidence.html | ROOSEVELT HAILS SMITH DECLARATION; He Declares His Confidence Confirmed That Ex-Governor Would Support Ticket. SHOUSE SENDS MESSAGE Addressing Governor as 'Dear Frank,' He Pledges Activity for Party Success. WATER POWER COMES UP Executive Discusses St. Lawrence Project -- Clash With Hoover Is Possible on Treaty Terms. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/argue-for-1000000-fees-eatons-counsel-say-they-saved-sheet-and-tube.html | ARGUE FOR $1,000,000 FEES.; Eaton's Counsel Say They Saved Sheet and Tube $53,000,000. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/german-bonds-lead-advance-in-market-continued-strength-spreads-to.html | GERMAN BONDS LEAD ADVANCE IN MARKET; Continued Strength Spreads to Other Foreign Issues on the Stock Exchange. GAINS IN DOMESTIC GROUP Corporation Loans Move Up, but Federal Obligations Are Weak -- Volume of Trading Larger. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/semenoff-a-suicide-a-martyr-to-ballet-noted-russian-dancer-swept-to.html | SEMENOFF A SUICIDE; A MARTYR TO BALLET; Noted Russian Dancer Swept to Death in Niagara Falls While Police Search for Him. TOLD FOKINE OF PURPOSE Wrote His Former Master He Could Not Bear Modernistic Persecu- tion of the Russian Group. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/accord-at-lausanne-balked-by-proposal-erasing-war-guilt-chancellor.html | ACCORD AT LAUSANNE BALKED BY PROPOSAL ERASING WAR GUILT; Chancellor von Papen Pushes Hard for Liberation of Germany From Charge. HERRIOT READY TO DROP IT But Not Retract It -- Fearing He Will Yield to Sentiment, He Writes Out His Stand. STATUS QUO CLAUSE DRAWN Bars Raising of Political Issues Without Consultation -- Paris Finds Plan Disquieting. 'WAR GUILT' BALKS LAUSANNE ACCORD | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/vanderbilt-sails-sloop-to-triumph-vanitie-with-secretary-of-navy.html | VANDERBILT SAILS SLOOP TO TRIUMPH; Vanitie, With Secretary of Navy Adams at Helm, First Home, but Rival Wins on Handicap. IRIS DEFEATS THE MOUETTE Scores on Corrected Time in 35- Mile Run From Gloucester to Kittery, Me. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/newark-pays-cuts-finally-adopted.html | Newark Pays Cuts Finally Adopted | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/denies-the-city-lags-in-paying-for-relief-taylor-aide-holds-grocers.html | DENIES THE CITY LAGS IN PAYING FOR RELIEF; Taylor Aide Holds Grocers Are Exaggerating When They Say $500,000 Is Long Overdue. BILLS MET IN TWO MONTHS This Is Normal Procedure, He Explains, Though Errors May Delay Some Food Checks. TO MEET STORE MEN TODAY Municipal Workers' Response to the Salvation Army Appeal Is Praised by Patterson. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jacob-h-fank-former-hackensack-postmaster-and-hotel-owner-there.html | JACOB H. FANK.; Former Hackensack Postmaster ,and Hotel Owner There. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fix-ranch-for-roosevelt-mrs-greenways-workmen-prepare-for-his.html | FIX RANCH FOR ROOSEVELT.; Mrs. Greenway's Workmen Prepare for His Possible Visit to Arizona. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/miss-mcleod-retains-golf-title.html | Miss McLeod Retains Golf Title. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/more-canadian-wheat-in-sight.html | More Canadian Wheat in Sight. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/saves-patient-by-radio-doctor-on-liner-treats-pneumonia-case-on.html | SAVES PATIENT BY RADIO.; Doctor on Liner 'Treats' Pneumonia Case on Freighter 100 Miles Away. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/economies-in-the-schools.html | Economies in the Schools. | True | NORMAN THOMAS. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fenns-lead-field-in-echo-lake-golf-ridgewood-pair-scores-167-to-win.html | FENNS LEAD FIELD IN ECHO LAKE GOLF; Ridgewood Pair Scores 167 to Win New Jersey Father-and-Son Championship. | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/says-china-wants-more-of-our-wheat-milnor-forecasts-development-of.html | SAYS CHINA WANTS MORE OF OUR WHEAT; Milnor Forecasts Development of Enormous New Market if Credit Is Allowed. 15,000,000 BUSHELS USED Grain Corporation Head Declares Natives Have Learned to Prefer Our Product to Rice. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/heavy-rains-send-cotton-prices-up-all-positions-gain-27-to-30.html | HEAVY RAINS SEND COTTON PRICES UP; All Positions Gain 27 to 30, Points to Above 6 Cents, Closing at Top. WEATHER FAVORS WEEVILS Widest Activity in Years Indicated -- Government's Estimate of Acreage Out Tomorrow. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/walker-to-receive-new-york-athletes-stars-who-leave-tomorrow-for.html | WALKER TO RECEIVE NEW YORK ATHLETES; Stars Who Leave Tomorrow for Final Olympic Trials to Be Greeted at City Hall. HUNGARIANS ARRIVE TODAY Official Reception Planned for In- vading Swimmers -- Benefit Boxing Show Arranged. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gypsy-bride-in-tears-weeps-perhaps-for-another-as-she-is-wed-to-son.html | GYPSY BRIDE IN TEARS.; Weeps Perhaps for Another as She Is Wed to Son of "King." | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jd-rockefeller-to-be-93-tomorrow-confident-his-prediction-that-he.html | J.D. ROCKEFELLER TO BE 93 TOMORROW; Confident His Prediction That He Will Live to Be 100 Years Old Will Come True. PLANS QUIET CELEBRATION Son and Grandchildren Expected to Attend Birthday Party at Po- cantico Hills Estate. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/biggest-crop-drive-ordered-by-soviet-stalin-and-molotoff-issue-an.html | BIGGEST CROP DRIVE ORDERED BY SOVIET; Stalin and Molotoff Issue an Edict Outlining Campaign for Record Harvest. PIECEWORK PAY A FEATURE Efficient Peasants Also Will Get Rewards in Kind -- Communist Interference With farms Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hoover-asks-fares-for-bonds-exodus-president-submits-100000-outlay.html | HOOVER ASKS FARES FOR BONDS EXODUS; President Submits $100,000 Outlay to Congress to Send 14,000 Veterans Home. PROMPT APPROVAL LIKELY Meantime, 'Army' Is Reported Dwindling by 500 a Day -- Chief to Tour East in Its Behalf. HOOVER ASKS FARES FOR BONUS EXODUS | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/freighter-firby-is-refloated.html | Freighter Firby is Refloated. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/kenneth-grahaffle-noted-writer-dies-i-author-of-the-golden-age-and.html | KENNETH GRAHAffIE, NOTED WRITER, DIES; I Author of "The Golden Age" and "The Wind in the Willow" Likened to Barrie. SERVED BANK OF ENGLAND Retired as Secretary of That Insti- tution In 1908uMilne Dramatized the Willow Book. | True | Wireless to THE NEW TORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/miss-esther-grew-a-bride-wed-to-augustin-h-parker-jr-in-wellesley.html | MISS ESTHER GREW A BRIDE; Wed to Augustin H. Parker Jr. In Wellesley, Mass. | True | Special to THE NEW YORK TIMES. ! | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/australians-defeat-ridley-college-team-score-309-for-loss-of-6.html | AUSTRALIANS DEFEAT RIDLEY COLLEGE TEAM; Score 309 for Loss of 6 Wickets as Bradman Registers 109 -- McCabe Bowls Well. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/editor-fights-deportation-hungarian-accused-as-red-appeals-from.html | EDITOR FIGHTS DEPORTATION; Hungarian, Accused as Red, Appeals From Court's Refusal to Aid Him. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bird-sanctuary-gets-berkshire-land-gifts-bishop-davies-at-annual.html | BIRD SANCTUARY GETS BERKSHIRE LAND GIFTS; Bishop Davies, at Annual Meeting of Pleasant Valley Group, Tells of Additions. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bay-state-art-board-objects-to-governors-hands-in-pockets.html | Bay State Art Board Objects To Governor's Hands in Pockets | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/garfield-attacks-antitrust-curbs-he-tells-institute-of-public-af.html | GARFIELD ATTACKS ANTI-TRUST CURBS; He Tells Institute of Public Af- fairs That Industry Needs Freedom to Act. DR. HANDLER UPHOLDS LAWS Asserts They Were Not Main Cause of Slump -- Gail Laughlin Asks Equality for Women Workers. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/australia-considers-loan-abroad.html | Australia Considers Loan Abroad. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/secret-speculation-by-kreuger-shown-operations-in-own-securities.html | SECRET SPECULATION BY KREUGER SHOWN; Operations in Own Securities for Year Before Death Were Hidden Even From Brokers. HEAVY LOSSES INDICATED Evidence at Hearing Reveals One of $800,000 for Account of Mercator, a Subsidiary. PAYMENTS FOR FIRM HERE Hentz & Co. Transactions Unknown to Partners -- Nearly $600,000 Taken From Bank Since Dec, 31. KREUGER OPERATED SECRETLY IN SHARES | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/guest-resting-easily-polo-star-injured-last-tuesday-will-be-out-of.html | GUEST RESTING EASILY.; Polo Star, Injured Last Tuesday, Will Be Out of Benefit Game. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/100-far-east-athletes-arrive.html | 100 Far East Athletes Arrive. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/250000-sarazen-policy-golf-champions-hands-alone-are-insured-for.html | $250,000 SARAZEN POLICY.; Golf Champion's Hands Alone Are Insured for $100,000. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/divorce-action-denied-by-norma-talmadge-actress-in-chicago-scoffs.html | DIVORCE ACTION DENIED BY NORMA TALMADGE; Actress, in Chicago, Scoffs at Report That She Will Sue Joseph Schenck in Mexico. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/aurora-ill-bank-closed-first-national-had-deposits-of-2886050-on.html | AURORA (ILL.) BANK CLOSED; First National Had Deposits of $2,886,050 on June 30. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/118-begin-mat-tests-today.html | 118 Begin Mat Tests Today. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/steel-activity-down-to-new-low-record-business-close-to-standstill.html | Steel Activity Down to New Low Record; Business Close to Standstill Late in Week | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/asks-250000-grant-for-ill-among-idle-warburg-says-city-could-save.html | ASKS $250,000 GRANT FOR ILL AMONG IDLE; Warburg Says City Could Save Large Sums by Using Henry Street Nurse Service. FAR BELOW HOSPITAL COST Home Care for Needy Sick at $1 a Visit Could Be Paid For by Re- lief Bureau, He Declares. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/adopted-son-8-held-hardenberghs-heir-court-rules-child-is-entitled.html | ADOPTED SON, 8, HELD HARDENBERGH'S HEIR; Court Rules Child Is Entitled to Two-thirds of Estate of Bronxville Man. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-haldenstein-wins-scores-88-to-lead-qualifiers-in-westchester-cc.html | MRS. HALDENSTEIN WINS.; Scores 88 to Lead Qualifiers in Westchester C.C. July Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/yacht-blast-burns-two-at-southport-engine-mechanic-dies-of-in.html | YACHT BLAST BURNS TWO AT SOUTHPORT; Engine Mechanic Dies of In- juries -- Captain of the Daphne Is in Hospital. $20,000 YAWL IS DAMAGED Boat Is Owned by Roger R. Williams Here and Was Being Overhauled for Summer Use. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/george-a-galliyer-stock-broker-dies-former-head-of-industrial-and.html | GEORGE A. GALLIYER, STOCK BROKER, DIES; Former Head of Industrial and Utility Concerns Stricken ' While in Florida. HIS CAREER OF WIDE RANGE Had an M. D. Degree, but Never PracticeduOccupied Important Posts in Several States. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/smith-a-democrat.html | SMITH A DEMOCRAT. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/belgian-tax-hits-canada-and-france.html | Belgian Tax Hits Canada and France | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/income-tax-sentence-upheld.html | Income Tax Sentence Upheld. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/republican-wets-demand-house-vote-caucus-orders-petitions-to-be.html | REPUBLICAN WETS DEMAND HOUSE VOTE; Caucus Orders Petitions to Be Rushed for Immediate Test on a Beer-for-Revenue Bill. SENATE DRIVE SPEEDS UP Bingham Will Seek Action on His Measure Today, but Drys Say They Can Shelve It. REPUBLICAN WETS DEMAND HOUSE VOTE | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/torontoreading-divide-leafs-lose-first-game-64-in-13th-then-win-32.html | TORONTO-READING DIVIDE.; Leafs Lose First Game, 6-4, in 13th, Then Win, 3-2. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/rough-road-to-prosperity-where-it-is-asked-is-the-economy-in.html | ROUGH ROAD TO PROSPERITY; Where, It Is Asked, Is the Economy in Reducing Small Wages? | True | PAUL REMER. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/southampton-play-draws-big-crowd-hampton-group-opens-sixth-season.html | SOUTHAMPTON PLAY DRAWS BIG CROWD; Hampton Group Opens Sixth Season at Parrish Hall With "Good-Bye Again." ALONZO POTTERS FETE CAST Mr. and Mrs. Elgood M. Lufkin Are Hosts at Luncheon at the Shin- necock Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gold-star-mother-ill-mrs-hock-of-maspeth-in-paris-hos-pital-with.html | GOLD STAR MOTHER ILL.; Mrs. Hock of Maspeth in Paris Hos- pital With Cerebral Hemorrhages. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/loan-of-3000000-to-pere-marquette-icc-approves-advances-to-meet-aug.html | LOAN OF $3,000,000 TO PERE MARQUETTE; I.C.C. Approves Advances to Meet Aug. 1 Maturity in Collateral Trust Bonds. ROAD PUTS UP SECURITY $9,000,000 in First Mortgage 4 1/2 Per Cent Gold Bonds of 1980 Pledged. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fred-b-horne.html | FRED B. HORNE. | True | Special to TOT NEW YORK TIMBS. ] | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/30000-for-westchester-highways.html | $30,000 for Westchester Highways. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-ray-jsafford-weds-f-luis-mora-widow-is-married-to-noted-artist.html | MRS. RAY J.SAFFORD WEDS F. LUIS MORA; Widow Is Married to Noted Artist by the Rev. Dr. Brooks in Chan- try of St. Thomas Church. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/many-billions-cut-from-reparations-125000000000-total-first.html | MANY BILLIONS CUT FROM REPARATIONS; $125,000,000,000 Total First Proposed -- France's Demand Now Is $952,000,000. 'WAR GUILT' IS THE BASIS On This Theory, Peace Treaty Provided Recompense for Nations Hardest Hit. TWO DEFECTS IN COMPACT Failure to Set a Definite Total and Lack of Machinery for Payments Have Been Causes of Trouble. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bondholder-sues-paramountpublix-alleges-assets-behind-bonds-were.html | BONDHOLDER SUES PARAMOUNT-PUBLIX; Alleges Assets Behind Bonds Were Used as Collateral for Bank Loans. DEMANDS THEIR RETURN Company Replies That Refinancing for Short Term Was Beneficial to All Securities. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-mary-teats.html | MRS. MARY TEATS. | True | Si eciHi TO o.-B NBVT Tome TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gov-la-follette-to-run-again.html | Gov. La Follette to Run Again. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/retail-failures-gain-general-total-also-up-with-drop-in-liabilities.html | RETAIL FAILURES GAIN.; General Total Also Up, With Drop in Liabilities, Bradstreet's Says. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/asks-end-of-curbs-on-empire-business-sir-henry-page-croft-demands.html | ASKS END OF CURBS ON EMPIRE BUSINESS; Sir Henry Page Croft Demands Denunciation of Treaties at Ottawa Parley. FREE TRADER SCORES AIMS Pictures Conference as the "Most Shameless Thieves Kitchen World Has Ever Known." | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/utilities-cut-dividends-commonwealth-edison-and-public-service-of.html | UTILITIES CUT DIVIDENDS.; Commonwealth Edison and Public Service of Northern Illinois Act. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/new-fabrics-win-praise-of-expert-mrs-barr-of-paris-tells-execu.html | NEW FABRICS WIN PRAISE OF EXPERT; Mrs. Barr of Paris Tells Execu- tives Woolen Creators Have Done "Grand Job." BLACK HELD BEST SHADE Deep True Brown Is Rated Second -- General Silhouette Un- changed for Fall. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/votes-flying-crosses-house-acts-to-honor-gatty-post-boardman-and.html | VOTES FLYING CROSSES.; House Acts to Honor Gatty, Post, Boardman and Polando. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/agapanthus-takes-allendale-purse-defeats-lady-dean-heavily-backed.html | AGAPANTHUS TAKES ALLENDALE PURSE; Defeats Lady Dean, Heavily Backed Favorite, to Triumph at Latonia Track. NITUMA AWARDED VICTORY Gains Florence Purse When Esseff is Disqualified -- Place Annexed by Oswego Princess. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Ex- change -- Traders Nervous Over Lausanne Parley. FRENCH LIST HOLDS FIRM Leading Issues Advance Despite Bearish Factors -- Gains Con- tinue In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/frederick-wayhinger.html | FREDERICK WAYHINGER. | True | Special 'o THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/spencer-melwyn-wins-4000-trot-takes-rainy-day-sweepstakes-at-north.html | SPENCER M'ELWYN WINS $4,000 TROT; Takes Rainy Day Sweepstakes at North Randall in Two Straight Heats. OHIO STAKE TO ANKABAR Victor Sets Record for Event by Trotting Fastest Mile of Year In Second Brush. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/senate-democrats-praise-smith-stand-leaders-welcome-declaration-of.html | SENATE DEMOCRATS PRAISE SMITH STAND; Leaders Welcome Declaration of Support as Cementing Unity of Their Party. SAY THEY HAD EXPECTED IT Robinson, Walsh of Bay State and Others Acclaim Loyalty of Ex-Governor to Principles. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/four-win-fellowships-americanscandinavian-foundation-announces.html | FOUR WIN FELLOWSHIPS.; American-Scandinavian Foundation Announces Appointments. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/toll-gate-captures-pace-annexes-three-straight-heats-at-windsor-lem.html | TOLL GATE CAPTURES PACE.; Annexes Three Straight Heats at Windsor -- Lem Bunter Victor. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/venzke-reaches-stanford-has-light-workout-for-olympic-trials-next.html | VENZKE REACHES STANFORD; Has Light Workout for Olympic Trials Next Week. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/harvard-crews-arrival-completes-field-of-nine-for-olympic-trials.html | Harvard Crew's Arrival Completes Field Of Nine for Olympic Trials Opening Today | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/nathaniel-w-morris-sr.html | NATHANIEL W. MORRIS SR. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mexico-expecting-raid-reinforces-posts-on-guatemalan-border-against.html | MEXICO EXPECTING RAID.; Reinforces Posts on Guatemalan Border Against Marauders. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/money-and-credit-wednesday-july-6-1932.html | MONEY AND CREDIT Wednesday, July 6, 1932. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/red-sox-beat-browns-triumph-54-in-ninth-on-double-by-mcmanus.html | RED SOX BEAT BROWNS.; Triumph, 5-4, in Ninth on Double by McManus. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/turn-to-capitalism-denied.html | Turn to Capitalism Denied. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/margaret-kelso-weds-married-to-william-cullen-bryant-by-rev-e-s.html | MARGARET KELSO WEDS.; Married to William Cullen Bryant by Rev. E. S. Carson in Tenafly. | True | Special to THE NEW YORK TLUES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/scarborough-group-opens-presents-ticketofleave-man-on-vanderlip.html | SCARBOROUGH GROUP OPENS; Presents "Ticket-of-Leave Man" on Vanderlip Estate. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fire-destroys-branford-building.html | Fire Destroys Branford Building. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/baroness-levi-wins-in-quarterfinals-conquers-miss-le-boutillier-63.html | BARONESS LEVI WINS IN QUARTER-FINALS; Conquers Miss Le Boutillier, 6-3, 6-2, in State Clay Court Tennis. MRS. MUHL SCORES, 6-1, 6-2 Defeats Mrs. Hawk In Third-Round Match -- Mrs. Hirsch and Miss Germaine Also Advance. | True | By Allison Danzig. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/irony-misunderstood.html | Irony Misunderstood. | True | LEON V. ALMIRALL. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/girl-dies-in-halifax-crash-five-others-including-publisher-injured.html | GIRL DIES IN HALIFAX CRASH; Five Others, Including Publisher, Injured When Autos Collide. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/heads-rehabilitated-bank.html | Heads Rehabilitated Bank. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gets-nickel-plate-value-icc-puts-figure-for-system-in-1918-at.html | GETS NICKEL PLATE VALUE.; I.C.C. Puts Figure for System in 1918 at $72,882,200. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dies-in-bridge-leap-to-escape-police-negro-trapped-on-manhattan.html | DIES IN BRIDGE LEAP TO ESCAPE POLICE; Negro Trapped on Manhattan Span After Couple Are Held Up -- His Companion Seized. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/leeds-makes-princess-mary-first-freewoman-of-the-city.html | Leeds Makes Princess Mary First Freewoman of the City | True | By the Canadian Press. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/new-yorks-delegation-democrats-action-at-chicago-held-to-have-been.html | NEW YORK'S DELEGATION.; Democrats' Action at Chicago Held to Have Been Exemplary. | True | HERBERT BAYARD SWOPE. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/big-jim-clark-dies-in-bootlegger-feud-key-witness-in-im-alone-case.html | 'BIG JIM' CLARK DIES IN BOOTLEGGER FEUD; Key Witness in I'm Alone Case Is Slain in Dispute Over Money in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/transit-unity-talks-are-set-by-walker-city-conference-tomorrow-to.html | TRANSIT UNITY TALKS ARE SET BY WALKER; City Conference Tomorrow to Get Companies' Reaction on Untermyer Program. CIVIC GROUPS ASKED MOVE Tentative Approval Indicated for Part of Project -- Subway Opening Not Delayed. WALKER TO CONFER ON TRANSIT UNITY | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/baker-out-for-roosevelt-exsecretary-indicates-he-will-take-stump-in.html | BAKER OUT FOR ROOSEVELT.; Ex-Secretary Indicates He Will Take Stump in Ohio for Ticket. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/archerublackiston.html | ArcheruBlackiston. | True | Special tj THE Nsw YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/newton-on-tennis-committee.html | Newton on Tennis Committee. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/greek-society-convenes-harvey-welcomes-delegates-to-the-ahepa.html | GREEK SOCIETY CONVENES.; Harvey Welcomes Delegates to the Ahepa Parley in Queens. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-daggett-m-lee.html | MRS. DAGGETT M. LEE. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/daniel-c-curry-z1egfeld-aide-dies-i-_uuuu-i-general-manager-for.html | DANIEL C. CURRY, Z1EGFELD AIDE, DIES i _uuuu.; I General Manager for Producer Stricken Suddenly With Heart ! Diseaseu49,Years Old. I _____ | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/coatless-thug-gets-500-holds-up-jersey-insurance-office-during.html | COATLESS THUG GETS $500.; Holds Up Jersey Insurance Office During Sales Meeting. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/curtail-marine-force-for-nicaraguan-vote-officials-say-no-more-will.html | CURTAIL MARINE FORCE FOR NICARAGUAN VOTE; Officials Say No More Will Be Sent Because of Failure of Congress to Vote Funds. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/terry-protests-game-contends-piet-was-aided-in-scoring-in-tuesdays.html | TERRY PROTESTS GAME.; Contends Piet Was Aided in Scoring in Tuesday's Contest. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-many-as-one.html | THE MANY AS ONE. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/suppressing-rhetoric.html | SUPPRESSING RHETORIC. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/denies-landing-of-arms-de-valera-says-free-state-is-taking-every.html | DENIES LANDING OF ARMS.; De Valera Says Free State Is Taking Every Precaution to Prevent This. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/george-c-clark-jr-son-of-wall-street-banker-victim-of-auto-accident.html | GEORGE C. CLARK JR.; Son of Wall Street Banker Victim of Auto Accident Injuries. | True | Special to THE NEW TORK Trass. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cubs-top-phillies-gain-second-place-triumph-by-61-as-warneke-rookie.html | CUBS TOP PHILLIES, GAIN SECOND PLACE; Triumph by 6-1 as Warneke, Rookie, Holds Hard-Hitting Rivals in Check. GRIMM MAKES 2,000TH HIT Hurst Out of Visitors' Line-Up and Heathcote Replaces Him at First Base. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fugitive-9-years-seized-faces-sentence-in-narcotic-case-in-which.html | FUGITIVE 9 YEARS, SEIZED.; Faces Sentence in Narcotic Case in Which Two Others Were Freed. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/brazils-naval-academy-burns.html | Brazil's Naval Academy Burns. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/g-william-lorimer-phone-inventor-dead-he-and-his-brother-developed.html | G. WILLIAM LORIMER, PHONE INVENTOR, DEAD; He and His Brother Developed Automatic Instrument at ! Brantford, Ont. ' i _____ | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/brought-70000000-here-1131-conventions-in-1931-were-big-aid-to.html | BROUGHT $70,000,000 HERE.; 1,131 Conventions in 1931 Were Big Aid to Trade, Merchants Say. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hl-doherty-sues-for-42000000-personal-and-cities-service-ac-tions.html | H.L. DOHERTY SUES FOR $42,000,000; Personal and Cities Service Ac- tions Accuse Kansas City Star of Libel and Conspiracy. IN KANSAS GAS RATE FIGHT Head of Paper Declares Suits Are "Smoke Screens" to Divert At- tention From the Issue. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/americans-demand-arms-talks-go-on-they-insist-on-definite-date-for.html | AMERICANS DEMAND ARMS TALKS GO ON; They Insist on Definite Date for Resumption of Discussion of Hoover's Proposal. FRENCH AGREE TO CONTINUE Kellogg Adds Prestige to Call for One-third Cut -- Stimson Talks to Gibson in Geneva. THREE POWERS IN ACCORD Britain, France and United States Take Similar Views as to Future Procedure. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/court-enjoins-red-union-permanently-forbids-interference-with-food.html | COURT ENJOINS 'RED' UNION; Permanently Forbids Interference With Food Clerks' Local. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/sleeps-for-three-days-newark-mans-case-is-puzzling-to-hospital.html | SLEEPS FOR THREE DAYS; Newark Man's Case Is Puzzling to Hospital Physicians. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/miss-weber-weds-charles-f-gaskill-ceremony-in-st-thomas-church-is.html | MISS WEBER WEDS CHARLES F. GASKILL; Ceremony in St. Thomas Church Is Performed by the Rev. Dr. Rodif H. Brooks. BRIDE HAS ONE ATTENDANT' Thomas Porter Robinson Is the Best ManuReception Is Held at ' the Ritz-Carlton. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/approval-of-editorial.html | Approval of Editorial. | True | CHAS. B. CALVERT. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/stocks-recover-irregularly-advance-in-foreign-bonds-continues.html | Stocks Recover Irregularly, Advance in Foreign Bonds Continues, Sterling Stronger. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/warehouses-urge-ban-on-rail-rivalry-spokesmen-of-industry-charge-at.html | WAREHOUSES URGE BAN ON RAIL RIVALRY; Spokesmen of Industry Charge at I.C.C. Hearing That Ruin From Competition Looms. FIND FACILITIES EXCESSIVE Declare Trade Is Not Sufficient to Support Both -- Roads Reply They Store Chiefly Freight In Transit. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/our-immortal-document.html | Our Immortal Document. | True | ROBERT J. CALDWELL. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/garner-happy-to-know-it.html | Garner "Happy to Know It" | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-cadwallader-curry-former-music-teacher-of-brooklme-mass-lived.html | MRS. CADWALLADER CURRY.; Former Music Teacher of Brooklme, Mass., Lived In Germany. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gen-butler-warns-of-tory-menace-says-control-of-nation-must-be.html | GEN. BUTLER WARNS OF 'TORY' MENACE; Says Control of Nation Must Be Wrested From Them to Avert 'Political Dyspepsia.' URGES FIGHT ON HUNGER Constitutional Guarantees Also In- clude the Right to Eat and Work, He Asserts. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/tronda-home-first-at-fishers-island-sails-to-victory-over-fairway.html | TRONDA HOME FIRST AT FISHERS ISLAND; Sails to Victory Over Fairway by Margin of Two Minutes in H23 Class Race. SWALLOW SHOWS THE WAY Beats Pelican by Minute in Event for One-Design Boats -- Lemon Leads Bullseye Group. | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/50000-summer-home-burns.html | $50,000 Summer Home Burns. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/flower-exhibition-opens-at-newport-mr-and-mrs-ac-james-of-new-york.html | FLOWER EXHIBITION OPENS AT NEWPORT; Mr. and Mrs. A.C. James of New York Win Medal for Garden Effect at Pool. TENNIS MATCHES PLANNED Women's Doubles Tournament to Be First of Season at the Newport Casino July 19. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/kellogg-presses-onethird-cut.html | Kellogg Presses One-third Cut. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/matterns-grandmother-confident.html | Mattern's Grandmother Confident. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/wheat-up-sharply-in-chicago-market-brisk-general-buying-lifts.html | WHEAT UP SHARPLY IN CHICAGO MARKET; Brisk General Buying Lifts Prices for Net Gains of 1 5/8 to 2 Cents a Bushel. OTHER GRAINS ADVANCE Expectations of Permanent Rise Stronger Than at Any Time in Several Months. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cardozo-in-westchester-justice-visits-new-court-house-to-spend.html | CARDOZO IN WESTCHESTER.; Justice Visits New Court House -- To Spend Summer In Rye. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/presidents-statement-on-the-relief-bill.html | President's Statement on the Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/arthur-h-scr1bner-buried-300-friends-at-services-for-new-york-book.html | ARTHUR H. SCR1BNER BURIED; 300 Friends at Services for New York Book Publisher. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/retired-broker-ends-life-rh-de-neufville-hangs-himself-in-attic-of.html | RETIRED BROKER ENDS LIFE; R.H. de Neufville Hangs Himself In Attic of Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cleaners-group-gets-sapiros-resignation-counsel-follows-former.html | CLEANERS' GROUP GETS SAPIRO'S RESIGNATION; Counsel Follows Former Sheriff Farley in Quitting Trade Body Now Under Attack. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/island-park-bouts-postponed.html | Island Park Bouts Postponed. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/chic-sale-postmaster.html | "Chic" Sale, Postmaster. | True | L.N. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/straus-would-curb-park-concessions-asks-new-system-in-brooklyn-to.html | STRAUS WOULD CURB PARK CONCESSIONS; Asks New System in Brooklyn to Replace Small Stands by a Few Large Restaurants. FINDS RENTALS INADEQUATE Association Head Suggests Survey to Fix Needs -- Demands Public Letting of All Leases. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dry-group-pledges-backing-to-hoover-flying-squadron-officers-feel.html | DRY GROUP PLEDGES BACKING TO HOOVER; Flying Squadron Officers Feel He Is Still Against Repeal in Spite of 'Weak' Party Plank. DEMOCRATS ARE LIQUORITES Platform Is the Wettest Possible, Analysis Holds, Objecting Also to Candidates. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/sweat-box-blamed-for-prisoners-death-judge-to-visit-florida-convict.html | 'SWEAT BOX' BLAMED FOR PRISONER'S DEATH; Judge to Visit Florida Convict Camp Where Youth Strangled With Chain Around Neck. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/vocational-study-for-farmers-urged-nationwide-school-system-to.html | VOCATIONAL STUDY FOR FARMERS URGED; Nation-Wide School System to Train Agricultural Leaders Proposed by Dr. Russell. WOULD STRESS ECONOMICS Dr. Kefauver Reports on Federal Survey of Secondary Schools at Conference. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/holders-of-us-steel-common-stock-increase-80309-owning-less-than.html | Holders of U.S. Steel Common Stock Increase, 80,309 Owning Less Than Ten Shares Each | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/world-fliers-speed-on-to-moscow-after-swift-trip-to-berlin-mattern.html | WORLD FLIERS SPEED ON TO MOSCOW AFTER SWIFT TRIP TO BERLIN; Mattern and Griffin Are Nearly 11 Hours Ahead of Post and Gatty's Time. FLIGHT MADE IN ONE JUMP Unrestrained Crowd Gives Ovation to the Aviators, Who Eat Quickly and Depart. NEITHER APPEARS TIRED Airmen Say They Never Once Saw Ocean Because of Clouds Over the Atlantic. WORLD FLIERS BEGIN BERLIN-MOSCOW LEG | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/will-visit-ticonderoga-quebec-party-to-dedicate-chartier-tablet.html | WILL VISIT TICONDEROGA.; Quebec Party to Dedicate Chartier Tablet Sunday. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dictators-blamed-in-latin-america-dr-inman-also-assails-interna.html | DICTATORS BLAMED IN LATIN AMERICA; Dr. Inman Also Assails Interna- tional Bankers as Causing Re- volts in Depression Years. STRUGGLE CALLED SOCIAL Exploited Are Awakening in Drive for Reform, He Says at George Washington University. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/babylon-crew-ties-nova-scotia-pair-each-wins-race-as-prince-of.html | BABYLON CREW TIES NOVA SCOTIA PAIR; Each Wins Race as Prince of Wales Junior Series Opens at Yarmouth, N.S. LARCHMONT LOSES SERIES Beaten in Two Out of Three Contests by Beverly Y.C. -- Pleon Club Scores. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/banks-cashier-made-president.html | Bank's Cashier Made President. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/a-daughter-to-mrs-es-cobb.html | A Daughter to Mrs. E.S. Cobb. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/samuel-keeler-attorney-commuted-here-from-his-connecticut-home-44.html | SAMUEL KEELER; Attorney Commuted Here From His Connecticut Home 44 Years. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/water-writ-is-upheld-westchester-judge-rules-service-is-necessity.html | WATER WRIT IS UPHELD.; Westchester Judge Rules Service Is Necessity In Peekskill Section. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/heat-tops-100-in-goldsboro-nc.html | Heat Tops 100 in Goldsboro, N.C. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/five-women-swimmers-from-california-arrive-here-by-airplane-for.html | Five Women Swimmers From California Arrive Here by Airplane for Olympic-Place Trials | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/teachers-will-serve-without-pay.html | Teachers Will Serve Without Pay. | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/pittsburgh-wins-4-to-2-and-3-to-1-swetonic-subdues-rivals-for-his.html | PITTSBURGH WINS, 4 TO 2 AND 3 TO 1; Swetonic Subdues Rivals for His Ninth Victory -- French Then Puzzles the Visitors. OPENER DECIDED IN EIGHTH Victors Tally Twice Off Gibson -- Luque Weakens in Closing Innings of Nightcap. | True | By William E. Brandt.special To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/prince-gabriel-to-marry-scion-of-bourbon-house-and-prin-cess-cecile.html | PRINCE GABRIEL TO MARRY.; Scion of Bourbon House and Prin- cess Cecile Loubomirska Engaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/medalie-asks-drive-on-bogus-failures-he-assails-supine-creditors.html | MEDALIE ASKS DRIVE ON BOGUS FAILURES; He Assails 'Supine' Creditors After Getting 2 Indictments in Fur Company Bankruptcy. SEEKS AID OF BUSINESS Hails Plaintiff in Knickerbocker Case as Only One of 70 Victims to Reject Compromise. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/berlin-continues-strong.html | Berlin Continues Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/diphtheria-cases-drop-50-reported-for-week-against-73-for-previous.html | DIPHTHERIA CASES DROP.; 50 Reported for Week, Against 73 for Previous Seven Days. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/women-swimmers-set-3-us-records-misses-holm-and-mcsheehy-both.html | WOMEN SWIMMERS SET 3 U.S. RECORDS; Misses Holm and McSheehy Both Better Standard in 300-Meter Back Stroke at Rye. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/chilean-stock-reported-sold.html | Chilean Stock Reported Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/georgetown-group-to-study-eclipse.html | Georgetown Group to Study Eclipse. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/widow-dies-at-funeral-services-for-jersey-suicide-halted-and-double.html | WIDOW DIES AT FUNERAL.; Services for Jersey Suicide Halted and Double Ceremony Is Held. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/widows-parents-mystified.html | Widow's Parents Mystified. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cards-top-braves-42-homers-by-shires-and-berger-only-runs-off.html | CARDS TOP BRAVES, 4-2.; Homers by Shires and Berger Only Runs Off Hallahan. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/zinc-output-in-june-smallest-for-a-month-since-world-war.html | Zinc Output in June Smallest For a Month Since World War | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/oxford-cambridge-play-cricket-draw-light-blue-scores-431-and-163.html | OXFORD, CAMBRIDGE PLAY CRICKET DRAW; Light Blue Scores 431 and 163 for Nine Wickets and Dark Blue Tallies 368. CAPTAIN MELVILLE STARS Oxford Leader Takes Three Wickets for 16 Runs -- Farnes, Cambridge, Captures Five for 98. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jersey-woman-plans-repeal-fight.html | Jersey Woman Plans Repeal Fight. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/russian-scientist-predicts-discovery-of-new-arctic-island.html | Russian Scientist Predicts Discovery of New Arctic Island | True | By Science Service. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/unified-debt-plan-urged-on-colombia-need-for-national-policy-seen.html | UNIFIED DEBT PLAN URGED ON COLOMBIA; Need for National Policy Seen by the Institute of Interna- tional Finance. FISCAL ILLS ARE ANALYZED Influx of Capital Viewed as Causing Excessive Expansion of the Nation's Public Works. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fall-apple-first-in-oak-park-purse-draws-away-from-the-field-in.html | FALL APPLE FIRST IN OAK PARK PURSE; Draws Away From the Field in Stretch Run to Score by 3 Lengths at Arlington. DYAK SECOND AT THE WIRE Defeats Swift and True for Place -- C.V. Whitney Star Runs MIle in 1:36 4-5 and Pays $4.26. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mattern-cables-family-mother-wife-and-sister-smile-after-sleepless.html | MATTERN CABLES FAMILY.; Mother, Wife and Sister Smile After Sleepless Night. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/strike-vote-is-set-by-garment-union-workers-plan-mass-meeting.html | STRIKE VOTE IS SET BY GARMENT UNION; Workers Plan Mass Meeting Tuesday to Discuss Action as Negotiations Fail. LEADERS READY FOR MOVE Machinery for Walk-Out Already Set Up -- Jobbers Charge 'Con- fused' Thinking on Issues. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/new-supper-club-to-open-prominent-persons-sponsor-the-montmartre-at.html | NEW SUPPER CLUB TO OPEN.; Prominent Persons Sponsor the Montmartre at Monmouth Beach. | | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/police-economies-sought-mulrooney-and-his-inspectors-hold.html | POLICE ECONOMIES SOUGHT; Mulrooney and His Inspectors Hold Conference on Budget. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ws-gifford-flies-to-his-injured-son-boy-of-14-was-hurt-in-auto.html | W.S. GIFFORD FLIES TO HIS INJURED SON; Boy of 14 Was Hurt in Auto Accident in Which E.F. Carter's Son Died. WERE ON A MOTOR TOUR Young Gifford, Learning to Drive, Failed to See Turn in a South Dakota Road. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/philadelphia-costs-cut-6000000.html | Philadelphia Costs Cut $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/compromise-moves-fail-hoover-assails-lending-to-any-one-on-any-con.html | COMPROMISE MOVES FAIL; Hoover Assails Lending to Any One on Any 'Con- ceivable Security.' WARNS THAT VETO WAITS Finance Corporation Would Be a 'Gigantic Banking and Pawn- broking Business,' He Says. GARNER CHEERED IN HOUSE Democrats Hail His Demand for Extension of Aid to Others Than Banks or Railroads. HOOVER AND GARNER CLASH OVER RELIEF | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/more-guild-members-open-fall-dress-lines-novelty-fabrics-jacket.html | MORE GUILD MEMBERS OPEN FALL DRESS LINES; Novelty Fabrics, Jacket Designs and Wide Use of Far Trim Feature New Models. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/new-british-offer-made-to-de-valera-lets-ireland-choose-form-of.html | NEW BRITISH OFFER MADE TO DE VALERA; Lets Ireland Choose Form of Tribunal on Land Annuities, Only Barring Foreigners. PROPOSAL 'GOES THE LIMIT' Thomas Reveals Readiness to Arbitrate Other Payments Disputed by Free State. PRESIDENT IS UNYIELDING Refuses to Assent to Condition Court Be Composed Entirely of Citizens of the Empire. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/beats-rocky-news-by-4length-margin-favorite-runs-mile-and-quarter.html | BEATS ROCKY NEWS BY 4-LENGTH MARGIN; Favorite Runs Mile and Quarter in 2:06 3-5 for Fourth Straight Triumph. HANFORD SCORES A TRIPLE Rides Yancey to Victory In First, Then Takes Last Two Races With The Crane, Golden Ship. | True | By Bryan Field. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/federal-furlough-brings-confusion-government-bureaus-at-loss-as-to.html | FEDERAL FURLOUGH BRINGS CONFUSION; Government Bureaus at Loss as to How to Apply the Economy Plan. AWAIT McCARL'S RULING Payless Vacation, Five Day Week Without Leave or Weekly Lay- offs Are in Conflict. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/haydn-work-given-at-the-stadium-surprise-symphony-played-on-200th.html | HAYDN WORK GIVEN AT THE STADIUM; "Surprise Symphony" Played on 200th Anniversary of Composer's Birth. VAN HOOGSTRATEN DIRECTS Weber's "Oberon" Overture, Ros- sini's "William Tell" and Wagner's "Traume" on Applauded Program. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-happy-farmer.html | The Happy Farmer. | True | HOMER M. GREEN. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/guilty-in-bank-fraud-freed-in-theft.html | Guilty in Bank Fraud, Freed in Theft | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/uruguay-says-reds-find-no-haven-there-instructs-washington-legation.html | URUGUAY SAYS REDS FIND NO HAVEN THERE; Instructs Washington Legation to Deny Charge That It Is a Propaganda Centre. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-c-w-seiberling.html | MRS. C. W. SEIBERLING. | True | Special to THE ttwr YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/meadows-of-bears-tames-royals-73-outpitches-trio-of-montreal.html | MEADOWS OF BEARS TAMES ROYALS, 7-3; Outpitches Trio of Montreal Hurlers, Holding Rivals to Five Hits. WALTERS GETS HOME RUN Also Collects Two Other Safeties for Three of Blows Off Newark Southpaw. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-12pound-shot-a-baseball-story.html | The 12-Pound Shot, a Baseball Story. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/steel-production-continues-to-lag-iron-age-reports-operations-in.html | STEEL PRODUCTION CONTINUES TO LAG; Iron Age Reports Operations in Last Week at About 12% of Capacity. PRICE WEAKNESS NOTED Irregularity in Finished Lines Develops In Alloy Bars and Tin Plate. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/miss-yare-to-wed-dr-john-j-shaw-betrothal-of-daughter-of-phila.html | MISS YARE TO WED DR. JOHN J. SHAW; Betrothal of Daughter of Phila- delphia Republican Leader Is Announced. i FIANCE, FATHER'S DOCTOR I Bride-Elect, a Graduate of Devon Manor School, Has Lorrg Been Active in Politics. _____ | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/nicaraguan-bonds-redeemed.html | Nicaraguan Bonds Redeemed. | True | By Tropical Radio To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/liquor-fines-at-utica-total-207246.html | Liquor Fines at Utica Total $207,246 | True | Special to THE NEW TORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/electrical-congress-honors-an-american-dr-arthur-edwin-kennelly.html | ELECTRICAL CONGRESS HONORS AN AMERICAN; Dr. Arthur Edwin Kennelly Named Vice President in Paris -- Eleven Nations Represented. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/nyac-marksmen-star-win-four-of-six-first-and-second-places-in-white.html | N.Y.A.C. MARKSMEN STAR.; Win Four of Six First and Second Places in White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-bankruptcy-act-another-instance-of-the-need-of-lay-support-in.html | THE BANKRUPTCY ACT.; Another Instance of the Need of Lay Support in Law Reform. | True | MAX TACHNA. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/calls-hyde-narrow-on-reforestation-secretary-of-forestry-associa.html | CALLS HYDE NARROW ON REFORESTATION; Secretary of Forestry Associa- tion Says Roosevelt Plan Means More Than 'Tree Planting.' URGES A FEDERAL PROJECT Letter Asserts Such Work Would Give Employment and Also Aid in Conserving Resources. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/czechoslovakia-names-team.html | Czechoslovakia Names Team. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/beer-drinking-and-taxes-dr-polings-statement-on-consump-tion-is.html | BEER DRINKING AND TAXES.; Dr. Poling's Statement on Consump- tion Is Again Disputed. | True | DONALD M. LIDDELL Jr. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/free-state-to-send-25.html | Free State to Send 25. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/rj-reynolds-heir-commits-suicide-bride-libby-holman-stage-star-near.html | R.J. REYNOLDS HEIR COMMITS SUICIDE; Bride, Libby Holman, Stage Star, Near When He Shoots Himself at Winston-Salem. RELATIVES ARE MYSTIFIED Youthful Aviation Enthusiast Was Apparently in Good Spirits as Host to Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jersey-city-victor-94-extends-buffalo-losing-streak-to-five-games.html | JERSEY CITY VICTOR, 9-4.; Extends Buffalo Losing Streak to Five Games in Six Starts. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mr-rogers-finds-down-in-texas-a-nice-homey-little-place.html | Mr. Rogers Finds Down in Texas A Nice, Homey Little Place | True | WILL ROGERS. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ibanez-former-dictator-flies-home-to-chile-juntas-head-welcomes-him.html | Ibanez, Former Dictator, Flies Home to Chile; Junta's Head Welcomes Him Back From Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/approve-smith-statement-gov-ely-and-mayor-curley-indorse-his.html | APPROVE SMITH STATEMENT; Gov. Ely and Mayor Curley Indorse His Support of Party. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/water-is-first-request.html | Water Is First Request. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ughida-asks-japan-to-show-patience-new-foreign-minister-says-the.html | UGHIDA ASKS JAPAN TO SHOW PATIENCE; New Foreign Minister Says the Nation Will Win World Sympa- thy in Manchuria. WILL SEE LEAGUE BOARD But Recognition of Manchukuo Eventually Seems Certain -- Earl of Lytton Is Better. | True | By Hugh Byas.special Cable To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/widow-to-get-half-his-estate.html | Widow to Get Half His Estate. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/calls-parley-thieves-kitchen.html | Calls Parley "Thieves' Kitchen." | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/the-national-ledger.html | THE NATIONAL LEDGER. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/feltonbaelkins-is-married-here-annette-macfarland-becomes-bride-the.html | FELTONB.A.ELKINS IS MARRIED HERE; Annette MacFarland Becomes Bride, the Fourth, of Late Financier's Son. IN THE MUNICIPAL CHAPEL City Clerk Cruise Performs the CeremonyuBridegroom Is o Playwright. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cross-defends-vote-governor-says-connecticut-smith-leaders-agreed.html | CROSS DEFENDS VOTE.; Governor Says Connecticut Smith Leaders Agreed to Garner Ballot. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/opposes-world-jewish-congress.html | Opposes World Jewish Congress. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/shikat-wrestles-komar-tonight.html | Shikat Wrestles Komar Tonight. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/angry-golfers-save-man-taken-for-ride-200-at-cleveland-hurl-clubs.html | ANGRY GOLFERS SAVE MAN 'TAKEN FOR RIDE'; 200 at Cleveland Hurl Clubs at Car Invading Coarse, and Vic- tim Is Tossed Out. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/angler-lands-big-swordfish.html | Angler Lands Big Swordfish. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/blockfront-leased-in-chelsea-section-garage-interests-take-big-plot.html | BLOCKFRONT LEASED IN CHELSEA SECTION; Garage Interests Take Big Plot at Seventh Av. and 19th St. for Auto Parking. GARAGE DEALS ON AVENUE A Two Properties in the Twenties Under New Control -- Plaintiffs Bid In Realty at Auction Sales. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/urges-minimum-for-stock-prices-pd-wagoner-declares-such-action.html | URGES MINIMUM FOR STOCK PRICES; P.D. Wagoner Declares Such Action Might Free Large Sums for Investment. SEES INDUSTRY LIQUIDATED Outlines a Broad Program of Re- form as Basis for Return of Prosperity. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/sets-record-for-welland-canal.html | Sets Record for Welland Canal. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-j-dewitt-warning.html | MRS. J. DEWITT WARNING. | True | 1 Special to THE NEW YORK TIKES. - | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/rochester-divides-pair-conquers-baltimore-by-2-to-1-then-drops.html | ROCHESTER DIVIDES PAIR.; Conquers Baltimore by 2 to 1, Then Drops Nightcap, 4 to 3. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/borah-on-the-currency.html | BORAH ON THE CURRENCY. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/exking-manoel-left-no-will-heirs-to-fortune-are-in-doubt.html | Ex-King Manoel Left No Will; Heirs to Fortune Are in Doubt | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dr-leidy-is-dead-eminent-pby5iciam-member-of-one-of-the-oldest.html | DR. LEIDY IS DEAD; EMINENT PBY5ICIAM; Member of One of the Oldest Families of Philadelphia Succumbs at 66. NEUROLOGIST OF HIGH RANK Medical Director and Instructor In Gas Defense for 30th Division In World War. | True | | C1B 159463 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hausner-is-honored-here-flier-guest-at-dinner-of-polish-groups.html | HAUSNER IS HONORED HERE.; Flier Guest at Dinner of Polish Groups -- Tells of New Plans. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/thousands-forget-new-3cent-letter-rate-postagedue-stamps-in-use.html | Thousands Forget New 3-Cent Letter Rate; Postage-Due Stamps in Use Till Public Learns | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ancillary-receivers-asked.html | Ancillary Receivers Asked. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/75000000-treasury-issue-of-90day-bills-announced.html | $75,000,000 Treasury Issue Of 90-Day Bills Announced | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/gibes-spur-griffin-brother-discloses-criticism-of-failure-in-dole.html | GIBES SPUR GRIFFIN, BROTHER DISCLOSES; Criticism of Failure in Dole Race and Endurance Flight Net- tied Aviator, He Says. SPIRIT ALMOST BROKEN Airman Returned From the War Resolved to Forget Planes, Then Became a Pioneer in Oklahoma. | True | By Jeff Griffin. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/acquit-mrs-barney-in-stephen-slaying-jurors-in-london-trial-find.html | ACQUIT MRS. BARNEY IN STEPHEN SLAYING; Jurors in London Trial Find Her Not Guilty of Murder After Deliberating Two Hours. SHE COLLAPSES AT VERDICT Mother Also Faints as Defendant Is Freed -- Story of Struggle for Revolver Substantiated. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/smith-will-support-party-but-he-fails-to-name-roosevelt-pressed-for.html | SMITH WILL SUPPORT PARTY, BUT HE FAILS TO NAME ROOSEVELT; Pressed for Statement on the Nominees He Says That He Backs the Ticket. REJECTS PLEAS TO BOLT Silent on Chance of Victory and on Speaking for Governor -- Scores Republican Rule. ROOSEVELT IS GRATIFIED His Confidence That Ex-Governor Would Support the Party Con- firmed, He Says. SMITH COMES OUT FOR PARTY TICKET | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/roosevelt-progressive-party-broached-in-philadelphia.html | 'Roosevelt Progressive Party' Broached in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/missing-bohn-youth-freed-by-captors-son-of-st-paul-manufacturer.html | MISSING BOHN YOUTH FREED BY CAPTORS; Son of St. Paul Manufacturer, Kidnapped Thursday, Is Found at Near-By Lake. WAS HELD IN BASEMENT Gang Drove for an Hour Before Releasing Him, He Says -- $35,000 Ransom Asked. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/boston-psychologist-advises-sad-music-to-ease-depression.html | Boston Psychologist Advises Sad Music to Ease Depression | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/j-n-hills-funeral-j-joyce-kilmers-trees-sung-at-ser-vices-on-long.html | J. N. HILL'S FUNERAL ; j; Joyce Kilmer's "Trees" Sung at Ser- vices on Long Island Estate. | True | Special to THE NEW YORK TIMES. I | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/watercolors-at-midtown.html | Water-Colors at Midtown. | True | K.G.S. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/american-league-to-meet-monday.html | American League to Meet Monday. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hapsburgs-overlook-maximilian-centennial-mexican-emperors-coffin.html | Hapsburgs Overlook Maximilian Centennial; Mexican Emperor's Coffin Goes Undecorated | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/to-give-gov-roosevelt-a-horse.html | To Give Gov. Roosevelt a Horse. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/throng-attends-rofrano-funeral-exgovernor-smith-marches-as-a.html | THRONG ATTENDS ROFRANO FUNERAL; Ex-Governor Smith Marches as a Pallbearer for Former Political Leader. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/stock-values-on-exchange-here-dawn-507581503-in-june-to-15633479577.html | Stock Values on Exchange Here Dawn $507,581,503 in June to $15,633,479,577 | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/for-drylaw-action-now.html | For Dry-Law Action Now. | True | A.H. DE GRAFF. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/women-wets-meet-today-on-candidate-endorsement-of-roosevelt-and.html | WOMEN WETS MEET TODAY ON CANDIDATE; Endorsement of Roosevelt and Democratic Platform Is Foreseen Here. REPUBLICAN SHIFT LIKELY Several Members Expected to Put Repeal Issue First and Vote Against Their Party. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/esther-skeel-betrothed-stamford-conn-girl-is-to-wed-james-f-rettger.html | ESTHER SKEEL BETROTHED.; Stamford (Conn.) Girl Is to Wed James F. Rettger. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/spanish-trapshooters-leave.html | Spanish Trapshooters Leave. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cuts-four-strokes-from-links-record-glen-oaks-stars-card-betters.html | CUTS FOUR STROKES FROM LINKS RECORD; Glen Oaks Star's Card Betters Women's Par at Women's National by Two Shots. MISS HICKS RETURNS A 78 National Champion's Score Tied by Miss Knapp as 54-Hole Medal Tourney Opens. | True | By William D. Richardson.special To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/first-national-old-colony-reorganized-with-two-new-corporations-and.html | First National Old Colony Reorganized With Two New Corporations and Titles | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/banks-fight-injunction-four-in-new-york-to-appeal-in-ingull.html | BANKS FIGHT INJUNCTION.; Four In New York to Appeal in In-gull Collateral Case. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/calls-flight-good-omen-rufus-dawes-head-of-chicago-ex-position.html | CALLS FLIGHT GOOD OMEN.; Rufus Dawes, Head of Chicago Ex-position, Congratulates Airmen. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/plan-charity-fete-at-atlantic-beach-friends-of-infirmary-for-women.html | PLAN CHARITY FETE AT ATLANTIC BEACH; Friends of Infirmary for Women and Children to Hold Party Tomorrow Evening. PROGRAM TO BE ELABORATE Water Polo, a Night Club Dance by Stage and Screen Stars and Treasure Hunt Among Events. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/denies-finding-treasure-head-of-expedition-on-cocos-island-radios.html | DENIES FINDING TREASURE.; Head of Expedition on Cocos Island Radios Report Is False. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/philip-grosset-lost-in-canoe-accident-brother-of-new-york-publisher.html | PHILIP GROSSET LOST IN CANOE ACCIDENT; Brother of New York Publisher Drowned on Vacation Trip at Lake Lawlor, Nova Scotia. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/captain-f-a-huit-was-a-member-of-the-new-haven-police-department.html | CAPTAIN F. A. HU^IT.; Was a Member of the New Haven Police Department for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/says-reich-is-free-as-to-food.html | Says Reich Is Free as to Food. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Tropical Radio to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/george-s-graham-left-264220.html | George. S. Graham Left $264,220. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/benesch-in-boston-court-pleads-not-guilty-to-charges-based-on.html | BENESCH IN BOSTON COURT.; Pleads Not Guilty to Charges Based on Securities Sale. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/shikat-throws-znosky-victor-in-3055-of-feature-bout-at-fort.html | SHIKAT THROWS ZNOSKY.; Victor in 30:55 of Feature Bout at Fort Hamilton. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/calgary-watches-flight-mattern-spent-two-years-there-before-joining.html | CALGARY WATCHES FLIGHT.; Mattern Spent Two Years There Before Joining American Army. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/french-deputy-demands-duel-after-colleague-blacks-eye.html | French Deputy Demands Duel After Colleague Blacks Eye | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/j-t-donohue-dead-baltimore-builder-served-as-city-collector-there-f.html | J. T. DONOHUE DEAD; BALTIMORE BUILDER; Served as City Collector There From 1927 to 1931 Under Mayor W. F. Broening. i - _____ | True | Special to THE i*EW YORK TIMES. I | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/boley-released-by-indians.html | Boley Released by Indians. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/marjorie-field-to-wed-on-aug-27.html | Marjorie Field to Wed on Aug. 27. | True | Special to THIS NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/turkey-is-invited-to-enter-league-special-assembly-session-at.html | TURKEY IS INVITED TO ENTER LEAGUE; Special Assembly Session at Geneva Extends a Formal Call to Participate. KELLOGG RECEIVES OVATION World Court Justice Visits Scenes He Knew in 1914 -- Gibson Gives Banquet for Him. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/republican-straddle-on-liquor-denounced-richards-new-jersey-senator.html | REPUBLICAN STRADDLE ON LIQUOR DENOUNCED; Richards, New Jersey Senator, Calling Plank Cowardly, Sees Repeal of State Dry Law. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/akron-fails-to-see-the-missing-yacht-hope-for-crew-of-six-aboard.html | AKRON FAILS TO SEE THE MISSING YACHT; Hope for Crew of Six Aboard Curlew Wanes as Airship Flies to Bermuda. ENOUGH FOOD FOR 3 WEEKS Owner Says Men Could Subsist for Five Weeks if Necessary -- Radio Efforts Continued. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/upswing-continues-in-the-hog-market-top-prices-in-chicago-now-62.html | UPSWING CONTINUES IN THE HOG MARKET; Top Prices in Chicago Now 62 Per Cent Above Low Levels of a Month Ago. CATTLE IN KEEN DEMAND Carload of Average Steers Has Gained $400 to $500 in Last Seven Weeks. | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/new-yorkers-buy-in-jersey-market-27family-apartment-house-in-union.html | NEW YORKERS BUY IN JERSEY MARKET; 27-Family Apartment House in Union City Is Included in Purchases. LARGE BAYONNE PLOT SOLD Several Structures in Jersey City and a West New York Flat Change Hands. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hitchhikers-rob-priest-boys-helped-by-denver-clergyman-ohio-seize.html | HITCH-HIKERS ROB PRIEST.; Boys Helped by Denver Clergyman Ohio Seize His Car and Cash. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-george-jann.html | MRS. GEORGE JANN. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/hoover-campaign-to-open-in-boston-mills-will-speak-there-on-mon-day.html | HOOVER CAMPAIGN TO OPEN IN BOSTON; Mills Will Speak There on Mon- day Night, Discussing Roose- velt and Platform. HEADQUARTERS IS SET UP Sanders and Allen Begin Task at Chicago -- Heavy Stumping Program Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/stimson-talks-to-gibson.html | Stimson Talks to Gibson. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/madden-give-up-at-sing-sing-gates-driven-to-prison-in-big-car-he.html | MADDEN GIVE UP AT SING SING GATES; Driven to Prison in Big Car, He Steps Up Unrecognized and Has Difficulty Getting In. WAS IN CITY DURING HUNT Denies Knowing Where Three Other -- Parole Violators Are -- Transfer Up-State Likely. MADDEN GIVES UP AT SING SING GATES | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/search-made-in-cleveland.html | Search Made in Cleveland. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dodgers-halt-reds-after-being-beaten-triumph-3-to-2-to-break-ri.html | DODGERS HALT REDS AFTER BEING BEATEN; Triumph, 3 to 2, to Break Ri- vals' Winning Streak -- Lose Opener, 6 to 4. HEIMACH OUTPITCHES KOLP Scores In Second Game Following Defeat of Thurston In First Contest. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/awards-are-made-to-17-at-princeton-members-of-varsity-baseball-team.html | AWARDS ARE MADE TO 17 AT PRINCETON; Members of Varsity Baseball Team Receive Letters in Recognition of Work. VOTE CLUB HONOR FOR MEN Executive Council Recommends the Granting of Membership in Varsity Organization. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/seized-for-murder-here-caputo-is-arrested-in-rochester-after-hunt.html | SEIZED FOR MURDER HERE.; Caputo Is Arrested in Rochester After Hunt of Year and Half. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/students-show-true-to-form.html | Students' Show True to Form. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/employes-of-lipton-inc-insured.html | Employes of Lipton, Inc., Insured. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/garner-upholds-corporation.html | Garner Upholds Corporation. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/wheat-faces-double-duty-france-to-treat-our-shipments-from-montreal.html | WHEAT FACES DOUBLE DUTY.; France to Treat Our Shipments From Montreal as Canadian Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/chk-curtis-on-cruise-much-improved-after-illness-he-leaves-on-yacht.html | C.H.K. CURTIS ON CRUISE.; Much Improved After Illness, He Leaves on Yacht for Maine. | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/will-succeed-captain-fried.html | Will Succeed Captain Fried. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jahncke's-brother-denies-assault.html | Jahncke's Brother Denies Assault. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/our-credits-abroad-fell-472000000-outflow-of-shortterm-capital-from.html | OUR CREDITS ABROAD FELL $472,000,000; Outflow of Short-Term Capital From This Country in 1931 Put at $765,000,000. GAIN HERE IN SECURITIES International Transactions Have Resulted in a Favorable Bal- ance of $218,000,000. FOREIGN TRADE OFF 35% Other Sharp Reductions From 1930 Are Shown in Analysis for Commerce Department. OUR CREDITS ABROAD FELL $472,000,000 | True | Special to THE NEW YORK TIMES | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/prague-mayor-warns-slavs-against-reich-speaks-as-70000-members-of.html | PRAGUE MAYOR WARNS SLAVS AGAINST REICH; Speaks as 70,000 Members of Sokols Parade -- Troops of Little Entente Drill | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/borah-advises-drys-not-to-choose-him-tells-party-about-to-nominate.html | BORAH ADVISES DRYS NOT TO CHOOSE HIM; Tells Party About to Nominate Him That He Would Await a Great 'Uprising' of People. WIDE PLATFORM IS ADOPTED World Court Adherence Is Voted -- Borah Group Loses Fight for a One-Plank Declaration. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/u10000000-of-loan-converted-in-britain-holders-of-5-per-cent-war.html | u10,000,000 OF LOAN CONVERTED IN BRITAIN; Holders of 5 Per Cent War Issue Show Readiness to Change to 3 1/2 Per Cent. Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/brokers-sue-hotel-men-jb-and-tracy-drake-accused-of-242000-welching.html | BROKERS SUE HOTEL MEN.; J.B. and Tracy Drake Accused of $242,000 "Welching" in Chicago. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/cut-milk-shipping-rates-two-railroads-lower-charges-in-vermont-to.html | CUT MILK SHIPPING RATES.; Two Railroads Lower Charges in Vermont to Aid Dairy Farmers. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/von-zedtwitz-team-leads-bridge-fours-knickerbocker-players-score-9.html | VON ZEDTWITZ TEAM LEADS BRIDGE FOURS; Knickerbocker Players Score 9 1/2-Match Points in First Round at Cleveland. OUTSIDERS WIN PAIR TITLE Pray and Cain of Indianapolis Total 126 1/2 -- Sims and Hymes of Deal Club Next With 123. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/white-caps-at-25-cents-give-work-to-2700-fifty-factories-spring-up.html | White Caps at 25 Cents Give Work to 2,700; Fifty Factories Spring Up as Fad Grows Here | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/dr-spanden-heads-delegation.html | Dr. Spanden Heads Delegation. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/to-use-avenue-in-takeoff-edmonton-aids-world-fliers-to-avoid.html | TO USE AVENUE IN TAKE-OFF; Edmonton Aids World Fliers to Avoid Trouble Post and Gatty Had. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/asks-budget-cut-now-mk-hart-urges-roosevelt-to-aid-in-getting-bill.html | ASKS BUDGET CUT NOW.; M.K. Hart Urges Roosevelt to Aid In Getting Bill Through House. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/post-wishes-victory-for-the-world-fliers-coholder-with-gatty-of.html | POST WISHES VICTORY FOR THE WORLD FLIERS; Co-Holder With Gatty of Globe-Girdling Record Says Worst Is Still Ahead. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/asks-city-to-provide-25000000-housing-conference-suggests-loan-be.html | ASKS CITY TO PROVIDE $25,000,000 HOUSING; Conference Suggests Loan Be Sought From Government for Slum Clearance Work. WANTS NEW BODY CREATED Proposed Municipal Board Would Make Available $8 Rooms for Low-Paid Workers. NO TAX RISES INVOLVED Rentals Would Cover Financing -- Speedy State Action to Set New Machinery Urged. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/receiver-for-banking-concern.html | Receiver for Banking Concern. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/sanders-opens-headquarters.html | Sanders Opens Headquarters. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/alaska-canning-season-opens.html | Alaska Canning Season Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/de-valera-refuses-to-budge.html | De Valera Refuses to Budge. | True | Wireless to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jean-sargent-ied-to-richard-a-buck-rev-dr-arthur-ketchum-per-forms.html | JEAN SARGENT IED TO RICHARD A. BUCK; Rev. Dr. Arthur Ketchum Per- forms the Ceremony In Rose- mary Hall, Greenwichr Conn. MRS. SIZER HONOR MATRON Bride Is a Member of the New York Junior LeagueuCouple's Wed. ding Trip to iEurope. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mayor-curleys-return.html | MAYOR CURLEY'S RETURN. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/sues-to-foreclose-on-the-hippodrome-bank-holding-2500000-liens-asks.html | SUES TO FORECLOSE ON THE HIPPODROME; Bank Holding $2,500,000 Liens Asks for Receivership and Sale of Property. BILTMORE THEATRE NAMED Default on Payments Is Laid to Midtown Playhouse Built and Sold by Chanins. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bill-jurges-wounded-by-girl-he-rejected-chicago-cubs-player-and.html | BILL JURGES WOUNDED BY GIRL HE REJECTED; Chicago Cubs Player and Young Woman Are Shot in Struggle for Her Pistol. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/col-sam-p-walker-son-of-secretary-to-president-polk-born-in-white.html | COL. SAM P. WALKER.; Son of Secretary to President Polk Born In White House in 1845. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/resigns-as-victory-fund-head.html | Resigns as Victory Fund Head. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/argentine-harvesting-hampered.html | Argentine Harvesting Hampered. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-hiram-van-wart.html | MRS. HIRAM VAN WART. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/for-federal-divorce-acts-chicago-judge-holds-conflicting-state-laws.html | FOR FEDERAL DIVORCE ACTS; Chicago Judge Holds Conflicting State Laws Are Legal Fallacy. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/roop-orders-work-begun-on-the-1934-budget-hoping-to-balance-books.html | Roop Orders Work Begun on the 1934 Budget, Hoping to Balance Books First Time Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/mrs-robert-j-walsh.html | MRS. ROBERT J. WALSH. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/views-world-crisis-in-story-dated-1983-former-woods-aide-on-hoover.html | VIEWS WORLD CRISIS IN STORY DATED 1983; Former Woods Aide on Hoover Job Board Turns to Fiction to Survey Our Plight. SCORES TRADE CYCLE IDEA Dr. J.C. Lawrence Says Accep- tance of Slumps as Inevitable Bars Progress Toward Relief. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/to-vote-on-league-continuance.html | To Vote on League Continuance. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/fatherson-golf-annexed-by-bakers-score-an-80-to-capture-title-in-an.html | FATHER-SON GOLF ANNEXED BY BAKERS; Score an 80 to Capture Title in Annual Tourney of West- chester Association. WRIGHT PAIR RETURNS 83 Jones Team Also Gets 83 at West- Chester Hills -- Low Net Award Taken by Wileys. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/expect-both-candidates-syracuse-fair-officials-to-invite-hoover-as.html | EXPECT BOTH CANDIDATES.; Syracuse Fair Officials to Invite Hoover as Well as Roosevelt. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/couzens-gets-shift-in-home-loan-bill-senate-adopts-34-to-32-his.html | COUZENS GETS SHIFT IN HOME LOAN BILL; Senate Adopts, 34 to 32, His Amendment Putting System Under Finance Board. FOUGHT BY ADMINISTRATION Watson Will Press Today for Re- considering -- Measure Also Is Amended for 5-Year Tenure. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/william-g-me1wers-officer-of-the-kentucky-chemical-company-in.html | WILLIAM G. ME1WERS.; Officer of the Kentucky Chemical Company in Cincinnati. | True | Special to TUB NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/official-support-sends-sterling-up-rally-of-2-14-cents-to-357-14.html | OFFICIAL SUPPORT SENDS STERLING UP; Rally of 2 1/4 Cents to $3.57 1/4 Ends Decline Following Bond Conversion Plan. OTHER EXCHANGES ADVANCE Strengthened by Favorable Pros- pects at Lausanne -- Franc Gains 1/4 Point, Mark 10. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/boston-elevated-saving-cut-in-costs-for-coming-year-esti-mated-at.html | BOSTON ELEVATED SAVING.; Cut in Costs for Coming Year Esti- mated at $1,660,000. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/to-resume-flights-to-halifax.html | To Resume Flights to Halifax. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/lines-to-brazil-form-conference-agreement-on-uniform-coffee-rates.html | LINES TO BRAZIL FORM CONFERENCE; Agreement on Uniform Coffee Rates Is Approved by Shipping Board. MUNSON DIVIDES SERVICE Merchants and Miners to Serve Atlantic Coast Ports Except Nassau and Miami. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/petition-north-dakota-dry-repeal.html | Petition North Dakota Dry Repeal. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/furness-official-retires-captain-mackenzie-quits-as-resident.html | FURNESS OFFICIAL RETIRES.; Captain MacKenzie Quits as Resident Superintendent In Bermuda. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/turkey-accepts-invitation.html | Turkey Accepts Invitation. | True |  | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ten-nations-confer-on-nitrate-cartel-chile-joins-talks-in-paris-on.html | TEN NATIONS CONFER ON NITRATE CARTEL; Chile Joins Talks in Paris on Plan to Control the World Market Price. | True | Wireless to THE New YORK TIMES. | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bids-nanking-protect-american-citizens-oar-minister-instructs-aide.html | BIDS NANKING PROTECT AMERICAN CITIZENS; Oar Minister Instructs Aide to Make Representations in View of Recent Kidnappings. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/bars-american-film-mexican-federal-district-censures-lupe-velez-for.html | BARS AMERICAN FILM.; Mexican Federal District Censures Lupe Velez for Appearing In It. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/ivee-leads-pequot-yachts-beats-pronto-by-457-in-first-of-atlantic.html | IVEE LEADS PEQUOT YACHTS; Beats Pronto by 4:57 in First of Atlantic Class Eliminations. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/held-perfect-hand-in-bridge.html | Held Perfect Hand in Bridge. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/world-fliers-gain-by-wind-over-sea-stiff-breeze-helps-to-put-them.html | WORLD FLIERS GAIN BY WIND OVER SEA; Stiff Breeze Helps to Put Them 10 Hours 43 Minutes Ahead of Post-Gatty Time at Berlin. RECORD DELIGHTS KIMBALL Meteorologist Here Predicted Fast Time -- Proposed Route Over Russia Is Explained. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/roosevelt-invites-civic-advice-on-cuts-wickersham-and-many-other.html | ROOSEVELT INVITES CIVIC ADVICE ON CUTS; Wickersham and Many Other Leaders Called to Economy Conference on July 19. WILL OF PEOPLE IS SOUGHT They Should Tell What Services of State Government They Wish Curtailed, He Says. | True | Special to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/arlington-cuts-purses-1200-events-reduced-to-1000-beginning.html | ARLINGTON CUTS PURSES.; $1,200 Events Reduced to $1,000 Beginning Tomorrow. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/i-prelates-mother-dies-mrs-curley-was-parent-of-balti-mores.html | i PRELATES MOTHER DIES; Mrs. Curley Was Parent of Balti-more's Archbishop. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/british-delegation-sails-group-came-here-recently-for-rockefeller.html | BRITISH DELEGATION SAILS.; Group Came Here Recently for Rockefeller Center Ceremony. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/wronging-the-unemployed.html | WRONGING THE UNEMPLOYED. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/london-expects-report.html | London Expects Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/jones-mercur-gain-at-providence-net-former-defeats-holden-62-62-in.html | JONES, MERCUR GAIN AT PROVIDENCE NET; Former Defeats Holden, 6-2, 6-2, in Rhode island Play at Agawam Hunt Club. BELL AND TIDBALL ADVANCE Also Reach Quarter-Finals as Mrs. Van Ryn Advances to Women's Semi-Finals. | True | | C1B 159483 |
| 1932-07-07 | 1932-07-07 | https://www.nytimes.com/1932/07/07/archives/4-gunmen-trapped-reckless-leap-vain-police-surround-family-hotel.html | 4 GUNMEN TRAPPED, RECKLESS LEAP VAIN; Police Surround Family Hotel Near Drive, Capture Band After Queens Hold-Up. FIRING STIRS NEIGHBORHOOD Men Drop to Window Ledge in Dark as Detectives Shoot Lock Off Door of 5th Floor Hiding Place. | True | | C1B 159483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/citys-tax-quota-is-heavily-cut-receipts-from-state-of-per-sonal.html | CITY'S TAX QUOTA IS HEAVILY CUT; Receipts From State of Per- sonal Income Levy Drop $8,- 140,000 From Last Year. TOTAL IS $10,360,970.65 Sixty-two Counties Share in the Money on Basis of Assessed Valuation of Real Property. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/steel-men-support-hoover-works-plan-cf-abbott-institute-head-tells.html | STEEL MEN SUPPORT HOOVER WORKS PLAN; C.F. Abbott, Institute Head, Tells the President Program Might Be Turning Point. OUR PRODUCTS DEMANDED Use of Foreign Materials Would Defeat Aim of Proposal, He Says in Warning of Dumping. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/king-to-inspect-british-fleet.html | King to Inspect British Fleet. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-m-k-hvtch1nson-political-leader-dies-member-of-the-new.html | MRS. M. K. HVTCH1NSON, POLITICAL LEADER, DIES \; Member of the New Hampshire Republican Committee and Newspaper Woman. | True | Special to THE NEW>YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mississippian-urges-smith-back-roosevelt-letter-to-former-governor.html | MISSISSIPPIAN URGES SMITH BACK ROOSEVELT; Letter to Former Governor Says That Mere Party Support Is Not Sufficient From Him. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/overthecounter-securities-thursday-july-7-1932.html | OVER-THE-COUNTER SECURITIES THURSDAY, JULY 7, 1932. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/will-rogers-teacher-leads-in-oklahoma-thousands-vote-for-rural.html | WILL ROGERS, TEACHER, LEADS IN OKLAHOMA; Thousands Vote for Rural School-master for Congress, Believing He Is Cowboy Humorist. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sue-drake-hotel-company-creditors-file-bankruptcy-action-in-chicago.html | SUE DRAKE HOTEL COMPANY; Creditors File Bankruptcy Action in Chicago -- Receiver for Blackstone | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/says-hoover-favored-plan-senator-tj-walsh-holds-president-urged.html | SAYS HOOVER FAVORED PLAN.; Senator T.J. Walsh Holds President Urged Loans to Corporations. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/gets-year-for-police-auto-deaths.html | Gets Year for Police Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/admitted-to-curb-trading.html | Admitted to Curb Trading. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/senators-lose-two-slip-to-fifth-place-succumb-before-indians-32-and.html | SENATORS LOSE TWO; SLIP TO FIFTH PLACE; Succumb Before Indians, 3-2 and 4-3, Cleveland Advancing to Fourth in Standing. RUSSELL AND HARDER STAR Go the Route for Victors, Former Allowing Washington Only Seven Safe Blows. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/big-business-hit-by-mrs-roosevelt-governors-wife-in-chautauqua.html | 'BIG BUSINESS HIT BY MRS. ROOSEVELT; Governor's Wife, in Chautauqua Address, Says Depression Has Accentuated Interdependence. CRITICIZES "PATERNALISM" She Looks to Labor's Receiving "Just Rewards," With Charity No Longer Necessary. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mayor-f-g-burnham-holyoke-made-him-executive-when-his-coal-bid-was.html | MAYOR F. G. BURNHAM.; Holyoke Made Him Executive When His Coal Bid Was Ignored. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/matterns-wife-confident.html | Mattern's Wife Confident. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/go-forward-is-plea-of-jd-rockefeller-on-eve-of-birthday-he-says.html | 'GO FORWARD' IS PLEA OF J.D. ROCKEFELLER; On Eve of Birthday He Says "Prosperity Has Always Re- turned and Will Again." SEES US HUMBLED NOW But Nation Can Play Its Part Toward "Building a Better World," He Believes. ROUTINE DAY IS PLANNED Oil Leader at 93 Will Let Nothing Worry Him as He Celebrates Quietly on His Estate. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rescue-work-handicapped.html | Rescue Work Handicapped. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/poloists-play-tomorrow-meadow-brook-to-meet-sands-point-at-westbury.html | POLOISTS PLAY TOMORROW.; Meadow Brook to Meet Sands Point at Westbury for Charity. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/grand-circuit-races-off.html | Grand Circuit Races Off. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/general-butler-for-roosevelt.html | General Butler for Roosevelt. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/fears-mexican-strike-may-last-a-month-southern-pacifics.html | FEARS MEXICAN STRIKE MAY LAST A MONTH; Southern Pacific's Representative Sees Only Faint Hope of an Amicable Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/map-summer-work-for-the-city-inquiry-hofstadter-and-moffat-confer.html | MAP SUMMER WORK FOR THE CITY INQUIRY; Hofstadter and Moffat Confer on Gathering of Data for Munici- pal Reform Plans. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/lost-steuer-studs-traced-coast-youth-charged-with-taking-15000.html | LOST STEUER STUDS TRACED; Coast Youth Charged With Taking $15,000 Ornaments 3 Years Ago. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/relate-how-convict-died-in-sweat-box-prisoners-and-guards-gunmen.html | RELATE HOW CONVICT DIED IN "SWEAT BOX"; Prisoners and Guards' Gunmen Vary in Stories to Judge Studying Maillefert Case in Florida. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/miss-hicks-leads-with-total-of-155-national-champion-cards-a-77-in.html | MISS HICKS LEADS WITH TOTAL OF 155; National Champion Cards a 77 in Second Round of Long Island Title Tourney. MRS. FEDERMAN IS SECOND Registers an 82 and Trails by Two Strokes in 54-Hole Test on Women's National Links. | True | By William D. Richardson.special To the New York Times. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ometepe-volcano-erupts-nicaraguas-largest-throws-ashes-on-villages.html | OMETEPE VOLCANO ERUPTS.; Nicaragua's Largest Throws Ashes on Villages 36 Miles Away. | True | By Tropical Radio To the New York Times. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/walter-h-masterson.html | WALTER H. MASTERSON. | True | Special to THE Niw TORE TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/exports-to-britain-up-2000000-in-may-gain-over-april-coincided-with.html | EXPORTS TO BRITAIN UP $2,000,000 IN MAY; Gain Over April Coincided With a Sharp Lessening of the "Buy British" Drive. EYES ON OTTAWA PARLEY. Capital Sources Do Not Believe That It Will Result in Any Great Cut in Our Sales. CANADA STILL BEST BUYER Our Exports Also Increased Last Month in 10 Others of the 39 Principal World Markets. EXPORTS TO BRITAIN UP $2,000,000 IN MAY | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/seabury-returns-to-law-practice-in-fall-retained-by-realty-bond.html | Seabury Returns to Law Practice in Fall; Retained by Realty Bond Protective Group | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/frisco-road-calls-for-deposit-of-bonds-urges-assent-to-adjustment.html | FRISCO ROAD CALLS FOR DEPOSIT OF BONDS; Urges Assent to Adjustment Plan to Save the Line From Receivership. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/prohibition-party-nominates-upshaw-dry-georgian-promises-to-give.html | PROHIBITION PARTY NOMINATES UPSHAW; Dry Georgian Promises to Give Way if a Candidate Like Borah Should Become Available. F.S. REGAN IN SECOND PLACE Illinoisan Named by Acclamation -- Strategy Board Still Looks to Idaho Senator. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/park-site-approved-for-queens-school-despite-protests-part-of.html | PARK SITE APPROVED FOR QUEENS SCHOOL; Despite Protests, Part of O'Connor Area Will Be Used for New Building. CONCESSION PLAN OPPOSED Brooklyn Official Holds Proposal to Consolidate Them Would Prove "Unworkable." | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/john-kogan-dies-91-wasinfenianraids-one-of-the-last-survivors-of.html | JOHN KOGAN DIES, 91; WASINFENIANRAIDS; One of the Last Survivors of Two Expeditions That Invaded Canada to Aid Ireland. FATHER OF FORDHAM'S HEAD Organized Building Associations in PhiladelphiauSon to Be Cele- brant of Requiem Mass. | True | Special to THE N1/2w YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cloak-makers-end-wage-negotiations-union-refuses-to-accept.html | CLOAK MAKERS END WAGE NEGOTIATIONS; Union Refuses to Accept Piece-Work Demand and Breaks With Manufacturers. STRIKE A STEP NEARER Dubinsky Asserts Employers Are Forcing Walkout -- Schwartz Says Week Work System Failed. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/larrivee-victor-on-points.html | Larrivee Victor on Points. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sovietrumanian-pact-ready.html | Soviet-Rumanian Pact Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/fly-gifford-boy-to-mayos-father-and-doctors-take-injured-lad-in.html | FLY GIFFORD BOY TO MAYOS; Father and Doctors Take Injured Lad in Plane to Rochester, Minn. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/service-ration-and-rent-allowances-cut-army-appropriation-bill.html | Service Ration and Rent Allowances Cut; Army Appropriation Bill Still in Deadlock | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/people-are-paying-debts-government-surveys-show-few-re-tail-losses.html | PEOPLE ARE PAYING DEBTS.; Government Surveys Show Few Re- tail Losses Despite Depression. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/army-four-rides-to-1810-triumph-repulses-greentree-1931-vic-tor-in.html | ARMY FOUR RIDES TO 18-10 TRIUMPH; Repulses Greentree, 1931 Vic- tor, in Meadow Brook Club Cups Tournament. McFARLAND SETS THE PACE Makes Six Scoring Wallops for the Officers -- Hurricanes Take Practice Match. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mcormick-charges-slump-to-high-taxes-reds-on-capitol-hill-speed.html | M'CORMICK CHARGES SLUMP TO HIGH TAXES; 'Reds on Capitol Hill' Speed Civi- ilization to an End, Editor Says in a Kansas City Speech. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/parole-board-to-hear-madden-case-aug-19-dr-jw-moore-makes-announce.html | PAROLE BOARD TO HEAR MADDEN CASE AUG. 19; Dr. J.W. Moore Makes Announce- ment at Attica Prison -- Pris- oner's Health Declared Poor. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/miss-sarah-louise-carr.html | MISS SARAH LOUISE CARR. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/favorites-advance-in-southern-tennis-cliff-sutter-grant-mines-and.html | FAVORITES ADVANCE IN SOUTHERN TENNIS; Cliff Sutter, Grant, Mines and Murray Score Straight-Set Triumphs at Memphis. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/dare-democrats-to-vote-beer-now-republican-senators-challenge-them.html | DARE DEMOCRATS TO VOTE BEER NOW; Republican Senators Challenge Them in Sharp Debate to Back Bingham Rider. GLASS OPPOSES ACTION He Declares He Will Not Be Bound by "Any Frenzied Politi- cal Assembly on Earth." HOOVER'S STAND IS ASKED Robinson Holds Home Loan Bill Must Not Risk Veto Because of Any Liquor Amendment. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/market-irregular-in-berlin.html | Market Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/indiana-wets-win-test.html | Indiana Wets Win Test. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/discuss-oil-price-rise-british-and-americans-debate-20-increase.html | DISCUSS OIL PRICE RISE.; British and Americans Debate 20% Increase -- Rumanians Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/average-volume-of-reserve-bank-credit-shows-a-gain-for-week-ending.html | Average Volume of Reserve Bank Credit Shows a Gain for Week Ending July 6; Special to THE NEW YORK TIMES. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/speed-limit-raised-on-parkway.html | Speed Limit Raised on Parkway. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/envoy-at-service-for-slain-fascist-funeral-of-victim-of-mondays.html | ENVOY AT SERVICE FOR SLAIN FASCIST; Funeral of Victim of Monday's Riot Is Delayed to Permit Ambassador to Arrive. BODY IS ESCORTED TO LINER Guard of Honor to Stand at Bier on Trip to Italy -- Suspect Likely to Go Free Today. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/frick-wins-match-on-nineteeth-hole-beats-knowles-after-latter-takes.html | FRICK WINS MATCH ON NINETEETH HOLE; Beats Knowles After Latter Takes Medal With a 77 in New Jersey Junior Play. VAN ARSDALE IS A VICTOR Turns Back Whelan by 7 and 6 on Echo Lake Links -- Manion and Heyer Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/5250400-in-gold-earmarked-in-day-transaction-here-is-laid-to-the.html | $5,250,400 IN GOLD EARMARKED IN DAY; Transaction Here Is Laid to the Bank of England -- Loss Shown for First Time in Weeks. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/southampton-art-on-view-at-studio-reception-and-tea-opens-show-of.html | SOUTHAMPTON ART ON VIEW AT STUDIO; Reception and Tea Opens Show of Work of Four Artists at Four Fountains, the Tyng Estate. CONCERT SERIES PLANNED Metropolitan Singers Will Take Part in Operatic Programs in Costume -- First to Be Aug. 19. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/the-dies-bill.html | The Dies Bill. | True | QUINCT HOWE. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sugar-continues-its-upward-movement-with-refined-rising-to-4-cents.html | Sugar Continues Its Upward Movement, With Refined Rising to 4 Cents a Pound | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cuban-courtmartial-convicts-rich-woman-sentences-senora-de-la-tone.html | CUBAN COURT-MARTIAL CONVICTS RICH WOMAN; Sentences Senora de la Tone and Three Men to 14 Years for 'Plot to Kill Machado.' | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bucketing-brokers-get-15-to-30-months-three-silinskys-sentenced-to.html | BUCKETING BROKERS GET 15 TO 30 MONTHS; Three Silinskys Sentenced to Sing Sing for $475 Fraud in Stock Transaction. ONE GETS SUSPENDED TERM William Freed to Support Families of All -- Court Denounces Men Who Escaped Law for Years. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/braves-defeat-cards-on-two-homers-5-to-4-shiress-blow-in-eighth.html | BRAVES DEFEAT CARDS ON TWO HOMERS, 5 TO 4; Shires's Blow in Eighth Scores Three -- Margrave Connects in Second With One on Base. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/adolph-walter-dead-general-slocum-hero-received-special.html | ADOLPH WALTER DEAD; GENERAL SLOCUM HERO; Received Special Congressional Medal for Heroism in Rescues During 1904 Disaster. o | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/reynolds-a-suicide-his-guardian-holds-re-lasater-says-he-has-no.html | REYNOLDS A SUICIDE, HIS GUARDIAN HOLDS; R.E. Lasater Says He Has No Doubt Youthful Heir Deliber- ately Ended His Life. SHERIFF TO PRESS INQUIRY He Will Question Widow, Former Libby Holman, When She Re- covers From Shock. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/washington-insists-army-cuts-be-first-wont-go-into-naval-problem-in.html | WASHINGTON INSISTS ARMY CUTS BE FIRST; Won't Go Into Naval Problem in Detail With Britain Unless Europe Reduces Land Force. STIMSON WELCOMES PLAN Holds It in Line With Hoover's Proposal, but Sees Changes in Navies Aimed at Future. EXTENSIVE STUDY PLANNED Our Stand on Need for Big Battle- ships and 10,000-Ton Cruisers Remains Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/raw-steel-output-reduced-in-june-ingots-dropped-to-new-low-record.html | RAW STEEL OUTPUT REDUCED IN JUNE; Ingots Dropped to New Low Record of 897,275 Tons, Institute Reports. DECREASE IN SIX MONTHS Production Put at 7,567,769 Tons, Against 15,559,860 in Like Period of 1931. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/miss-carlisle-wed-to-prince-ourusoff-ceremony-is-performed-in-the-l.html | MISS CARLISLE WED TO PRINCE OURUSOFF; Ceremony Is Performed in the L Russian Orthodox Church jy- in Houston Street. RECEPTION IN SANGER HOME Couple to Live in Washington, D. C., ^ Where the Bridegroom Is ]¡' an Engineer. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/howard-robinsons-feted-englishspeaking-union-has-a-re-ception-here.html | HOWARD ROBINSONS FETED.; English-speaking Union Has a Re- ception Here for Them. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mortgage-loans-extended-1000000-loan-on-upper-broad-way-block.html | MORTGAGE LOANS EXTENDED; $1,000,000 Loan on Upper Broad- way Block Arranged at 5%. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/appeals-for-golden-rule-dean-of-duke-university-addresses.html | APPEALS FOR GOLDEN RULE.; Dean of Duke University Addresses Conference of Friends. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/baker-blames-cs-eaton-denounces-part-cleveland-man-took-in-blocking.html | BAKER BLAMES C.S. EATON.; Denounces Part Cleveland Man Took in Blocking Steel Merger. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bishop-meets-mussolini-ii-duce-is-assured-that-he-is-admired-by.html | BISHOP MEETS MUSSOLINI.; II Duce Is Assured That He Is Admired by Americans. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/primrose-path-to-a-job-interesting-true-or-not-tale-of-a-modern.html | PRIMROSE PATH TO A JOB.; Interesting, True or Not, Tale of a Modern Rake's Progress. | True | RANULPH KINGSLEY. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/du-pont-adopts-trade-acceptance-plan-company-thinks-it-will-help.html | Du Pont Adopts Trade Acceptance Plan; Company Thinks It Will Help Expand Credit | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/chaplin-wealth-at-top-comedian-with-nearly-8000000-hollywoods.html | CHAPLIN WEALTH AT TOP.; Comedian, With Nearly $8,000,000, Hollywood's Richest Celebrity. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bonds-still-gain-on-stock-exchange-sharp-advances-registered-by.html | BONDS STILL GAIN ON STOCK EXCHANGE; Sharp Advances Registered by Some Issues in the For- eign Division. RAILROAD LIST IRREGULAR New York Transit Group Rallies, Following Action on Plans for Unification. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/inmates-annoyed-by-pests-ask-screens-for-westchester-jail.html | Inmates, Annoyed by Pests, Ask Screens for Westchester Jail | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/known-as-georgia-cyclone.html | Known as "Georgia Cyclone." | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cuba-seizes-florida-ship-jacksonville-schooner-suspected-of.html | CUBA SEIZES FLORIDA SHIP.; Jacksonville Schooner Suspected of Bringing Arms or Smuggling Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mme-curie-traces-study-of-electron-french-physicist-reads-paper.html | MME. CURIE TRACES STUDY OF ELECTRON; French Physicist Reads Paper Before the International Elec- trical Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/i-francis-j-mackenzie.html | I FRANCIS J. MACKENZIE. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/newark-repulses-montreal-6-to-3-collects-eleven-safeties-to-take.html | NEWARK REPULSES MONTREAL, 6 TO 3; Collects Eleven Safeties to Take Second Game in Row From the Royals. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sanders-will-meet-party-aides-today-national-chairman-to-discuss.html | SANDERS WILL MEET PARTY AIDES TODAY; National Chairman to Discuss Plans Here for Opening Hoover, Campaign in East. NUTT TO ARRIVE WITH HIM Leaders of Three States to Attend Conference -- Afterward Macy Will Visit Up-State Leaders. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/adjusted-power-index-advances-for-week-half-of-actual-gain-traced.html | Adjusted Power Index Advances for Week; Half of Actual Gain Traced to Convention | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/dr-guthrie-asked-soul-clinic-to-go-letters-show-he-joined-vestry-in.html | DR. GUTHRIE ASKED SOUL CLINIC TO GO; Letters Show He Joined Vestry in Requesting Dr. Cowles to Leave St. Mark's. FORCED TO ACT, HE SAID Faced by Economic Situation That Permitted "No Offense to Powers That Be," He Wrote. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/idle-are-auctioned-off-at-a-slave-market-los-angeles-benefactor.html | Idle Are Auctioned Off at a 'Slave Market'; Los Angeles Benefactor Gets Jobs for Eight | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/only-roads-in-east-made-profit-in-may-their-net-operating-income.html | ONLY ROADS IN EAST MADE PROFIT IN MAY; Their Net Operating Income, However, Decreased 47% From That of Year Ago. LOSSES IN WEST AND SOUTH Total Decline for All Class 1 Lines in Month Was 71.3% From 1931 Period. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/damon-runyon-weds-patrice-del-grande-mayor-walker-performs-cere.html | DAMON RUNYON WEDS PATRICE DEL GRANDE; Mayor Walker Performs Cere- mony for Writer and Actress at Home of Ed Frayne. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bank-of-england-buying-less-gold-past-weeks-increase-only-u11000.html | BANK OF ENGLAND BUYING LESS GOLD; Past Week's Increase Only u11,000 -- Slight Decline in Reserve Ratio. DECREASE IN CIRCULATION Public Deposits Increase but Others Shrink by a Greater Amount. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mllikan-plans-new-studies.html | Mllikan Plans New Studies. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/new-rate-agency-for-eastern-lines-presidents-of-roads-from-chi-cago.html | NEW RATE AGENCY FOR EASTERN LINES; Presidents of Roads From Chi- cago to New England Organize to Change Practices. THREE BODIES COORDINATED Trunk Line, Central Association and New England Group Unify Tariff Work. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/jp-morgan-on-crutches-with-injured-ankle-mishap-on-estate-may-delay.html | J.P. Morgan on Crutches With Injured Ankle; Mishap on Estate May Delay Trip to Europe | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bonds-generally-higher-stock-prices-drift-down-ward-foreign.html | Bonds Generally Higher, Stock Prices Drift Down- ward -- Foreign Exchanges Move Little. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/reds-revolt-in-peru-many-die-in-clash-martial-law-is-declared-for.html | REDS REVOLT IN PERU; MANY DIE IN CLASH; Martial Law Is Declared for Thirty Days After Rising Is Quelled at Trujillo. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/new-group-to-guide-rubber-industry-here-george-t-bishop-first.html | NEW GROUP TO GUIDE RUBBER INDUSTRY HERE; George T. Bishop, First Chosen as "Czar," Now Chairman of Committee of Five. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/president-and-speaker.html | PRESIDENT AND SPEAKER. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/judge-manton-asks-lawyerreceivers-head-of-the-circuit-court-of-ap.html | JUDGE MANTON ASKS LAWYER-RECEIVERS; Head of the Circuit Court of Ap- peals Opposes Monopoly for Irving Trust. KNOX IS FIRM FOR BANK New Order Gives Him the Power to Name Judges Who Can Sit in Bankruptcy Hearings. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/resist-ultimatum-to-organize-tailors-retail-cleaners-informed-that.html | RESIST ULTIMATUM TO ORGANIZE TAILORS; Retail Cleaners Informed That Wholesalers Will Refuse to Do Their Work Beginning Today. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/racing-bill-introduced.html | Racing Bill Introduced. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/william-doughty.html | WILLIAM DOUGHTY. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/schaaf-stops-ruggirello-victor-on-technical-knockout-in-fourth.html | SCHAAF STOPS RUGGIRELLO.; Victor on Technical Knockout in Fourth Round at Scranton. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cat-upsets-phone-cries-bring-police.html | Cat Upsets Phone, Cries Bring Police | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/prr-salaries-cut-again-officers-pay-lowered-5-and-clerks-working.html | P.R.R. SALARIES CUT AGAIN; Officers' Pay Lowered 5% and Clerks' Working Days Reduced. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/miss-holm-breaks-own-swim-record-turns-in-new-worlds-mark-of-238-25.html | MISS HOLM BREAKS OWN SWIM RECORD; Turns In New World's Mark of 2:38 2-5 for 200-Yard Back Stroke at Rye. MISS RAWLS ALSO SHINES Betters American Breast Stroke Standard for 300 Yards and for 300 Meters. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wage-cuts-on-a-sliding-scale-voted-for-airways-employes.html | Wage Cuts on a Sliding Scale Voted for Airways Employes | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sees-versailles-parley-parallel.html | Sees Versailles Parley Parallel. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rf-mahoney-sails-to-help-de-valera-head-of-irish-republicans-of-new.html | R.F. MAHONEY SAILS TO HELP DE VALERA; Head of Irish Republicans of New York State Responds to Urgent Message. TRADE STUDY IS LIKELY Plans Are Already Made for "Race Convention" Here Late This Month or Early in August. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/giants-run-in-8th-halts-pirates-43-15000-see-hoyt-relief-hurler.html | GIANTS' RUN IN 8TH HALTS PIRATES, 4-3; 15,000 See Hoyt, Relief Hurler, Hold Pittsburgh to One Hit in the Last 3 Innings. TERRY'S TALLY WINS GAME Singles, Advances on Ott's Hit and Scores on Meine's Wild Throw to Third Base. | True | By William E. Brandt.special To the New York Times. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/jersey-banker-again-is-convicted.html | Jersey Banker Again Is Convicted. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ann-dvorak-quits-film-star-leaves-warner-brothers-in-dispute-over.html | ANN DVORAK QUITS.; Film Star Leaves Warner Brothers in Dispute Over Salary. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/questions-insull-loans-counsel-says-pledge-of-holdings-to-banks-may.html | QUESTIONS INSULL LOANS.; Counsel Says Pledge of Holdings to Banks May Have Been Improper. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-i-l-schiff-dies-at-oyster-bay-was-widow-of-member-of-the.html | MRS. I. L. SCHIFF DIES AT OYSTER BAY; Was Widow of Member of the Banking Firm of Kuhn, .Loeb & Co. AfDED HIS PHILANTHROPIES Greatly Interested in the Boy Scouts uAn Official of Reconstruction Hospital' and of a Settlement. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/customs-men-face-ouster-head-of-northern-new-york-area-names-four.html | CUSTOMS MEN FACE OUSTER; Head of Northern New York Area Names Four as Inefficient. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/urges-french-study-of-tariff-barriers-patenotre-asks-industrialists.html | URGES FRENCH STUDY OF TARIFF BARRIERS; Patenotre Asks Industrialists to Lead Movement to Permit Natural Flow of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ask-sterling-area-to-promote-trade-british-industries-and-labor.html | ASK 'STERLING AREA' TO PROMOTE TRADE; British Industries and Labor Groups Appeal Jointly to Ottawa Conference. PRICE STABILITY IS AIM Manchester Guardian Compares the Coming Session to Versailles Peace Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/antiseparatist-plot-balked-in-barcelona-police-round-up-right-wing.html | ANTI-SEPARATIST PLOT BALKED IN BARCELONA; Police Round Up Right Wing Sympathizers on Learning of Plan to Seize Building. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/book-reveals-life-of-an-indian-nabob-diary-of-jr-ackerley-published.html | BOOK REVEALS LIFE OF AN INDIAN NABOB; Diary of J.R. Ackerley Published Here Gives Intimate Picture of Maharajah's Court. TELLS OF WEIRD MEDICINE Smallpox Patient Is Made "Sacred," So Healing Goddess Can Enter Body, Writer Says. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/leasehold-deals-feature-trading-details-of-contracts-in-effect-july.html | LEASEHOLD DEALS FEATURE TRADING; Details of Contracts in Effect July 1 Are Shown in Papers Just Recorded. AUCTION OFFERINGS BID IN Plaintiffs in Liquidation Actions Protect Liens on Scattered Bronx and Manhattan Holdings. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/22-hungarian-stars-here-for-olympics-barany-brilliant-freestyle.html | 22 HUNGARIAN STARS HERE FOR OLYMPICS; Barany, Brilliant Free-Style Swimmer, Heads Contingent Arriving on the Bremen. OFFICIAL WELCOME TODAY Mayor to Greet Men at City Hall -- Water Poloists, Unbeaten in Four Years, Among the invaders. | True | By Arthur J. Daley. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ibanez-urges-chile-to-support-regime-exdictator-says-he-did-not.html | IBANEZ URGES CHILE TO SUPPORT REGIME; Ex-Dictator Says He Did Not Return From Exile to Take Over the Government. LIKELY TO JOIN CABINET Santiago Hears He Will Be Minister of Defense -- Communist Riots Reported in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/boardwalk-improvement.html | Boardwalk Improvement. | True | N. VORONESKY. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/1100-at-yale-seminar-connecticut-department-of-educa-tion-begins.html | 1,100 AT YALE SEMINAR.; Connecticut Department of Education Begins Sessions for Teachers. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/argentina-restricts-imports.html | Argentina Restricts Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-mary-a-rogers.html | MRS. MARY A. ROGERS. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/name-james-roosevelt-treasurer.html | Name James Roosevelt Treasurer. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/miss-ellen-waite-to-be-bride-today-she-will-many-rev-john-schott-jr.html | MISS ELLEN WAITE TO BE BRIDE TODAY; She Will Many Rev. John Schott Jr. in the Second Reformed Church, Schenectady. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/office-opened-here-to-boom-donovan-colonel-says-he-does-he-not-seek.html | OFFICE OPENED HERE TO BOOM DONOVAN; Colonel Says He Does Not Seek Candidacy for Governorship but Will Accept. HIS FRIENDS PUSH DRIVE Will Start Headquarters in Utica, Too -- Macy Discourages Any Moves at This Time. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/geneva-arms-talks-checked-by-britain-proposals-revealed-by-simon-in.html | GENEVA ARMS TALKS CHECKED BY BRITAIN; Proposals Revealed by Simon In Private Divert Interest From Hoover's Plan. TALK OF 5-POWER PARLEY Delegates Expect Important Negotiations While Regular Session Is Adjourned. AMERICANS STILL HOPEFUL See Door Still Open for Discussion -- Simon Pays Two Visits to Ambassador Gibson. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/society-turns-out-for-repeal-ball-summer-colonies-come-to-town-for.html | SOCIETY TURNS OUT FOR 'REPEAL BALL'; Summer Colonies Come to Town for Blue Cockade 'Protest Against Hypocrisy.' 'UNCLE SAM' SINGS FOR BEER Battle Is Judge in a Modernized Gilbert Playlet in Which Columbia Wins Divorce From 'Dry Lawe.' | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rey-dr-he-jacobs-theologian-dead-former-president-of-lutheran.html | [REY. DR. H.E. JACOBS, THEOLOGIAN, DEAD; Former President of Lutheran , Seminary and Leader in Merging of 3 Synods. SAW GETTYSBURG BATTLE Later Heard Lincoln's Famous Ad-dressuWas Author of Many ; Theological Works. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/lion-graduates-win-in-thrilling-race-conquer-the-harvard-eight-by.html | LION GRADUATES WIN IN THRILLING RACE; Conquer the Harvard Eight by Two-fifths of a Second to Reach Semi-Finals. CALIFORNIA SCORES EASILY Turns Back Princeton Rowing Club by 1 1/2 Lengths Before 25,000 at Worcester. SYRACUSE IS ELIMINATED Falls Before Penn A.C., While Elis Triumph Over Washington and California Jayvces. | True | By Robert F. Kelley.special To the New York Times. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/akron-back-in-hangar-after-curlew-search-airship-returns-from.html | AKRON BACK IN HANGAR AFTER CURLEW SEARCH; Airship Returns From Bermuda With No Word of Yacht With Six Aboard. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rev-aloysius-j-roell.html | REV. ALOYSIUS J. ROELL | True | Special to THE Niw YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/commutation-fares.html | Commutation Fares. | True | THOMAS W. GOLDING. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/jersey-resorts-raided-40-newark-dry-agents-arrest-15-in-asbury-park.html | JERSEY RESORTS RAIDED.; 40 Newark Dry Agents Arrest 15 in Asbury Park and Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/australia-downs-montreal-eleven-gets-345-runs-for-8-wickets-after.html | AUSTRALIA DOWNS MONTREAL ELEVEN; Gets 345 Runs for 8 Wickets After Holding Losers to 123, All Out. BRADMAN AND McCABE STAR Batting Aces of Touring Cricketers Amass Totals of 95 and 117 Runs, Respectively. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/plea-to-bar-curley-in-campaign.html | Plea to Bar Curley in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/dixiana-entry-runs-one-two-at-latonia-in-high-and-pre-war-coupled.html | DIXIANA ENTRY RUNS ONE, TWO AT LATONIA; In High and Pre War, Coupled in Betting, First and Second to the Wire in Feature. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/reforestation-governor-roosevelts-suggestion-might-be-adopted-now.html | REFORESTATION.; Governor Roosevelt's Suggestion Might Be Adopted Now. | True | A.E. HOWARD. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/text-of-britains-arms-cut-proposals.html | Text of Britain's Arms Cut Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/china-seeks-a-parley-to-treat-with-japan-wants-signatories-of.html | CHINA SEEKS A PARLEY TO TREAT WITH JAPAN; Wants Signatories of 9-Power Treaty Represented, Accord- ing to the Native Press. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bodineustrjker.html | , BodineuStrj-ker. | True | ' Special to THE N1/2w YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/civic-groups-to-help-draft-citys-budget-walker-to-allow-leaders-to.html | CIVIC GROUPS TO HELP DRAFT CITY'S BUDGET; Walker to Allow Leaders to Question Department Heads at Preliminary Parleys. A REPLY TO ECONOMY PLEA Move Is Retort to Realty Men Who Assail Delay in Offering Plan for Reductions. CIVIC BODIES TO AID ON THE CITY BUDGET | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/coney-island-and-queens-vie-for-civic-virtue-urchins-sad-as-loss-of.html | Coney Island and Queens Vie for 'Civic Virtue'; Urchins Sad as Loss of Bathing Pool Looms | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/number-56.html | NUMBER 56. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/a-merry-dogs-tale-in-german.html | A Merry Dog's Tale in German. | True | H.T.S. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/roosevelt-praises-departments-cuts-cost-of-collecting-each-100-in.html | ROOSEVELT PRAISES DEPARTMENTS CUTS; Cost of Collecting Each $100 in Taxes Has Been Reduced Over Half in Ten Years, He Says. TELLS OF $200,000 SAVING Governor on Radio Points to the Curtailment by State Depart- ment Despite New Functions. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/only-202-for-157-against-35-republicans-join-166-democrats-in-favor.html | ONLY 202 FOR, 157 AGAINST; 35 Republicans Join 166 Democrats in Favor of the Measure. CRISP CALLS FOR PASSAGE Treadway Accuses Garner of 'Political Demagoguery,' Align- ing Masses Against Classes. HOOVER BLAMED BY RAINEY Senate Democrats Stand Ready to Push Bill -- President Confers With Mills. RELIEF BILL VOTED BY HOUSE, 202 TO 157 | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/william-f-bossert-president-and-founder-of-signal-accessories.html | WILLIAM F. BOSSERT.; President and Founder of Signal Accessories Company. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/not-at-home-to-callers.html | NOT AT HOME TO CALLERS. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/flying-crosses-voted-to-four.html | Flying Crosses Voted to Four. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/grossets-body-found-in-nova-scotia-lake-victim-of-canoe-accident.html | GROSSET'S BODY FOUND IN NOVA SCOTIA LAKE; Victim of Canoe Accident Was a" Salesman for Publishing Company Here. ' | True | Special tn THF: NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/2-die-in-rumanian-clash-rival-political-leaders-shoot-each-other-in.html | 2 DIE IN RUMANIAN CLASH; Rival Political Leaders Shoot Each Other in Campaign Row. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/queens-policemen-revive-dog-with-improvised-respirator.html | Queens Policemen Revive Dog With Improvised Respirator | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/madoo-in-capital-calls-on-johnson-his-visit-leads-senator-to-deny.html | M'ADOO IN CAPITAL CALLS ON JOHNSON; His Visit Leads Senator to Deny Reports of an Agreement on California Race. GARNER'S STAND PRAISED Ex-Secretary Says Speaker's Relief Aim Is to Aid "the Great Body of the People." | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/a-more-efficient-army.html | A MORE EFFICIENT ARMY. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/decline-reduced-in-bank-clearings-drop-in-week-from-year-ago-89.html | DECLINE REDUCED IN BANK CLEARINGS; Drop In Week From Year Ago 89% Against 56.5% for Preceding Period. REDUCTION OF 40% HERE Improvement is Attributed by R.G. Dun & Co. Largely to July Settlements. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/moscow-receives-no-word.html | Moscow Receives No Word. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/figures-exceed-hoovers-scrapping-195000-tons-instead-of-175000-is.html | FIGURES EXCEED HOOVER'S; Scrapping 195,000 Tons Instead of 175,000 Is Seen in Capital Ships. THREE OF OUR AIMS BACKED Plan Seeks End of Gas Warfare, Mobile Land Guns and the Bombing of Civilians. COMMONS CHEERS BALDWIN Laborites Indicate They Will Not Oppose Move -- Press Hails Proposal. BRITISH ASK CUTS IN SHIPS AND GUNS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/girls-seeking-work-urged-to-shun-city-stay-home-young-woman-is-the.html | GIRLS SEEKING WORK URGED TO SHUN CITY; "Stay Home, Young Woman," Is the Advice on Radio by Miss Wald as Jobs Drop Here. GROCERS TO GET PAYMENT To Receive Money for Food Checks in Ten Days -- Salvationist Em- ployment Bureaus Busy. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/no-word-of-fliers-24-hours-overdue-on-trip-to-moscow-griffin-and.html | NO WORD OF FLIERS, 24 HOURS OVERDUE ON TRIP TO MOSCOW; Griffin and Mattern May Have Landed in a Russian Town Without Wire Facilities. BERLIN ALSO IS UNADVISED World Airmen Got Off Route From There to Koenigsberg, German Experts Believe. NO STORMS IN THEIR PATH Omsk, Nearly 2,500 Miles From Berlin, Their Next Scheduled Landing Place After Moscow. NO WORD OF AIRMEN ON MOSCOW FLIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/babson-legends-on-boulders-rouse-gloucester-neighbor.html | Babson Legends on Boulders Rouse Gloucester Neighbor | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/hathaway-conviction-upheld.html | Hathaway Conviction Upheld. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wilbur-urges-jobless-to-visit-nations-parks-to-build-health.html | Wilbur Urges Jobless to Visit Nation's Parks to Build Health | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-hucknalls-84-leads-oneday-field-was-low-gross-in-westchester.html | MRS. HUCKNALL'S 84 LEADS ONE-DAY FIELD; Was Low Gross in Westchester- Fairfield Golf -- Net Honors Won by Miss Chapman. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/thorough-approval-call-for-united-support-of-the-democratic.html | THOROUGH APPROVAL.; Call for United Support of the Democratic Candidate. | True | N.H. TOBIN. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/m-j-oconnor-dead-newark-official-chairman-of-city-board-of-ad.html | M. J. O'CONNOR DEAD; NEWARK OFFICIAL; Chairman of City Board of Ad- justment Is Victim of Heart Attack in 63d Year. | True | Special to THE NEW YORK Tares | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wood-and-mangin-advance-reach-semifinals-in-irish-tennis-singles.html | WOOD AND MANGIN ADVANCE; Reach Semi-Finals in Irish Tennis Singles Championship. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/antoinette-greil-to-wed-new-yorker-wellesley-college-graduate-is.html | ANTOINETTE GREIL TO WED NEW YORKER; Wellesley College Graduate Is Engaged to Herbert Paal Karlsrnher. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/interest-on-mortgages-lower-rate-held-advisable-under-present.html | INTEREST ON MORTGAGES.; Lower Rate Held Advisable Under Present Conditions. | True | ARTHUR ROSS. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/walker-not-to-run-for-senate-he-says-spiking-wall-st-rumor.html | Walker Not to Run for Senate, He Says, Spiking Wall St. Rumor | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/money-circulation-at-new-high-record-126000000-jump-in-week-to.html | MONEY CIRCULATION AT NEW HIGH RECORD; $126,000,000 Jump in Week to $5,775,000,000 Reported by Reserve Board. GAIN LARGELY SEASONAL Only $94,000 of Government Securities Bought by System -- Change in Policy Denied. GOLD STOCKS UP $2,000,000 Holdings Amount to $3,922,000,- 000 -- Loans to Brokers Off $9,000,000 to $333,000,000. MONEY CIRCULATION AT NEW HIGH RECORD | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/french-submarine-sinks-with-63-in-channel-planes-balloon-and.html | French Submarine Sinks With 63 in Channel; Planes, Balloon and Warships Rush to Rescue; FRENCH SUBMARINE SINKS WITH 63 MEN | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sussex-cricketers-on-top-defeat-glamorgan-by-an-innings-and-66-runs.html | SUSSEX CRICKETERS ON TOP; Defeat Glamorgan by an Innings and 66 Runs at Hove. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bitz-seized-and-freed-philadelphia-police-learn-he-is-not-wanted-in.html | BITZ SEIZED AND FREED.; Philadelphia Police Learn He Is Not Wanted In Higgins Case. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/boxer-loses-police-fight-blow-fells-jersey-city-officer-4-seized.html | BOXER LOSES POLICE FIGHT; Blow Fells Jersey City Officer -- 4 Seized After Station House Row. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/grant-extra-year-to-utility-on-loans-bankers-extend-time-for-amer.html | GRANT EXTRA YEAR TO UTILITY ON LOANS; Bankers Extend Time for Amer- ican and Foreign Power on $50,000,000, Report Reveals. MORE FROM ELECTRIC BOND $5,000,000 Lent by the Parent Company Brings Its Total Advances to $35,000,000. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/virgin-islanders-meet-harlem-gathering-seeks-return-of-naval-base.html | VIRGIN ISLANDERS MEET.; Harlem Gathering Seeks Return of Naval Base and Other Changes. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/butler-viewing-june-30-as-turning-point-hails-british-loan-plan-and.html | Butler, Viewing June 30 as Turning Point, Hails British Loan Plan and New French Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-hirsch-gains-semifinal-round-overcomes-miss-germaine-61-62-in.html | MRS. HIRSCH GAINS SEMI-FINAL ROUND; Overcomes Miss Germaine, 6-1, 6-2, in State Clay Court Tennis Tournament. MISS ROBERTS ALSO WINS Beats Mrs. Sample, 6-3, 6-4, to Reach the Quarter-Finals -- Seeded Pairs Advance in Doubles. | True | By Allison Danzig. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cotton-prices-here-off-16-to-19-points-fair-weather-predictions.html | COTTON PRICES HERE OFF 16 TO 19 POINTS; Fair Weather Predictions Cause Decline of $1 a Bale, With Close Near Bottom. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ac-james-entry-wins-at-newport-exhibit-of-fuchsias-and-lilies-takes.html | A.C. JAMES ENTRY WINS AT NEWPORT; Exhibit of Fuchsias and Lilies Takes Webster Medal at Annual Flower Show. LEADS FOR POPULAR PRIZE Rear Admiral Harris Laning and Mrs. Laning Entertain at the Naval War College. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/col-e-h-williams-killed-wife-of-latrobetpa-industrialist-is-hurt-in.html | COL. E. H. WILLIAMS KILLED.; Wife of Latrobet Pa.) Industrialist Is Hurt in Auto Accident. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/hears-pleas-of-6-slayers-roosevelt-listens-to-appeals-for-holdup.html | HEARS PLEAS OF 6 SLAYERS; Roosevelt Listens to Appeals for Hold-Up and Arson Killers. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/tom-mixs-daughter-free-mrs-gilmore-gets-annulment-of-marriage-to.html | TOM MIX'S DAUGHTER FREE.; Mrs. Gilmore Gets Annulment of Marriage to Actor in Monticello. | True | Special to THE HEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rebel-brothers-ordered-to-move.html | Rebel Brothers Ordered to Move. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/hostess-to-marchesa-rizzo-di-galdo.html | Hostess to Marchesa Rizzo di Galdo. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wisconsin-telephone-rates.html | WISCONSIN TELEPHONE RATES. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/women-wet-leaders-endorse-roosevelt-executive-body-of-national.html | WOMEN WET LEADERS ENDORSE ROOSEVELT; Executive Body of National Repeal Organization Supports Him by Vote of 51 to 19. UNANIMOUS FOR HIS PLANK 30 Registered Republicans on Board That Gives Approval to Democrats' Stand. WOMEN WET CHIEFS OUT FOR ROOSEVELT | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/william-g-cottle.html | WILLIAM G. COTTLE. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/fingerprint-identification.html | Fingerprint Identification. | True | JOHN L. WRIGHT. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/town-unable-to-aid-poor-destitute-familities-of-clinton-mass-plead.html | TOWN UNABLE TO AID POOR; Destitute Familities of Clinton, Mass., Plead in Vain for Food. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cleveland-exmayor-seriously-ill-at-sea-fred-kohler-is-transferred.html | CLEVELAND EX-MAYOR SERIOUSLY ILL AT SEA; Fred Kohler Is Transferred From Europe-Bound Liner to Ship Now on Way Here. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mercur-is-beaten-at-providence-net-bows-to-murphy-63-63-61-in.html | MERCUR IS BEATEN AT PROVIDENCE NET; Bows to Murphy, 6-3, 6-3, 6-1, in Quarter-Final Round Upset in Rhode Island Tourney. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/15-magazines-quit-in-decency-drive-seven-others-held-by-tuttle.html | 15 MAGAZINES QUIT IN DECENCY DRIVE; Seven Others Held by Tuttle Group to Be Objectionable Agree to "Tone Down." 4 NEWS STAND MEN FREED "Ballyhoo," "Snappy Stories" and "Hooey" Among Publications That Promise to Heed Proprieties. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/republican-club-in-40th-st-held-up-members-of-national-group-and.html | REPUBLICAN CLUB IN 40TH ST. HELD UP; Members of National Group and Employes Menaced by Two Gunmen, Who Get $196. TAXI DRIVER STARTS CHASE Robbers Are Quickly Captured -- Alert Cashier, Suspicious, Saves Money in Safe. REPUBLICAN CLUB IN 40TH ST. HELD UP | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/cubs-blank-phils-70-gain-full-game-on-pirates-as-malone-hurls.html | CUBS BLANK PHILS, 7-0.; Gain Full Game on Pirates as Malone Hurls Triumph. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/senate-confirms-brossard.html | Senate Confirms Brossard. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/paris-eager-to-see-shift-here-on-debt-willing-to-get-nothing-from.html | PARIS EAGER TO SEE SHIFT HERE ON DEBT; Willing to Get Nothing From Germany if Nothing Need Be Paid United States. "WAR GUILT" DIVIDES PRESS Left Papers Admit Validity of Reich Contention, but Are Unwilling to Cancel Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/holds-schools-fail-to-create-leaders-prof-counts-says-giants-of.html | HOLDS SCHOOLS FAIL TO CREATE LEADERS; Prof. Counts Says 'Giants' of Politics and Business Have Proved to Be Ordinary Men. TRADITIONALISM IS SCORED Prof. Newlon Tells Educators the Secondary School Does Not Vitally Serve Needs of Youth. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/safecracker-back-from-job-in-palace-lock-expert-tells-of-weird.html | 'SAFECRACKER' BACK FROM JOB IN PALACE; Lock Expert Tells of Weird Episode in Musty Cellar of a German Castle. ALL A MYSTERY TO HIM C.M. Courtney, Abroad to Help on Sunken Liner Egypt, Never Saw Contents of Box He Opened. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/deal-club-wins-crown-in-auction-three-of-four-horsemen-with-baron.html | DEAL CLUB WINS CROWN IN AUCTION; Three of 'Four Horsemen' With Baron von Zedtwitz Sweep 18 1/2 Matches at Cleveland. TEAM VICTORS IN CONTRACT Original Four at Whist Congress Score 18 1/2 Out of 26 Matches in Earlier Bridge Play. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/german-employment-increases.html | German Employment Increases. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/short-position-on-the-curb-off-sharply-at-end-of-june.html | Short Position on the Curb Off Sharply at End of June | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/rising-reported-in-south.html | Rising Reported in South. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/start-3000mile-cruise-college-men-in-ketch-leave-mar-blehead-for.html | START 3,000-MILE CRUISE.; College Men, in Ketch, Leave Mar-blehead for the Azores. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mexico-to-stop-rebel-band.html | Mexico to Stop Rebel Band. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/postoffice-purchase-is-put-before-hoover-he-is-expected-to-sign.html | POSTOFFICE PURCHASE IS PUT BEFORE HOOVER; He Is Expected to Sign Bill for Deal Here -- Stewart Browne Brands It as "Graft." | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/buffalo-tops-jersey-city-collects-fourteen-hits-to-win-73-mueller.html | BUFFALO TOPS JERSEY CITY; Collects Fourteen Hits to Win, 7-3 -- Mueller Gets Four Safeties. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/quotations-tumble-in-paris.html | Quotations Tumble in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wheats-rise-ends-with-heavy-selling-bearish-factors-in-chicago.html | WHEAT'S RISE ENDS WITH HEAVY SELLING; Bearish Factors in Chicago Market Reduce Prices 1/2 to 3/4 Cent a Bushel. FARM BOARD TO LIQUIDATE Corn Advances in Early Trading, but Weakens Sharply in Realizing Deals. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/steel-makers-ask-check-on-dumping-plea-to-congress-by-group-says.html | STEEL MAKERS ASK CHECK ON 'DUMPING'; Plea to Congress by Group Says Prices of Foreign Product Are 'Most Demoralizing in History.' 'IMPORT EMBARGO SOUGHT Rebates Beyond Published Charges Also Considered Likely -- Injury to Labor Here Seen. STEEL MAKERS ASK CHECK ON 'DUMPING' | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/ostend-sugar-parley-delayed.html | Ostend Sugar Parley Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/young-e-allison-sr-trade-editor-dies-helped-to-found-the-insurance.html | YOUNG E. ALLISON SR., TRADE EDITOR, DIES; Helped to Found The Insurance Field in 1887uAuthor of Light Opera Librettos. | True | Special to TH3 NKW YORK TIM*= | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/calumet-calling-triumphs-in-pace-harry-brusie-drives-3yearold-to.html | CALUMET CALLING TRIUMPHS IN PACE; Harry Brusie Drives 3-Year-Old to Easy Victory at Windsor -- Turney English Third. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/nicaraguans-report-fights-with-rebels-one-guardsman-is-killed-and.html | NICARAGUANS REPORT FIGHTS WITH REBELS; One Guardsman Is Killed and One Wounded in Attack on Four by 60 Insurgents. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/yale-gets-luks-painting-art-school-receives-a-picture-from-the.html | YALE GETS LUKS PAINTING.; Art School Receives a Picture From the National Academy. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/frederick-h-newell-i-w12-consultlna-engineer-on-water-power-nd.html | FREDERICK H. NEWELL, i; W>1/2 * Consultlna, Engineer on Water Power nd Irrigation. | True | Spiral to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/baltimore-in-front-42-sets-back-rochester-as-richmond-strikes-out.html | BALTIMORE IN FRONT, 4-2.; Sets Back Rochester as Richmond Strikes Out Twelve. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/brazil-to-buy-german-coal.html | Brazil to Buy German Coal. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/forbids-retaliation-by-federal-workers-civil-service-commission.html | FORBIDS RETALIATION BY FEDERAL WORKERS; Civil Service Commission Holds Federal Employes Hitting at Congress Responsible. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/grunting-through.html | GRUNTING THROUGH. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/kings-school-wins-shoot-wimbledon-marksmen-capture-the-ashburton.html | KING'S SCHOOL WINS SHOOT; Wimbledon Marksmen Capture the Ashburton Challenga Shield | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/continue-big-holdings-in-british-conversion-all-members-of-london.html | CONTINUE BIG HOLDINGS IN BRITISH CONVERSION; All Members of London Bankers' Clearing House Accept the War Loan Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/business-parcels-bought-in-jersey-apartment-houses-in-various-towns.html | BUSINESS PARCELS BOUGHT IN JERSEY; Apartment Houses in Various Towns Also Pass to New Ownership. JERSEY CITY LEASE IS SOLD Brooklyn Group Relinquishes Con- trol of Andrus Taxpayer Corner -- Professor Buys in Pottersville. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/14-institutions-aided-by-will-of-altschul-40000-left-in-trust-to.html | 14 INSTITUTIONS AIDED BY WILL OF ALTSCHUL; $40,000 Left in Trust to Relig- ious, Educational, Welfare Units -- Family Gets Bulk of Estate. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/dr-charles-g-lucas-specialist-dead-at-61-uuuuuuuuuu-was-first.html | DR. CHARLES G. LUCAS, SPECIALIST, DEAD AT 61; uuuuuuuuuu - Was First Stomach Expert in Louisville, After Training in EuropeuServed in World War. | True | Snecial to TBE NEW YonK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/weetamoe-victor-over-the-vanitie-wins-by-637-on-corrected-time-in.html | WEETAMOE VICTOR OVER THE VANITIE; Wins by 6:37 on Corrected Time in 22 1/2-Mile Run on East- ern Y.C. Cruise. EVENS RACING FOR SEASON Each America's Cup Craft Now Has Four Victories -- Mouette Scores Over Iris. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/olympic-athlete-escapes-flood.html | Olympic Athlete Escapes Flood. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/garfield-to-press-party-liquor-plank-after-conference-with-hoover.html | GARFIELD TO PRESS PARTY LIQUOR PLANK; After Conference With Hoover He Declares Republicans Will Stand by It. SEES NO MODIFICATION AIM Mills's Boston Speech Will Aim to Answer Both Roosevelt and Garner. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/garner-to-be-named-again-for-congress-texans-refuse-to-risk-losing.html | GARNER TO BE NAMED AGAIN FOR CONGRESS; Texans Refuse to Risk Losing Him From High Place Through Defeat for Vice President. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/two-teams-quit-league.html | Two Teams Quit League. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sumner-on-stand-at-libel-hearing-testimony-is-given-on-car-toon.html | SUMNER ON STAND AT LIBEL HEARING; Testimony is Given on Car- toon Inscription Which He Holds Referred to Him. GRAND JURY TO GET CASE Publisher Asserts Poet Sought Symbol for Reformer, Not a Personal Characterization. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/heroin-worth-25000-found-on-freighter-boat-near-anchorage-arouses.html | HEROIN WORTH $25,000 FOUND ON FREIGHTER; Boat Near Anchorage Arouses Suspicion -- Man in Paris Admits Shipping Narcotics. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/netherlands-picture-given-to-hoover.html | Netherlands Picture Given to Hoover | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/congress-provides-bonus-exodus-fare-house-and-senate-quickly-vote.html | CONGRESS PROVIDES BONUS EXODUS FARE; House and Senate Quickly Vote $100,000 for Loans to Pay Men's Way Home. CAMPS' FOOD EXHAUSTED Departure of Many Expected -- Capital Police Head Quells Row Over Radical's Talk. SUPPLIES COLLECTED HERE Truck Starts for Washington as "S O S" Expands -- Soliciting in This City Is Barred. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/merchants-warned-on-price-excuses-false-attribution-of-increases-to.html | MERCHANTS WARNED ON PRICE EXCUSES; False Attribution of Increases to Federal Tax Is a Criminal Offense. FINE OR JAIL THE PENALTY Internal Revenue Bureau Points Out That Stocks Held on June 21 Are Not Subject to Tax. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/jockey-dies-from-injuries.html | Jockey Dies From Injuries. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mr-rogers-would-rather-look-at-cattle-than-at-delegates.html | Mr. Rogers Would Rather Look At Cattle Than at Delegates | True | WILL ROGERS. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/bids-hyde-to-study-state-forestry-work-morgenthau-urges-secretary.html | BIDS HYDE TO STUDY STATE FORESTRY WORK; Morgenthau Urges Secretary to "Enlarge His Information" on the Subject. | True | Special to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/night-talks-raise-debt-parley-hopes-french-evolve-plan-proposal.html | NIGHT TALKS RAISE DEBT PARLEY HOPES; FRENCH EVOLVE PLAN; Proposal, Similar to Layton's, Provides for $618,800,000 in Two German Bond Issues. HERRIOT APPEARS CONTENT Von Papen Confirms Progress Made -- Accord Likely Today, It Is Officially Indicated. PARIS BARS POLITICAL PLEA Reich Is Reported Ready to Drop War Guilt Demand After French Premier Firmly Opposed It. NIGHT TALKS RAISE DEBT PARLEY HOPES | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/philharmonic-wins-plaudits-at-stadium-van-hoogstratens-program-in.html | PHILHARMONIC WINS PLAUDITS AT STADIUM; Van Hoogstraten's Program In- cludes Mendelssohn's 'Fingal's Cave' Overture. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/griffin-family-not-worried.html | Griffin Family Not Worried. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/albany-democrats-hail-the-governor-15000-march-to-mansion-in.html | ALBANY DEMOCRATS HAIL THE GOVERNOR; 15,000 March to Mansion in Old-Time Torchlight Parade of Welcome. "SMITH MEN" PLEDGE AID Governor in His Reply Promises "Happy Days" and a Move to Washington in 1933. 15,000 AT ALBANY CHEER ROOSEVELT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/victors-also-in-contract-bridge.html | Victors Also in Contract Bridge. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/browns-beat-red-sox-total-17-hits-to-overcome-rivals-by-8-to-2.html | BROWNS BEAT RED SOX.; Total 17 Hits to Overcome Rivals by 8 to 2. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/gatty-gave-fliers-his-advice-on-route-coholder-of-roundtheworld.html | GATTY GAVE FLIERS HIS ADVICE ON ROUTE; Co-Holder of Round-the-World Record Fears Mattern and Griffin Missed Moscow. FRIENDS HERE ARE WORRIED Fliers Were to Get Important Maps in City -- Wife and Mother of Each Are Confident. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/steel-mills-plan-80000000-merger-corriganmckinney-and-newton.html | STEEL MILLS PLAN $80,000,000 MERGER; Corrigan-McKinney and Newton Companies of Ohio Propose to Consolidate. WOULD EXCHANGE STOCKS Former Concern Was Acquired by Unit of Mather-Eaton Group in March, 1930. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/woman-ends-life-by-gas-pens-three-notes-and-dies-with-two-cats-in.html | WOMAN ENDS LIFE BY GAS.; Pens Three Notes and Dies With Two Cats in Apartment. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/hoover-signs-agriculture-bill.html | Hoover Signs Agriculture Bill. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/new-data-challenge-cosmicray-theory-compton-reports-findings-that.html | NEW DATA CHALLENGE COSMICRAY THEORY; Compton Reports Findings That Undermine Millikan Hypothesis Creation Is Still Going On. VARYING INTENSITY SHOWS Scientists Discover It Changes With Latitude, Thus Removing a Basic Prop of Theory. DATA COVER A WIDE RANGE California Physicist Reveals He Plans New Studies With Use of Balloons and Planes. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/unsought-functions-druggists-find-conditions-distaste-ful-but-they.html | UNSOUGHT FUNCTIONS.; Druggists Find Conditions Distaste- ful, but They Must Live. | True | SOL SIMCHOW. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/gold-star-mother-better.html | Gold Star Mother Better. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sues-judge-over-arrest-in-dog-case.html | Sues Judge Over Arrest in Dog Case | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/lord-howard-hurt-by-fall-former-envoy-here-is-injured-on-parliament.html | LORD HOWARD HURT BY FALL; Former Envoy Here Is Injured on Parliament Steps. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/acquitted-in-auto-death-case.html | Acquitted in Auto Death Case. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/joachim-van-wezel-partner-in-firm-of-jewelers-and-j-diamond-cutters.html | JOACHIM VAN WEZEL.; Partner in Firm of Jewelers and j Diamond Cutters Here. I | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/canadian-lines-join-to-end-lake-chaos-government-approves-action-to.html | CANADIAN LINES JOIN TO END LAKE 'CHAOS; Government Approves Action to Stabilize Grain Freight Service and Rates. RATE RISE IS NOT PLANNED J.A. Mathewson of Montreal, Presi- dent, Declares the Movement Will Benefit Shippers. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/french-bank-adds-to-gold-reserve-weeks-gain-217000000-francs-little.html | FRENCH BANK ADDS TO GOLD RESERVE; Week's Gain 217,000,000 Francs -- Little Net Change in Foreign Credits. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/william-m-purdy.html | WILLIAM M. PURDY. | True | Special to THE NEW TORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/kills-his-brother-with-accidental-shot-scarsdale-man-in-jest-plays.html | KILLS HIS BROTHER WITH ACCIDENTAL SHOT; Scarsdale Man in Jest Plays Role of Hold- Up Man When Pistol Is Discharged. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/finn-olympic-team-will-arrive-today-mauretania-bringing-nurmi-and.html | FINN OLYMPIC TEAM WILL ARRIVE TODAY; Mauretania Bringing Nurmi and Other Track Men -- Ship Sails at Night for Bermuda. MANY LEAVING ON BREMEN Douglas Fairbanks Jr. and Wife, H.D. Taft and Ivy Lee Aboard -- Mrs. T.W. Lamont on Majestic. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/danzig-asks-poland-to-end-the-boycott-charges-warsaw-government-is.html | DANZIG ASKS POLAND TO END THE BOYCOTT; Charges Warsaw Government Is Backing Propaganda and Demands Immediate Halt. PREVIOUS PROTESTS IN VAIN Note Declares Danzig Has Stifled Counter-Boycott, in Contrast With Polish "Disloyalty." | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/timorous-is-victor-in-geneva-stakes-leads-from-start-to-beat-miss.html | TIMOROUS IS VICTOR IN GENEVA STAKES; Leads From Start to Beat Miss Brilliant by Six Lengths at Arlington Park. TECHNIQUE THIRD AT WIRE Tickory Took, Favorite, Fails to Finish in Money -- Winner Returns $16.50 in Mutuels. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/park-encroachment-the-bayside-high-school-proposal-comes-in-for.html | PARK ENCROACHMENT.; The Bayside High School Proposal Comes in for Criticism. | True | BYStander. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/refuses-to-adjust-warehouse-dispute-association-head-at-hearing-de.html | REFUSES TO ADJUST WAREHOUSE DISPUTE; Association Head at Hearing Demands Rail Competition Be Banned Altogether. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/wrestling-finals-begin-at-columbus-29-eliminated-in-olympic-try.html | WRESTLING FINALS BEGIN AT COLUMBUS; 29 Eliminated in Olympic Try - outs -- M'Kinney, New York, Suffers Broken Leg. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/want-a-tire-plant-in-spain.html | Want a Tire Plant in Spain. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/job-aid-to-6492-in-newark-ends.html | Job Aid to 6,492 In Newark Ends. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mccormick-funeral-held-paris-service-conducted-for-mother-of.html | McCORMICK FUNERAL HELD.; Paris Service Conducted for Mother of Publisher. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sue-to-end-power-of-film-union-head-3-members-also-seek-to-bar.html | SUE TO END POWER OF FILM UNION HEAD; 3 Members Also Seek to Bar Kaplan From Using Funds for Legal Fees. RECEIVERSHIP IS SOUGHT President of Operators' Local Said to Have Retained Steuer for $25,000 in Criminal Case. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/donald-m-mcintyre-production-manager-for-10-years-of-pitneybowes.html | DONALD M. McINTYRE.; Production Manager for 10 Years of Pitney-Bowes Company. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/to-appeal-insurance-case-van-schaick-says-ruling-against-fines-will.html | TO APPEAL INSURANCE CASE; Van Schaick Says Ruling Against Fines Will Not Hamper Work. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/call-loan-rate-cut-by-stock-exchange-renewal-charge-reduced-to-2.html | CALL LOAN RATE CUT BY STOCK EXCHANGE; Renewal Charge Reduced to 2% After Being 'Pegged' Six Months at 2 1/2% CHANGE IS UNEXPLAINED Level Long Maintained Despite Sharp Reductions in Rest of Money Market. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/syracuse-elects-lombardi.html | Syracuse Elects Lombardi. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/roosevelt-to-run-campaign-at-sea-for-week-aides-to-trail-him-in.html | Roosevelt to Run Campaign at Sea for Week; Aides to Trail Him in Yacht for Night Talks | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/athletics-divide-with-the-white-sox-capture-the-closing-struggle-by.html | ATHLETICS DIVIDE WITH THE WHITE SOX; Capture the Closing Struggle by 9 to 3, After Dropping the Opener, 13 to 3. FRASIER ROUTED FROM BOX Heavy Barrage by Mackmen Marks the Nightcap -- Chicago Gets 20 Hits in the First Game. | True | | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/dressen-nashville-manager.html | Dressen Nashville Manager. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/george-hewlett-o.html | GEORGE HEWLETT. o | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/detroit-wins-85-by-late-offensive-knocks-macfayden-out-of-box-and.html | DETROIT WINS, 8-5, BY LATE OFFENSIVE; Knocks MacFayden Out of Box and Scores Three Times in the Ninth Inning. ADDS THREE RUNS IN TENTH Stone Triples and Tallies in 8th -- Drives in Two Runs in 9th, and Again in 10th. By JOHN DREBINGER. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/two-american-crews-reach-junior-final-beverly-and-corinthian-clubs.html | TWO AMERICAN CREWS REACH JUNIOR FINAL; Beverly and Corinthian Clubs of Massachusetts Advance at Yarmouth, N.S. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/honor-student-held-as-bookworm-bandit-evening-scholar-said-to-have.html | HONOR STUDENT HELD AS 'BOOK-WORM BANDIT'; Evening Scholar Said to Have Laid Robberies to Desire to Get Money for College. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/charles-eck.html | CHARLES ECK. | True | Special to THE NEW YORK TIMES. I | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/teachers-salaries-they-earn-their-pay-it-is-held-and-do-much-good.html | TEACHERS' SALARIES.; They Earn Their Pay, It Is Held, and Do Much Good Quietly. | True | ANNA T. MILLER. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/building-declines-in-greenburgh.html | Building Declines in Greenburgh. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/three-held-in-plainfield-robbery.html | Three Held in Plainfield Robbery. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/medal-honors-go-to-willie-turnesa-card-of-71-is-turned-in-by-17.html | MEDAL HONORS GO TO WILLIE TURNESA; Card of 71 Is Turned In by 17- Year-Old Star in Westches- ter Junior Tourney. ALSO WINS IN FIRST ROUND Defeats Hotaling in Match Play, 6 and 4 -- Wright, Jones and Feinberg Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/asks-auto-financing-inquiry.html | Asks Auto Financing Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/113-brazilian-athletes-en-route-to-olympics-girl-champion-swimmer.html | 113 Brazilian Athletes En Route to Olympics; Girl Champion Swimmer With the Contingent | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/mrs-rf-graves-seeks-state-senate-seat-only-woman-in-assembly-will.html | MRS. R.F. GRAVES SEEKS STATE SENATE SEAT; Only Woman in Assembly Will Oppose Senator Thayer for the Republican Nomination. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/21-craft-entered-in-nyac-races-16-sail-and-5-motor-boats-to-start.html | 21 CRAFT ENTERED IN N.Y.A.C. RACES; 16 Sail and 5 Motor Boats to Start Tomorrow in 100-Mile Block Island Contests. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/newspaper-confiscated-budapest-socialist-organ-accused-of-inciting.html | NEWSPAPER CONFISCATED.; Budapest Socialist Organ Accused of Inciting to Class War. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/receiver-for-hambleton-named-in-baltimore-for-brokerage-company-and.html | RECEIVER FOR HAMBLETON.; Named In Baltimore for Brokerage Company and Affiliate. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/fierro-in-mexico-city-deposed-governor-flies-to-capital-accompanied.html | FIERRO IN MEXICO CITY.; Deposed Governor Flies to Capital Accompanied by Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/hard-to-disarm.html | HARD TO DISARM. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/markets-in-london-paris-and-berlin-prices-ease-after-early-gains-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Ease After Early Gains on the English Exchange -- Sterling Erratic. FRENCH LIST OFF SHARPLY Selling Cancels Most of the Recent Rises -- Fluctuations on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/a-running-fire.html | A Running Fire. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/storms-hamper-virginia-institute-two-meetings-are-postponed-after.html | STORMS HAMPER VIRGINIA INSTITUTE; Two Meetings Are Postponed After Members Are Drenched Between Earlier Sessions. BANANA CONCERN ATTACKED Charles D. Kepner Says That United Fruit Company Does Not Always Respect National Authority. | True | Special to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/folger-in-montgomery-ward-post.html | Folger in Montgomery Ward Post. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/houston-gets-beckman.html | Houston Gets Beckman. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/coucci-completes-double-on-victor-jockey-also-up-on-contribute.html | COUCCI COMPLETES DOUBLE ON VICTOR; Jockey Also Up on Contribute, Winner of Third Race by Margin of Nose. BANK SHOT, 20 TO 1, SCORES Kurtsinger Prevails With Outsider in Nightcap, Leading Bonnie Cain, With Squak Third. | True | By Bryan Field. | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/reports-coast-invitation-accepted.html | Reports Coast Invitation Accepted. | True | | C1B 160085 |
| 1932-07-08 | 1932-07-08 | https://www.nytimes.com/1932/07/08/archives/sovietfinnish-pact-of-amity-is-signed-nonaggression-and-arbitration.html | SOVIET-FINNISH PACT OF AMITY IS SIGNED; Non-Aggression and Arbitration Treaties Believed Forerunner of Trade Agreement. PACT WITH RUMANIA NEAR Warsaw Hears Russians Have Been Successful in the Negotiations In Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 160085 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/finger-lakes-felicitates-rockefeller.html | Finger Lakes Felicitates Rockefeller. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/abraham-kaplan-weds-head-of-city-civil-service-group-marries-miss.html | ABRAHAM KAPLAN WEDS.; Head of City Civil Service Group Marries Miss Esther Gilmore. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/martin-uane.html | MARTIN UANE. | True | Special to THB NET-YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dorothy-wallace-wed-short-hills-girl-becomes-bride-of-irving-j-mack.html | DOROTHY WALLACE WED.; Short Hills Girl Becomes Bride of Irving.J, Mack Jr. 4 | True | Special to THE Nsw YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/a-way-will-be-found.html | A Way Will Be Found. | True | THEO. R. FREEDMAN. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/kreuger-publicity-divided-advisers-one-banking-house-opposed.html | KREUGER PUBLICITY DIVIDED ADVISERS; One Banking House Opposed, Another Favored Its Use, Cable Message Shows. FURNITURE COST $31,000 Antiques Bought for Broad Street Office -- Javits to Seek to Prove Interest in Ohio Match. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/secondary-education.html | SECONDARY EDUCATION. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/agree-on-mine-wage-illinois-operators-and-union-repre-sentatives.html | AGREE ON MINE WAGE.; Illinois Operators and Union Repre- sentatives Draft New Scale. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/james-w-block-sr-pioneer-san-francisco-insurance-broker-was-in-93d.html | JAMES W. BLOCK SR.; Pioneer San Francisco Insurance Broker Was In 93d Year. | True | Special to YHB NEW YORK TIMES | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-orcutt-with-77-victor-at-yountakah-captures-low-gross-prize-in.html | MISS ORCUTT, WITH 77, VICTOR AT YOUNTAKAH; Captures Low Gross Prize in One-Day Tourney of New Jersey Golf Association. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wide-scope-fixed-for-realty-inquiry-program-of-group-for-which.html | WIDE SCOPE FIXED FOR REALTY INQUIRY; Program of Group for Which Seabury Will Sift Defaults to Be Announced Monday. COUNSEL WILL SET COURSE Dr. Seligman, H.B. Swope, A.A. Austin, M.G. Ely and L.K. Com- stock Included in Committee. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/garner-prosperity-assailed-by-allen-former-kansas-senator-tells-the.html | GARNER PROSPERITY ASSAILED BY ALLEN; Former Kansas Senator Tells the Virginia Institute Hoover Has Other Plans. RAIL RATE LAWS ATTACKED S.O. Dunn Declares Railroads Suf- fer From Government Control More Than Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/graphics-liabilities-are-put-at-3132521-assets-are-given-as-252618.html | GRAPHIC'S LIABILITIES ARE PUT AT $3,132,521; Assets Are Given as $252,618 -- Employes Are Told They Will Get Pay in Week or 10 Days. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wright-sets-back-willie-turnesa-3-and-1-to-retain-westchester.html | Wright Sets Back Willie Turnesa, 3 and 1, To Retain Westchester Junior Links Title | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/oil-concern-to-sell-32000000-utility-standard-of-california-ends.html | OIL CONCERN TO SELL $32,000,000 UTILITY; Standard of California Ends Venture -- Pacific Gas to Take Pacific Public Service. PART OF TERMS ANNOUNCED But Amounts Which Oil Company and Pacific Lighting Corporation Will Get Are Not Made Known. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ce-macintosh-left-639000-estate.html | C.E. Macintosh Left $639,000 Estate | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bevy-of-clownish-comedians-and-lyda-roberti-save-the-klopstokian.html | Bevy of Clownish Comedians and Lyda Roberti Save the Klopstokian Treasury. | True | L.N. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/league-chides-hungary-report-voices-deep-concern-over-default-on.html | LEAGUE CHIDES HUNGARY.; Report Voices Deep Concern Over Default on Foreign Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/athletics-win-two-take-second-place-rout-white-sox-64-and-112-to.html | ATHLETICS WIN TWO; TAKE SECOND PLACE; Rout White Sox, 6-4 and 11-2, to Move Within Six and a Half Games of Yanks. FOXX GETS 30TH HOME RUN Simmons Connects for Seventeenth and Cramer Extends Hitting Streak to 22 Contests. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/crusaders-meet-in-chicago-delegates-uncertain-as-to-endorse-ment-of.html | CRUSADERS MEET IN CHICAGO; Delegates Uncertain as to Endorse- ment of Democratic Candidates. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/800-rioters-fight-troops-in-spain-two-guards-and-one-civilian-are.html | 800 RIOTERS FIGHT TROOPS IN SPAIN; Two Guards and One Civilian Are Killed in Three-Hour Clash Near Toledo. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/urges-moratorium-on-shipping-loans-o-connor-details-to-hoover.html | URGES MORATORIUM ON SHIPPING LOANS; O' Connor Details to Hoover Proposal by Board for Year's Delay on Repayments. $150,000,000 IS INVOLVED Mitchell is Asked to Rule on Legality of Postponement -- Munson and President Discuss Situation. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/rob-canadian-bank-of-2200.html | Rob Canadian Bank of $2,200. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/republican-chiefs-study-state-plans-those-discussed-for-governor.html | REPUBLICAN CHIEFS STUDY STATE PLANS; Those Discussed for Governor Include Wadsworth, Donovan, Fearon and McGinnies. SEEK "BALANCED" TICKET Chairman Macy at Albany Confer- ence Says They Hope to Offer "Capable" Man for Every Office. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/british-war-loan-moving-more-than-350000-bondholders-have-agreed-to.html | BRITISH WAR LOAN MOVING.; More Than 350,000 Bondholders Have Agreed to Conversion. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/austrian-athletes-leave.html | Austrian Athletes Leave. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/a-case-for-seabury.html | A CASE FOR SEABURY. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/william-a-mcllwain-very-ill.html | William A. McIlwain Very Ill. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/hill-left-500000-to-phillips-exeter-also-bequeathed-500000-to-wife.html | HILL LEFT $500,000 TO PHILLIPS EXETER; Also Bequeathed $500,000 to Wife With Request That She Use It for Hospitals. KUNZ'S WILL AIDS EX-WIFE Gifts Made to Stimulate Study of Minerals -- L.C. de Coppet Had $1,798,907 Estate. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/eagle-hotel-at-ballston-spa-burns.html | Eagle Hotel at Ballston Spa Burns. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wagenaar-conducts-his-divertimento-recalled-after-his-music-is.html | WAGENAAR CONDUCTS HIS 'DIVERTIMENTO'; Recalled After His Music Is Played at the Stadium -- Van Hoogstraten Begins With Mozart. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-fuller-makes-her-wemm-plans-she-will-marry-h-edwards-davies-in.html | MISS FULLER MAKES HER WEMM PLANS; She Will Marry H. Edwards- Davies in St. Philip's Church, Wiscasset, Me., July 16. I SIX BRIDAL ATTENDANTS, Rev. Charles M. Tubfas to Perform the CeremonyuWolcott Andrews to Be the Best Man. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/the-rise-in-foreign-bonds.html | THE RISE IN FOREIGN BONDS. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bob-kat-captures-sloop-series.html | Bob Kat Captures Sloop Series. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/chum-of-reynolds-under-police-guard-youth-who-told-first-story-of.html | CHUM OF REYNOLDS UNDER POLICE GUARD; Youth Who Told First Story of Shooting Is in Custody as Material Witness. SECRET INQUEST IS HELD Widow Saw Husband With Pistol as He Cried "Libby" -- Then Heard Shot, She Testifies. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/misnaming-a-song.html | Misnaming a Song. | True | T.A. PILKEY. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/washington-upholds-opinion.html | Washington Upholds Opinion. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/abelson-to-hear-furriers-conference-called-on-union-charges-of.html | ABELSON TO HEAR FURRIERS; Conference Called on Union Charges of Abuses in Industry. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/toronto-award-goes-to-dr-ramon.html | Toronto Award Goes to Dr. Ramon | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/browns-beat-red-sox-84-sixrun-drive-in-second-decides-stewart.html | BROWNS BEAT RED SOX, 8-4.; Six-Run Drive in Second Decides -- Stewart Winning Hurler. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/paper-firm-sells-block-in-hoboken-plot-conveyed-to-improvement.html | PAPER FIRM SELLS BLOCK IN HOBOKEN; Plot Conveyed to Improvement Company as Part of Factory Building Deal. HOUSING CHANCES HANDS Business Properties Also Bought in Various Communities of the Jersey Metropolitan Area. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/baltimore-double-victor-overcomes-rochester-72-and-42-jordans-homer.html | BALTIMORE DOUBLE VICTOR.; Overcomes Rochester, 7-2 and 4-2 -- Jordan's Homer Clears Bases. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/asks-note-to-moscow-on-jailing-of-400-japanese-fisheries-bureau.html | ASKS NOTE TO MOSCOW ON JAILING OF 400; Japanese Fisheries Bureau Seeks Protest on Imprisonment of Fishermen. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mother-hurls-girl-to-death-ends-life-woman-believed-crazed-by.html | MOTHER HURLS GIRL TO DEATH, ENDS LIFE; Woman Believed Crazed by Poverty Dives After Child From 5th-Floor Window. NEIGHBORS WATCH TRAGEDY Residents of Bronx Apartment House Rush to Save Pair, but Arrive Too Late. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sues-former-ruth-waters-prince-ludovici-daragon-seeks-di-vorce-in.html | SUES FORMER RUTH WATERS; Prince Ludovici D'Aragon Seeks Di- vorce in Nice. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/rockefeller-saves-energy-on-birthday-varies-daily-routine-little-in.html | ROCKEFELLER SAVES ENERGY ON BIRTHDAY; Varies Daily Routine Little in Effort to Avoid Mental and Physical Strain. MOTORS IN SPECIAL CAR Designed to Protect Him From Colds -- Extends Domains to Preserve Tranquillity. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mrs-w-w-hawkins-i-o-wife-of-vice-chairman-of-scripps-i-howard.html | MRS. W. W. HAWKINS; I o ! : Wife of Vice Chairman of Scripps-I Howard Newspapers. | True | Special to THE NEOT YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bandits-terrorize-town-abduct-marshal-and-rob-church-and-stores-in.html | BANDITS TERRORIZE TOWN.; Abduct Marshal and Rob Church and Stores in Alabama. | | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/the-new-silhouette.html | The New Silhouette. | True | LOUISE S. CAMPE. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/indian-moderates-quit-committee.html | Indian Moderates Quit Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/drys-of-state-planning-to-support-hoover-not-third-party-candidate.html | Drys of State Planning to Support Hoover, Not Third Party Candidate, Says Remington | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bisons-quell-jersey-city-carnegies-23d-homer-leads-buffalo-attack.html | BISONS QUELL JERSEY CITY.; Carnegie's 23d Homer Leads Buffalo Attack in 12-7 Triumph. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/baltimore-club-to-close-old-organization-may-be-merged-with.html | BALTIMORE CLUB TO CLOSE.; Old Organization May Be Merged with Maryland Club. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/paris-holds-herriot-has-saved-cabinet-lausanne-settlement-brings-an.html | PARIS HOLDS HERRIOT HAS SAVED CABINET; Lausanne Settlement Brings an Overnight Reversal of His Political Fortunes. SATISFACTION IS GENERAL Right Press Reminds Hoover That "Everything Depends on the United States." PARIS SAYS HERRIOT HAS SAVED CABINET | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/rovers-win-at-polo-119-monmouth-county-team-conquers-trillora-farms.html | ROVERS WIN AT POLO, 11-9.; Monmouth County Team Conquers Trillora Farms' Quartet. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/manion-wins-golf-final-defeats-frick-3-and-2-to-take-new-jersey.html | MANION WINS GOLF FINAL.; Defeats Frick, 3 and 2, to Take New Jersey Junior Title. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cubs-behind-smith-defeat-phils-64-chicago-pitcher-yields-eleven.html | CUBS, BEHIND SMITH, DEFEAT PHILS, 6-4; Chicago Pitcher Yields Eleven Safeties but Is Effective in the Pinches. ERRORS COSTLY TO LOSERS Five in the Third Inning Help Rivals to Score Three Runs and De- cide the Issue. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bentham-racer-61-is-winner-by-nose-covers-mile-and-seventy-yards-in.html | BENTHAM RACER, 6-1, IS WINNER BY NOSE; Covers Mile and Seventy Yards in 1:45 to Take Feature, With Clotho Third. INSPECTOR IS HOME FIRST Scores by Five Lengths With Sande in Saddle -- Fortune Bay Beats Oriley for the Place. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/yacht-cressida-reaches-halifax.html | Yacht Cressida Reaches Halifax. | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cotton-prices-up-slightly-for-day-gains-of-4-to-6-points-shown-at.html | COTTON PRICES UP SLIGHTLY FOR DAY; Gains of 4 to 6 Points Shown at Close, After Irregular Market With Break of $1 a Bale. SMALL ACREAGE REPORTED Government Figures, Lowest Since 1922 and 18% Below 2 Years Ago, Are About as Expected. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dempseys-manager-divorced-in-reno.html | Dempsey's Manager Divorced in Reno | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By Bryan Field. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/fog-compels-yachts-to-stay-at-rockport-eastern-yc-fleet-to-race-to.html | FOG COMPELS YACHTS TO STAY AT ROCKPORT; Eastern Y.C. Fleet to Race to Marblehead Today in Final Ran of Cruise. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/slump-ends-project-for-union-insurance-unpaid-july-premiums-halt.html | SLUMP ENDS PROJECT FOR UNION INSURANCE; Unpaid July Premiums Halt System Begun Two Years Ago in Electrical Trade. FUND HAD BEEN CRITICIZED Insurgents Charged Company Threw Burden of Millions on Consuming Public. HOLDERS ARE PROVIDED FOR They Will Be Entitled to Convert Their Policies from Group to Individual Contracts. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dodgers-16-hits-crush-reds-155-victors-score-seven-runs-in-the.html | DODGERS 16 HITS CRUSH REDS, 15-5; Victors Score Seven Runs in the First Inning, Batting Johnson Out of the Box. CLARK GAINS 8TH VICTORY Blanks Rivals After Allowing Five Tallies in Second -- Brooklyn Takes Fifth Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/railroads-to-hear-delivery-demands-their-spokesmen-will-confer-on.html | RAILROADS TO HEAR DELIVERY DEMANDS; Their Spokesmen Will Confer on Monday With Shippers on Store-Door Proposal. TO DISCUSS RATE QUESTION Attitude of Two Groups on Charge for Service and Method of its Collection to be Canvassed. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mrs-william-t-shoemaker.html | MRS. WILLIAM T. SHOEMAKER. | True | I Special to THE Nsw YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/freed-in-harlan-slaying-poore-is-first-of-30-acquitted-in-mine.html | FREED IN HARLAN SLAYING.; Poore Is First of 30 Acquitted in Mine Strike Killings. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ignoring-the-ticket.html | Ignoring the Ticket. | True | D. MACDONALD. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/american-prelate-in-rome-cardinal-dougherty-to-ordain-his-nephew-to.html | AMERICAN PRELATE IN ROME; Cardinal Dougherty to Ordain His Nephew Tomorrow. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bill-and-joc.html | BILL" AND "JOE." | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/hartwellugove.html | HartwelluGove. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/trapped-by-posse-bandit-kills-self-police-and-armed-farmers-in.html | TRAPPED BY POSSE, BANDIT KILLS SELF; Police and Armed Farmers in Saskatchewan End Three-Day Hunt for Alleged Slayers. TWO OTHERS ARE CAPTURED Chase Began After Fatal Shooting of Corporal of Royal Mounted Police Near Foam Lake. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/state-held-exempt-from-tax-on-checks-bennett-opinion-says-that-vir.html | STATE HELD EXEMPT FROM TAX ON CHECKS; Bennett Opinion Says That Vir- tually All of Federal Revenue Act Will Not Apply. EXCISES ALSO RULED OUT Treasury Officials Agree That the Attorney General's Ruling Is in Conformity With Law. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cuban-cigar-plant-to-move-to-jersey-american-tobacco-subsidiary.html | CUBAN CIGAR PLANT TO MOVE TO JERSEY; American Tobacco Subsidiary Rushing Trenton Factory Which Will Employ 1,000. PRICE REDUCTION EXPECTED Change Will Avoid High Duties and Lower Production Costs, Com- pany Officials Say. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/investors-active-in-housing-deals-new-sales-and-leases-meet-their.html | INVESTORS ACTIVE IN HOUSING DEALS; New Sales and Leases Meet Their Demand for Dwellings in Manhattan. OLD CHELSEA HOLDING SOLD Forbes Heirs Dispose of Twentieth Street Residence -- Two Madison Avenue Leases Assigned. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/a-nicaraguan-on-sandino-how-he-is-regarded-by-the-people-of-his-own.html | A NICARAGUAN ON SANDINO.; How He Is Regarded by the People of His Own Country. | True | JOSE BARBOSA. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/argentine-athletes-reach-los-angeles-twenty-members-on-olympic-team.html | ARGENTINE ATHLETES REACH LOS ANGELES; Twenty Members on Olympic Team -- Foreign Contingent Now Almost 100 Strong. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/admitted-to-curb-trading-stock-of-guardian-investors-gets-unlisted.html | ADMITTED TO CURB TRADING; Stock of Guardian Investors Gets Unlisted Privileges. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bisley-shoot-event-to-canadian-gunner-richardson-scores-in-donegall.html | BISLEY SHOOT EVENT TO CANADIAN GUNNER; Richardson Scores in Donegall Cup Match -- Scotland Retains Elcho Challenge Shield. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/war-guilt-issue-avoided-deadlock-is-broken-when-germans-agree-to.html | WAR GUILT ISSUE AVOIDED; Deadlock Is Broken When Germans Agree to Later Action on Charge. NO BONDS FOR THREE YEARS European Debtors to the United States Agree Ratification May Depend on Our Stand. ECONOMIC PARLEY CALLED Conference Adopts Resolutions on Non-German Reparations and on Danubian Aid. LAUSANNE ACCORD ENDS REPARATIONS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/question-of-management-government-is-likened-to-conduct-of-business.html | QUESTION OF MANAGEMENT.; Government Is Likened to Conduct of Business Corporation. | True | RICHARD G. STEVENS. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/new-haven-refunding-approved-by-icc-railroad-gets-authority-for.html | NEW HAVEN REFUNDING APPROVED BY I.C.C.; Railroad Gets Authority for $25,516,000 Issue, Boston & Maine for $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/more-activity-in-wool-manufacturers-show-confidence-in-maintenance.html | MORE ACTIVITY IN WOOL.; Manufacturers Show Confidence in Maintenance of Prices. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/puts-baker-attack-on-judge-in-record-attorney-in-youngstown-sheet.html | PUTS BAKER ATTACK ON JUDGE IN RECORD; Attorney in Youngstown Sheet and Tube Case Cites State- ment Made Before Referee. HINT AT CORRUPTION SEEN Reference to Lord Bacon Is Stressed in Comment as the Cleveland Fee Suit Ends. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dreiser-is-uninjured-as-his-car-runs-wild-auto-out-of-control.html | DREISER IS UNINJURED AS HIS CAR RUNS WILD; Auto, Out of Control, Sidewipes House, Wrecks Rock Garden, Rips Up Walk and Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/regretfully-for-repeal.html | Regretfully for Repeal. | True | KATHERINE LEMOINE GUY. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/closed-banks-to-pay-part-depositors-of-8-pennsylvania-insti-tutions.html | CLOSED BANKS TO PAY PART.; Depositors of 8 Pennsylvania Insti- tutions Will Get $1,000,000 Soon. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/attacks-postoffice-price-blaine-criticizes-proposed-payment-for.html | ATTACKS POSTOFFICE PRICE; Blaine Criticizes Proposed Payment for Building Here. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/federal-pay-cut-2-12-days-a-month-controller-general-mccarl-rules.html | FEDERAL PAY CUT 2 1/2 DAYS A MONTH; Controller General McCarl Rules on the Application of 30-Day Economy Furlough. FIVE-DAY WEEK IS BARRED Personnel Council Approves the Principle, but Sees Hardship for Many Departments. HOOVER PLANS NEW SAVING President Will Call Upon Cabinet and Budget Bureau to Slash $150,000,000 More. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/kashmir-climbers-hit-by-avalanche-tents-collapse-on-glacier-in.html | KASHMIR CLIMBERS HIT BY AVALANCHE; Tents Collapse on Glacier in Night as Huge Fall Roars Down Nanga Parbat. COOLIES REFUSE TO GO ON Remaining Only With Reluctance Despite Offer to Increase Their Pay Five Times. | True | By Elizabeth Knowlton Member of German-American Himalayan Expedition. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/walter-h-masterson.html | WALTER H. MASTERSON. | True | Special to THE NIW YORK TIMES. I | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/a-muchneeded-service.html | A Much-Needed Service. | True | W.O. KINGSBURY. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/chiang-to-lead-war-on-the-communists-nanking-warns-all-legations.html | CHIANG TO LEAD WAR ON THE COMMUNISTS; Nanking Warns All Legations Peiping-Hankow Rail Zone Is Unsafe for Foreigners. SIX RED STUDENTS KILLED Four Gendarmes Die in Normal School Battle -- Rebel Destroyer Sunk by Canton Plane. | True | By Hallett Abend.special Cable To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mobs-in-peru-seize-city-in-hard-fight-many-are-killed-in-tenhour.html | MOBS IN PERU SEIZE CITY IN HARD FIGHT; Many Are Killed in Ten-Hour Clash at Commercial Centre of Trujillo in North. RED AGITATORS BLAMED Army, Navy and Air Reinforcements Go to Scene of Pillaging and 'Savagery' Against Loyalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/w-w-clemens.html | W. W. CLEMENS. | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/kent-wins-to-retain-county-cricket-lead-beats-northampton-by-an.html | KENT WINS TO RETAIN COUNTY CRICKET LEAD; Beats Northampton by an Innings and 188 Runs -- Lancashire Defeats Derbyshire. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/aid-of-public-asked-by-salvation-army-gifts-to-help-fight-front.html | AID OF PUBLIC ASKED BY SALVATION ARMY; Gifts to Help Fight "Front Line" Battle Against Want Sought in Drive for $600,000. BLOCK-AID LISTS $1,154,334 Contributions Last Week Were $38,843 -- March by Needy Chil- dren on City Hall Planned. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/missing-yacht-curlew-found-off-nantucket-crew-of-six-hunted-5-days.html | Missing Yacht Curlew Found Off Nantucket; Crew of Six Hunted 5 Days by Sea and Air; FIND MISSING YACHT OFF NANTUCKET | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/1mb-mmore-dies-scottish-lawyer-formerly-noted-sessionsjudge-uhad.html | 1MB MMORE DIES; SCOTTISH LAWYER; Formerly Noted Sessions-Judge uHad Filled Office of Sheriff for Many Counties. -, -uuuuuuuuuuu .. .. -o-- MEMBER OF BAR SINCE 1885 Admitted,to English Bar in 1900a For 17 Years Was Commissioner of Northern Lights. | True | Wireless to Tax NEW You Tnrra. I | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/macdonald-also-praised.html | MacDonald Also Praised. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/throng-at-benefit-at-atlantic-beach-fiesta-includes-golf-matches.html | THRONG AT BENEFIT AT ATLANTIC BEACH; Fiesta Includes Golf Matches, Treasure Hunt and Swimming Exhibition at Club. MANY GIVE DINNER PARTIES Stage and Screen Stars Take Part in Night Club Dance Arranged by Mrs. B.E. Pollack and Group. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/transport-to-begin-evacuating-marines-families-in-nicaragua.html | Transport to Begin Evacuating Marines' Families in Nicaragua | True | By Tropical Radio To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ask-longer-duck-season-state-game-officials-appear-at-migratory.html | ASK LONGER DUCK SEASON.; State Game Officials Appear at Migratory Fowl Board Hearing. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/montgomery-bare-lawyer-here-dead-was-at-one-time-associated-with.html | MONTGOMERY BARE, LAWYER HERE, DEAD; Was at One Time 'Associated With Late Thomas' Rush in Practice of Corporation Law. SON OF FIRE INSURANCE MAN I . :. Recently Partner of Former Justice Clarence J. ShearnuGraduate of Yala. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/funeral-held-for-manoel.html | Funeral Held for Manoel. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/denies-power-group-backs-donovan-eaton-also-says-colonel-is-not.html | DENIES POWER GROUP BACKS DONOVAN; Eaton Also Says Colonel Is Not Candidate of Hoover Allies for Governor. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sharing-budget-troubles.html | SHARING BUDGET TROUBLES. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/edwin-milton-wild-champion-golfer-dies-winner-of-several.html | EDWIN MILTON WILD, CHAMPION GOLFER, DIES; Winner of Several Tournaments in New JerseyuFounded In- surance Brokerage Firm Here. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/means-again-denies-guilt-he-and-whitaker-plead-on-charge-of-ransom.html | MEANS AGAIN DENIES GUILT.; He and Whitaker Plead on Charge of Ransom Hoax Conspiracy. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/shot-by-policeman-dies-bootblack-with-chambers-street-monopoly-had.html | SHOT BY POLICEMAN, DIES.; Bootblack With Chambers Street "Monopoly" Had Drawn a Knife. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-emily-newman.html | MISS EMILY NEWMAN. | True | Special to THE Nsw YORK THIIB. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/peddie-awards-announced-el-pratt-wins-highest-academic-honor-31.html | PEDDIE AWARDS ANNOUNCED; E.L. Pratt Wins Highest Academic Honor -- 31 Students Listed. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/greet-yale-student-teachers.html | Greet Yale Student Teachers. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/uuuuuuuu-i-wolcottufarnham.html | uuuuuuuu I WolcottuFarnham. | True | Special to THE NEW YORK TIMES. I | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dr-hibben-to-leave-for-europe-today-former-princeton-president-to.html | DR. HIBBEN TO LEAVE FOR EUROPE TODAY; Former Princeton President to Sail on the First Eastward Voyage of the Georgic. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/fisher-for-reflation-economist-says-deflation-must-be-stopped-to.html | FISHER FOR "REFLATION."; Economist Says Deflation Must Be Stopped to End Depression. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/accuses-mrs-macarthur-playwrights-first-wife-describes-helen-hayes.html | ACCUSES MRS. MACARTHUR.; Playwright's First Wife Describes Helen Hayes as "Homewrecker." | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/grain-futures-act-held-to-be-constitutional-in-test-made-by-brokers.html | Grain Futures Act Held to Be Constitutional In Test Made by Brokers in Federal Court | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/lido-golf-links-damaged-corrosive-spread-on-greens-to-be-used-for.html | LIDO GOLF LINKS DAMAGED.; Corrosive Spread on Greens to Be Used for Metropolitan Open. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/tf-green-to-run-in-rhode-island.html | T.F. Green to Run in Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/63800-ask-washington-state-repeal.html | 63,800 Ask Washington State Repeal | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/totaig-wins-lingfield-park-plate.html | Totaig Wins Lingfield Park Plate. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/world-fliers-crash-in-a-bog-in-russia-mattern-and-griffin-receive.html | WORLD FLIERS CRASH IN A BOG IN RUSSIA; Mattern and Griffin Receive Slight Injuries in Forced Descent at Borisov. TO CARRY ON, AIRMAN SAYS Mrs. Griffin Gets Message Explaining Plane Hit Something in Dark After Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/think-of-the-sailors.html | THINK OF THE SAILORS." | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/12-million-in-personalty-emerson-executors-file-first-report-in.html | 12 MILLION IN PERSONALTY.; Emerson Executors File First Report in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/frees-louisville-bankers-judge-holds-conviction-of-jones-and-brown.html | FREES LOUISVILLE BANKERS; Judge Holds Conviction of Jones and Brown Not Warranted. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/gledhill-reaches-providence-final-defeats-tidball-in-five-sets-to.html | GLEDHILL REACHES PROVIDENCE FINAL; Defeats Tidball in Five Sets to Advance in Rhode Island Turf Court Tourney. BELL ELIMINATES MURPHY Wins, 6-3, 6-2, 6-2, in Other Semi-Final -- Miss Cruickshank and Mrs. Van Ryn Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/to-advise-rubber-trade-investors-group-to-investigate-prac-tices.html | TO ADVISE RUBBER TRADE.; Investors' Group to Investigate Prac- tices, Chairman Says. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/post-sorry-over-crash-griffin-and-mattern-were-making-wonderful.html | POST SORRY OVER CRASH.; Griffin and Mattern "Were Making Wonderful Time," He Comments. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/memorials-disfigured-prince-unveils-rurtnymede-shafts-despite.html | MEMORIALS DISFIGURED.; Prince Unveils Rurtnymede Shafts Despite Creosote on Them. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mountbatten-suit-settled-by-paper-lady-louis-gets-publication-to.html | MOUNTBATTEN SUIT SETTLED BY PAPER; Lady Louis Gets Publication to Retract Story of Scandal With Negro and Apologize. REFUSES HEAVY DAMAGES Testifies in London Court That She Never Met the Man -- Report She Was "Exiled" Admitted False. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/henry-b-hobart-president-of-hobart-paper-company-of-chicago-was-64.html | HENRY B. HOBART.; President of Hobart Paper Company of Chicago Was 64. | True | j Special to THE NEW TORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mussolini-triumph-seen-roman-papers-hail-debt-accord-as-furthering.html | MUSSOLINI TRIUMPH SEEN.; Roman Papers Hail Debt Accord as Furthering His Policy. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/upswing-resumed-in-the-hog-market-advances-of-5-to-15-cents-a.html | UPSWING RESUMED IN THE HOG MARKET; Advances of 5 to 15 Cents a Hundredweight for Day Is Recorded in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/united-states-in-year-took-11296722-bags-of-coffee.html | United States in Year Took 11,296,722 Bags of Coffee | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/rebels-in-possession-of-town.html | Rebels in Possession of Town. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/penniless-60-loses-fireescape-haven-jobless-hotel-chef-ousted-from.html | PENNILESS, 60, LOSES FIRE-ESCAPE HAVEN; Jobless Hotel Chef Ousted From Cardboard Home Perched on Top Landing of Theatre. GOES TO "TIN MOUNTAIN'" " Too Old Even for Dish-Washing," He Hunts Among Red Hook Shan- ties for a Place to Sleep. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cotton-acreage-cut-9-12-from-last-year-reduction-3899000-acres-no.html | COTTON ACREAGE CUT 9 1/2% FROM LAST YEAR; Reduction 3,899,000 Acres -- No Report of Crop's Condition Yet Issued. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/kills-town-marshal-shoots-to-ledo-doctor-ohio-gunman-in-flight.html | KILLS TOWN MARSHAL, SHOOTS TO LEDO DOCTOR; Ohio Gunman in Flight Kidnaps 3 Youths -- Later Runs Off With Two Others. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-hickss-237-wins-golf-event-scores-an-82-on-final-round-to.html | MISS HICKS'S 237 WINS GOLF EVENT; Scores an 82 on Final Round to Capture Long Island 54-Hole Medal Tourney. MRS. FEDERMAN IS SECOND Glen Oaks Star Finishes With 247, One Stroke Ahead of Miss Knapp. | True | By William D. Richardson.special To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/curtis-attorneys-file-appeal.html | Curtis Attorneys File Appeal. | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/demands-jurges-appear-court-will-force-charges-against-woman-who.html | DEMANDS JURGES APPEAR.; Court Will Force Charges Against Woman Who Shot Cubs' Player. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-wetmore-not-to-aid-democrats.html | Miss Wetmore Not to Aid Democrats | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/war-debts-to-us-total-1126117671957.html | War Debts to Us Total $11,261,176,719.57 | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/carolyn-knqderer-to-wed-newyorker-fmrfield-conn-girl-engaged-to-g-c.html | CAROLYN KNQDERER TO WED NEWYORKER; Fmrfield (Conn.) Girl Engaged to G. C. WatsonuAnnouncement Made at Bridge Party. | True | j Special to THE NEW IOBJC TIMES. I | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/talk-of-drys-swinging-the-state.html | Talk of Drys Swinging the State. | True |  | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/philadelphia-crew-scores-over-yale-wins-by-length-and-quarter-to.html | PHILADELPHIA CREW SCORES OVER YALE; Wins by Length and Quarter to Cut 2,000-Meter Course Record to 6:15 3-5. COLUMBIA GRADUATES LOSE Trail California by More Than a Length -- Latter's Time of 6:19 Also Clips Old Mark. BOTH VICTORIES CLEAN CUT Stirring Struggle Is Expected When Finalists Meet Today on Lake Quinsigamond. | True | By Robert F.kelley.special To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cabinet-post-goes-to-friend-of-ibanez-expresident-of-chile-refuses.html | CABINET POST GOES TO FRIEND OF IBANEZ; Ex-President of Chile Refuses Portfolio for Himself, but Makes Lagos War Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/urges-acceptance-of-bid-for-hearns-committee-advises-creditors-to.html | URGES ACCEPTANCE OF BID FOR HEARN'S; Committee Advises Creditors to Take J.M. Kaplan's Offer of Cash for Claims. SETTLEMENT PUT AT 67% Surrender of All Capital Stock and Resignation of Officers and Di-rectors Among Conditions. | True |  | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-surber-loses-in-state-net-play-falls-before-miss-roberts-in.html | MISS SURBER LOSES IN STATE NET PLAY; Falls Before Miss Roberts in Quarter-Finals, 2-6, 7-5, 6-4, at Jackson Heights. MRS. HESTER IS VICTOR Eliminates Mrs. Muhl, 8-6, 1-6, 8-6, to Reach Semi-Final Round of Clay Court Tourney. | True | By Allison Danzig | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bradman-sets-pace-as-australians-win-tallies-200-not-out-in-second.html | BRADMAN SETS PACE AS AUSTRALIANS WIN; Tallies 200 Not Out in Second Cricket Match of Series at Montreal. HOME TEAM OVERWHELMED Fifteen Players Dismissed for 77 Runs -- Invaders Score 331 for Loss of Three Wickets. | True |  | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/250000-mexicans-repatriated.html | 250,000 Mexicans Repatriated. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/nitrate-producers-agree-to-price-rise-will-act-on-ammonium-sulphate.html | NITRATE PRODUCERS AGREE TO PRICE RISE; Will Act on Ammonium Sulphate and Nitrate of Lime, bat Are at Odds on French Market. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/pope-receives-american-bishops.html | Pope Receives American Bishops. | True |  | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/liebowitz-loses-appeal-appellate-division-reinstates-indict-ment-of.html | LIEBOWITZ LOSES APPEAL.; Appellate Division Reinstates Indict- ment of Lawyer. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cantor-releases-stocks-acts-on-some-shares-sequestered-in-goldman.html | CANTOR RELEASES STOCKS.; Acts on Some Shares Sequestered In Goldman Sachs Suit. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/nash-motors-to-pay-25c-dividend-for-quarter-reduced-from-50c-a.html | NASH MOTORS TO PAY 25C.; Dividend for Quarter Reduced From 50c a Share -- Earnings Reported. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wl-hone-leads-british-air-race.html | W.L. Hone Leads British Air Race. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/to-ask-rail-cutoff-loan-three-lines-urge-moffat-road-to-join-them.html | TO ASK RAIL CUT-OFF LOAN.; Three Lines Urge Moffat Road to Join Them in Application. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/herriot-calls-settlement-a-victory-for-none-says-france-gives-hand.html | Herriot Calls Settlement a Victory for None; Says France Gives Hand to World in Friendship | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/1054814486-lent-by-finance-board-advances-made-since-feb-2-totaled.html | $1,054,814,486 LENT BY FINANCE BOARD; Advances Made Since Feb. 2 Totaled 5,084 to 4,196 Sep- arate Institutions. SMALL BANKS TOOK BULK Of 3,600 Helped, 70.3 Per Cent Were in Towns Under 5,000 -- Illinois Led With 307. $213,882,724 TO RAILWAYS Building and Loan Groups Received $52,484,923 -- Aid to Farmers Was $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/jeffersons-campaigning.html | Jefferson's Campaigning. | True | JOSEPH A. CONRY. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/misser1cksontowed-kin-of-hamilton-engaged-to-marry-t-n-dill-of.html | MISSER1CKSONTOWED.; Kin of Hamilton Engaged to Marry T. N. Dill of Bermuda. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/adding-our-own-inches.html | Adding Our Own Inches. | True | F.S. ALLENBY. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/nurmi-among-finns-greeted-by-mayor-brilliant-runner-says-he-hopes.html | NURMI AMONG FINNS GREETED BY MAYOR; Brilliant Runner Says He 'Hopes for Best' on Reinstatement -- Ten in Olympic Party. HUNGARIANS ALSO RECEIVED New York A.C. Team Is Third Con- tingent at City Hall, Leaving Later for Palo Alto. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/manila-ships-gold-here-philippines-will-deposit-2200000-at-interest.html | MANILA SHIPS GOLD HERE.; Philippines Will Deposit $2,200,000 at Interest. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/reading-takes-two-games-defeats-toronto-83-then-scores-10-in-ten-in.html | READING TAKES TWO GAMES.; Defeats Toronto, 8-3; Then Scores, 1-0, in Ten Innings. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mayor-going-west-for-the-olympic-finals-if-he-can-clear-his-desk-of.html | Mayor Going West for the Olympic Finals If He Can Clear His Desk of Pressing Tasks | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/insurgents-capture-big-manchurian-areas-seven-sungari-steamers.html | INSURGENTS CAPTURE BIG MANCHURIAN AREAS; Seven Sungari Steamers Seized -- White Russians Aid Japanese in Fighting Irregulars. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ruth-chatterton-may-wed-george-brent-saysthey-will-marry-after.html | RUTH CHATTERTON MAY WED; George Brent SaysThey Will Marry After Forbes's Divorce. | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/3-robber-suspects-escape-from-court-walk-out-while-details-for.html | 3 ROBBER SUSPECTS ESCAPE FROM COURT; Walk Out While Details for Hearing on Larceny Charge Are Being Arranged. MANY POLICEMEN IN ROOM Youths, All Having Criminal Records, Wanted for Bronx Burglary -- One Faced Life Term. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/for-whooping-cough-cure-western-reserve-gets-rockefeller-foundation.html | FOR WHOOPING COUGH CURE; Western Reserve Gets Rockefeller Foundation Fund for Study. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/new-york-boy-drowned-o-peter-donegan-8-falls-off-dam-near-old-lyme.html | NEW YORK BOY DROWNED.; o ! Peter Donegan, 8 Falls Off Dam : Near Old Lyme, Conn. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/girl-wins-swim-dies-barbara-coon-of-new-york-is-victim-of-heart.html | GIRL WINS SWIM, DIES.; Barbara Coon of New York Is Victim of Heart Attack at Penn Yan. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/jofkatzman-dead-begati-as-actor-at-15-was-widely-known-on-yiddish.html | J^OfKATZMAN DEAD; BEGAti AS ACTOR AT 15; Was Widely Known on Yiddish and English-StageuPlayed Yon- helm "TheKibitzer." | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/customs-unit-busy-on-dumping-cases-expert-brought-here-to-head.html | CUSTOMS UNIT BUSY ON DUMPING CASES; Expert Brought Here to Head Squad When Complaints of Low Import Prices Grow. CAREFUL INQUIRY IS MADE Charges Say Steel From Germany and Canadian Lumber Are Among Products Being Unfairly Sold. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wheat-recovers-in-late-dealings-short-covering-and-buying-by.html | WHEAT RECOVERS IN LATE DEALINGS; Short Covering and Buying by Professionals Cancel Losses in Chicago. CORN GAINS MODERATELY Traders' Interest Centres on the Old Crop -- Oats Steady, Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/combss-home-run-downs-detroit-32-circuit-smash-made-with-two-on.html | COMBS'S HOME RUN DOWNS DETROIT, 3-2; Circuit Smash, Made With Two on Bases in Third Inning, Decides Outcome. LOSERS THREATEN IN NINTH Register Second Tally on Three Hits, but Ruffing Fans Rhiel for Third Out. | True | By John Drebinger. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/beer-prosperity-plea-assailed-by-carver-harvard-professor-declares.html | BEER PROSPERITY PLEA ASSAILED BY CARVER; Harvard Professor Declares at Friends' Convention Economic Benefit Is Exaggerated. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/quiet-and-lower-in-berlin.html | Quiet and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bay-state-convicts-captured-in-canada-two-who-escaped-from-camp.html | BAY STATE CONVICTS CAPTURED IN CANADA; Two Who Escaped From Camp Seized by Customs Officers Over Vermont Line. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/flegeuthomson.html | FlegeuThomson. | True | Special to THE NEW YORK TIMES. ! | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/winsted-conn-now-reports-fight-between-bird-and-frog.html | Winsted, Conn., Now Reports Fight Between Bird and Frog | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/paraguayans-protest.html | Paraguayans Protest. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/shifts-in-insull-listings.html | Shifts in Insull Listings. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/to-seek-kovens-body-new-yorkers-reach-seattle-on-way-to-mount.html | TO SEEK KOVEN'S BODY.; New Yorkers, Reach Seattle on Way to Mount McKinley for Hunt. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/garner-holding-out-on-relief-takes-up-treasury-inquiry-speaker.html | GARNER HOLDING OUT ON RELIEF, TAKES UP TREASURY INQUIRY; Speaker Rejects Senate Demo- crats' Plea to Accept Hoover Plan on Relief Loans. REPUBLICANS WANT A VETO Meanwhile, Garner Calls for Treasury investigation When McFadden Challenges Him. FAVORED DELAY AT PRESENT Reserve System to Be Included -- Committee Is Urged to Report a Resolution Today. GARNER HOLDS OUT FOR HIS RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/relief-expressed-by-british-press-war-debt-cancellation-by-us-as.html | RELIEF EXPRESSED BY BRITISH PRESS; War Debt Cancellation by Us as Next Step Is Urged by Some London Papers. MacDONALD WINS PRAISE Lausanne Agreement on Repara- tions Called Great Personal Triumph for Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/end-trip-from-bermuda-yachts-barlovento-and-mandoo-ar-rive-at-new.html | END TRIP FROM BERMUDA.; Yachts Barlovento and Mandoo Ar- rive at New London. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/george-huber-_____-i-banker-71-was-a-former-trustee-of-east.html | GEORGE HUBER. _____ . i; Banker, 71, Was a Former Trustee of East Rockaway, L. I. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wealth-of-material-for-olympics-brightens-us-hopes-in-sprints-nine.html | Wealth of Material for Olympics Brightens U.S. Hopes in Sprints; Nine Americans Have Tied or Surpassed Marks at Either 100 Yards or 100 Meters -- Jonath of Germany an Outstanding Threat Among Stars of Invading Nations. | True | By Arthur J. Daley. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/borah-fights-beer-by-inflation-move-bingham-counters-dry-leader.html | BORAH FIGHTS BEER BY INFLATION MOVE; BINGHAM COUNTERS; Dry Leader Displaces Brew Rider to Home- Loan Plan in Senate Manoeuvre. IDAHOAN BACKS GLASS BILL He Says Gold Supply Suffices for Expansion to Billions -- Urges a Money Parley. BINGHAM TAUNTS THE DRYS Derides Them on Aiding Democrats to Avoid Vote -- 77 Republicans in House Ask Ballot. BORAH FIGHTS BEER BY INFLATION MOVE | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/carl-a-taylor.html | CARL A, TAYLOR. | True | Special to THE NEW YORK" TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/oklahoma-fines-oil-concern-8500.html | Oklahoma Fines Oil Concern $8,500 | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/topics-of-interest-to-the-churchgoer-800-bible-students-to-conduct.html | TOPICS OF INTEREST TO THE CHURCHGOER; 800 Bible Students to Conduct Seven-Day Conference at Sea While Cruising on Liner. CARDINAL IS STILL ABROAD Expected to Return About July 25 -- Dr. Merrill, in Orient Ten Months, Due Home Tomorrow. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ranger-to-guard-governor-texas-offers-roosevelt-services-of-bill.html | RANGER TO GUARD GOVERNOR; Texas Offers Roosevelt Services of Bill Sterling During Tour. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/plattsburg-honors-to-jersey-company-two-red-ribbons-are-won-by.html | PLATTSBURG HONORS TO JERSEY COMPANY; Two Red Ribbons Are Won by Group for Showing in Daily Regimental Parade. GEN. NOLAN PRAISES CAMP Calibre of Candidates Is Also Lauded After Inspection -- New Band to Be Formed. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sunken-submarine-is-located-by-buoy-but-french-get-no-response-to.html | SUNKEN SUBMARINE IS LOCATED BY BUOY; But French Get No Response to Telephonic Hails -- Sixty-two Aboard Believed Dead. SALVAGE SHIPS DUE TODAY Artiglio and Rostro Are on Their Way From Brest and Havre With Divers and Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/calls-meeting-aimed-at-amity-in-far-east-richard-washburn-child.html | CALLS MEETING AIMED AT AMITY IN FAR EAST; Richard Washburn Child Invites Japanese and Americans to Confer at Newport. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/radio-workers-increased-in-may.html | Radio Workers Increased in May. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/newspaper-growth-in-england-traced-typographers-book-commends-study.html | NEWSPAPER GROWTH IN ENGLAND TRACED; Typographer's Book Commends Study of Daily Journals to Connoisseurs of Print. HEADLINE USE DISCUSSED Double-Column Titles Never Appear in London Times, Morison Points Out -- Predicts Active Experiments. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/palace-theatre-changes-policy-films-to-be-added-to-stage-show-july.html | PALACE THEATRE CHANGES POLICY; Films to Be Added to Stage Show July 16 -- Last of Straight Vaudeville Houses to Pass. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/money-and-credit-friday-july-8-1938.html | MONEY AND CREDIT Friday, July 8, 1938. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ohio-state-to-broadcast-games.html | Ohio State to Broadcast Games. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/repudiate-liberty-party-socialists-say-use-of-thomass-name-was.html | REPUDIATE LIBERTY PARTY.; Socialists Say Use Of Thomas's Name Was Unauthorized. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/tax-evader-sentenced-cp-paschen-exchicago-official-gets-two-years.html | TAX EVADER SENTENCED.; C.P. Paschen, Ex-Chicago Official, Gets Two Years and $10,000 Fine. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/hessians-tie-for-diet-presidency.html | Hessians Tie for Diet Presidency. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/may-crude-oil-output-11-percent-below-1931-months-total-was.html | MAY CRUDE OIL OUTPUT 11 PERCENT BELOW 1931; Month's Total was 68,523,009 Barrels -- Motor Fuel Produc- tion Continued to Increase. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/for-hoover-dry-message-illinois-conference-asks-definition-of-stand.html | FOR HOOVER DRY MESSAGE.; Illinois Conference Asks Definition of Stand in Acceptance Speech. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/disappointment.html | Disappointment. | True | THOMAS N. GJOBIGE. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/reich-again-offers-arms-plan-to-paris-would-withdraw-demand-to-end.html | REICH AGAIN OFFERS ARMS PLAN TO PARIS; Would Withdraw Demand to End War-Guilt Clause in Return for Disarmament. FRENCH COOL TO PROPOSAL Americans at Geneva Pleased With British Agreement In Principle to Reduction Scheme. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wood-mangin-reach-final-both-americans-gain-straightset-victories.html | WOOD, MANGIN REACH FINAL.; Both Americans Gain Straight-Set Victories in Irish Title Tennis. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/backgammon-feature-at-sands-point-club-dinner-guests-take-part-as.html | BACKGAMMON FEATURE AT SANDS POINT CLUB; Dinner Guests Take Part as 'Pieces' in Colorful Event in Main Ballroom. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sister-mary-c-l-d-gray.html | SISTER MARY C. L. D. GRAY. | True | Spiotal to THS NBW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-fishwick-triumphs-defeats-miss-gourlay-4-and-3-for-french-golf.html | MISS FISHWICK TRIUMPHS; Defeats Miss Gourlay, 4 and 3, for French Golf Title. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/not-unusual.html | Not Unusual. | True | WALTER A. SCHOLTEN. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ferrell-subdues-senators-6-to-5-indian-hurler-though-batted-hard.html | FERRELL SUBDUES SENATORS, 6 TO 5; Indian Hurler, Though Batted Hard, Annexes Sixteenth Victory of Season. VOSMIK DECIDES THE ISSUE Drives In Winning Run In Eighth After Averill Is Purposely Passed to Fill Bases. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/pdhowamtowed-mlle-doris-metaxa-onetime-captain-of-england-rugby.html | P.D.HOWAMTOWED MLLE. DORIS METAXA; One-Time Captain of England Rugby Team and French Tennis Winner at Wimbledon Engaged. HE IS MOSLEY FOLLOWER I o ' Has Been New Party's Candidate for Parliament and Plans to File in Next Election. | True | I Wireless to THE NKW YORK TIMES. I | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/coal-regulation-bill-rejected-by-hatfield-senator-davis-of.html | COAL REGULATION BILL REJECTED BY HATFIELD; Senator Davis of Subcommittee Offers Amendments and Hayden a Substitute. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/civic-groups-agree-to-help-on-budget-grimm-committee-and-women.html | CIVIC GROUPS AGREE TO HELP ON BUDGET; Grimm Committee and Women Voters Commend Walker for New Policy. EXPERT STAFF IS PLANNED Political League Warns Mayor He Also Is Expected to Offer Own Program for Economies. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/canyasback-wins-in-race-on-sound-captures-interclub-event-by-55.html | CANYASBACK WINS IN RACE ON SOUND; Captures Interclub Event by 55 Seconds, With Bozo Home Second. CLASS TO SAIL ON SUNDAYS To Compete for Coursen Memorial Trophy -- Star Class Has Dis- tance Run Tomorrow. | True | By James Robbins. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/seizure-of-factory-enjoined-in-mexico-judge-restrains-hidalgo-from.html | SEIZURE OF FACTORY ENJOINED IN MEXICO; Judge Restrains Hidalgo From Taking Over Cement Plant for Operation by Workers. CASE IS TO BE APPEALED Supreme Court to Be Asked to Pass on Constitutionality of Law -- Vera Cruz Statute Similar. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/6-per-cent-increase-for-june-clearing-total-21948930796-ex-ceeds.html | 6 PER CENT INCREASE FOR JUNE CLEARING Total, $21,948,930,796, Ex- ceeds May Turnover -- New York City Volume a Factor.; OUTSIDE EXCHANGES RISE 1.1 Per Cent Increase Over May Figure Is Noted Under That of June, 1931. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/woman-seeks-police-job-brazilian-writer-to-take-test-for-rio-de.html | WOMAN SEEKS POLICE JOB.; Brazilian Writer to Take Test for Rio de Janeiro Inspectorship. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/maxwell-college-to-be-discontinued-largest-of-citys-3.html | MAXWELL COLLEGE TO BE DISCONTINUED; Largest of City's 3 Teacher-Training Institutions Will Be Dropped for Economy. HIGH SCHOOLS GET BUILDING Added Rooms Will Relieve Crowding in Brooklyn -- Faculty of 80 to Be Transferred. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cew-mdonalds-fete-house-guests-entertain-in-southampton-for-miss.html | C.E.W. M'DONALDS FETE HOUSE GUESTS; Entertain in Southampton for Miss Carola Kip, Lord Carew and Daniel E. Pomeroy. MISS BELLE WYLIE HONORED Parents Have a Dinner and Theatre Party for Her -- Miss Justine Townsend Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/five-lausanne-resolutions.html | Five Lausanne Resolutions. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/hannover-docked-aflame-crew-of-freighter-fought-fire-two-days.html | HANNOVER DOCKED AFLAME.; Crew of Freighter Fought Fire Two Days -Before Reaching Boston. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/tilden-tennis-suit-is-settled.html | Tilden Tennis Suit Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/speaker-garners-remarks.html | Speaker Garner's Remarks. | True | E. FELIX SHASKAN. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/brown-of-braves-checks-cardinals-holds-rivals-to-four-hits-in-6-to1.html | BROWN OF BRAVES CHECKS CARDINALS; Holds Rivals to Four Hits in 6- to-1 Victory, Blanking Them Until Ninth. SHIRES STARS ON ATTACK Drives In Three of Boston's Tallies -- Losers Drop to Sixth Place. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/dry-leader-hits-at-macy-pussyfoot-johnson-at-binghamton-says-he.html | DRY LEADER HITS AT MACY.; Pussyfoot Johnson at Binghamton Says He Would Oust Faction. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sugar-trading-heavy-volume-on-exchange-largest-in-more-than-18.html | SUGAR TRADING HEAVY.; Volume on Exchange Largest In More Than 18 Months -- Prices Up. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/schools-are-urged-to-adjust-to-crisis-fundamental-changes-needed.html | SCHOOLS ARE URGED TO ADJUST TO CRISIS; Fundamental Changes Needed Quickly in View of Economy Demands, A. K. Loomis Says. ARCHAIC IDEALS ASSAILED " Arbitrary Standards" of the Classical Tradition Must Go, Secondary Conference Is Told. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/will-rogers-tries-his-hand-at-roping-some-live-calves.html | Will Rogers Tries His Hand At Roping Some Live Calves | True | WILL ROGERS. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Ex- change -- Gilt-Edge Group Continues Upward. FRENCH STOCKS RECOVER Bourse More Optimistic Regarding Lausanne -- German List Ir- regularly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/near-collapse-at-funeral.html | Near Collapse at Funeral. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/murder-at-midnight.html | Murder at Midnight. | True | A.D.S. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cleveland-zoo-bear-kills-keeper-in-pen-normally-docile-animal-goes.html | CLEVELAND ZOO BEAR KILLS KEEPER IN PEN; Normally Docile Animal Goes Wild and Claws Victim Until Killed by Shots. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/prince-michael-gets-plane-to-learn-flying-at-age-of-11.html | Prince Michael Gets Plane To Learn Flying at Age of 11 | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/harry-w-averre-once-an-executiveof-singer-sewing-machine-and-edison.html | HARRY W. AVERRE.; Once an Executive'of Singer Sewing Machine and Edison Industries, | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/will-carry-on-griffin-cables-wife-fliers-made-perfect-landing-but.html | WILL CARRY ON," GRIFFIN CABLES WIFE; Fliers 'Made Perfect Landing, but Strack Something in Dark,' Messags Says. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ieradi-bootblack-dies-left-175000-made-moist-of-fortune-at-conces.html | IERADI, BOOTBLACK, DIES; LEFT $175,000; Made Moist of Fortune at Conces- " sion He Long Held at Grand Central Station. | True | Special to THE Nsw YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/radio-stations-licensed-weaf-wjz-wins-and-wabc-ob-tain-renewals.html | RADIO STATIONS LICENSED.; WEAF, WJZ, WINS and WABC Ob- tain Renewals From Radio Board. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/papen-on-air-tells-reich-load-is-lifted-in-dramatic-recital-he.html | PAPEN ON AIR TELLS REICH LOAD IS LIFTED; In Dramatic Recital He Serves Notice That Nation Will Now Fight for Political Equality. HIS FOES BACK SETTLEMENT Reichstag Approval Foreseen Despite Paradox That His Supporters Are Critical. PAPEN ON AIR TELLS REICH OF SUCCESS By GUIDO ENDERIS. | True | By Guido Enderis.special Cable To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/scientists-endorse-project-of-uniform-electric-standard.html | Scientists Endorse Project Of Uniform Electric Standard | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/yale-buys-new-haven-property.html | Yale Buys New Haven Property. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ellen-walte-a-bride-schenectady-girl-is-wed-to-the-rev-john-schott.html | ELLEN WAITE A BRIDE. |; Schenectady Girl Is Wed to the Rev. John Schott Jr. | True | I Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mrs-swasey-wed-to-s-d-1akefield-granddaughter-of-late-robert-g.html | MRS. SWASEY WED TO S. D. 1AKEFIELD; (Granddaughter of Late. Robert G. Ingersoll Married in Home ' <5f Aunt, Mrs. Probasco. DR. ELLIOTT OFFICIATES (Ceremony Attended by Members of i the Families OnlyuCouple's 1 Wedding Trip to Europe. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sutter-grant-gain-final-advance-in-southern-tennis-tour-ney-at.html | SUTTER, GRANT GAIN FINAL.; Advance in Southern Tennis Tour- ney at Memphis. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/16401279-sought-by-municipalties-loans-for-award-next-week-compare.html | $16,401,279 SOUGHT BY MUNICIPALTIES; Loans for Award Next Week Compare With $21,943,619 Average This Year. SOUTH CAROLINA TOPS LIST Issue of $5,000,000 in Notes Scheduled for Wednesday -- Market Quiet. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sue-over-mine-ejection-arkansas-students-seek-100000-damages-in.html | SUE OVER MINE EJECTION.; Arkansas Students Seek $100,000 Damages in Kentucky Incident. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/the-forgotten-man.html | The Forgotten Man. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/beverly-crew-wins-junior-yacht-title-takes-three-straight-races-in.html | BEVERLY CREW WINS JUNIOR YACHT TITLE; Takes Three Straight Races in Yarmouth Event to Capture Prince of Wales Cup. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/state-banking-bulletin-applications-to-and-appointments-by.html | STATE BANKING BULLETIN.; Applications to and Appointments by Department Announced. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/800-midshipmen-visit-puerto-rico.html | 800 Midshipmen Visit Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mrs-morrow-to-return-in-august.html | Mrs. Morrow to Return in August. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/irish-duties-pass-house-of-commons-vote-is-222-to-30-on-the-final.html | IRISH DUTIES PASS HOUSE OF COMMONS; Vote is 222 to 30 on the Final Reading -- Lords and King Must Approve Next. NEW APPEAL TO DE VALERA Thomas Insists a Settlement of Land Annuities Is Possible Without Dragging In Dominions. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/insull-units-ineast-enter-bankruptcy-petitions-filed-by-national.html | INSULL UNITS INEAST ENTER BANKRUPTCY; Petitions Filed by National Public Service and Seaboard Public Service. ADJUSTMENT PLANS HALTED Bank Loans Block Efforts to Keep the $600,000,000 Properties Intact. LONG NEGOTIATIONS END Receivers of Middle West Return to Chicago After Meetings With Bankers Here. TWO INSULL UNITS ENTER BANKRUPTCY | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/cotton-cloth-index-fluctuates-erratically-sales-reported-not-far.html | Cotton Cloth Index Fluctuates Erratically; Sales Reported Not Far Under Small Output | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mr-smiths-statement-it-is-viewed-as-a-demonstration-of-his-good.html | MR. SMITH'S STATEMENT.; It Is Viewed as a Demonstration of His Good Judgment. | True | A.T.M. VAN RENSSELAER. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/untermyers-plan-for-bank-extended-directors-and-stockholders-of.html | UNTERMYER'S PLAN FOR BANK EXTENDED; Directors and Stockholders of Bank of United States Get Extra Month to Subscribe. PROBLEM IN RAISING FUNDS Statement Says Those Who Have Paid in 25% Are Unable to Get Money for Balance. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/the-circus-side-show.html | The Circus Side Show. | True | L.N. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/newport-art-prize-given-wood-carving-special-ruling-made-to-permit.html | NEWPORT ART PRIZE GIVEN WOOD CARVING; Special Ruling Made to Permit Rhode Island Woman, Now in Paris, to Receive Award. ST. JOHN'S FAIR IS HELD Miss Esther M. Smith Opens Her Estate fop Event -- Red Cross Chapter Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wilde-buried-in-mexico-masons-render-full-honors-to-canadian.html | WILDE BURIED IN MEXICO.; Masons Render Full Honors to Canadian Commissioner. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/trial-of-durant-suit-ended.html | Trial of Durant Suit Ended. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/us-swimmers-face-hungarians-tonight-many-worlds-champions-will.html | U.S. SWIMMERS FACE HUNGARIANS TONIGHT; Many World's Champions Will Compete in Two-Day Meet at Jerome Cascades Pool. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/museum-acquires-rare-horse-armor-panoply-made-in-1548-for-duke-of.html | MUSEUM ACQUIRES RARE HORSE ARMOR; Panoply Made in 1548 for Duke of Saxony Put on Exhibition at the Metropolitan. A GREEK STATUE OBTAINED Marble of Earliest Period Is Held of "Prime Importance"-- Buddhist Robes Are on Display. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/de-valera-reported-moderating.html | De Valera Reported Moderating. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/washington-avoids-issue-calls-british-plan-one-for-future-not-for.html | WASHINGTON AVOIDS ISSUE.; Calls British Plan One for Future, Not for Present Consideration. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bank-officers-convicted-jury-finds-four-embezzled-350000-in-upper.html | BANK OFFICERS CONVICTED.; Jury Finds Four Embezzled $350,000 in Upper Darby, Pa. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/john-e-burr-official-of-farm-implement-firm-and-exhead-of-dealers.html | JOHN E. BURR.; Official of Farm Implement Firm and Ex-Head of Dealers' Group. | True | Special to THE NBW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/ending-reparations.html | ENDING REPARATIONS. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/granada-wine-victor-20-defeats-dominicans-in-final-game-of-series.html | GRANADA WINE VICTOR, 2-0.; Defeats Dominicans in Final Game of Series at Managua. | True | By Tropical Radio. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/error-makes-stamp-rare-discovery-of-dot-on-part-of-3cent-issue.html | ERROR MAKES STAMP RARE.; Discovery of Dot on Part of 3-Cent Issue Spurs Collectors. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mexico-banishes-convicts-sends-115-to-lonely-penal-colony-on-tres.html | MEXICO BANISHES CONVICTS; Sends 115 to Lonely Penal Colony on Tres Marias Islands in Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/212-pacing-stake-to-zombro-hanover-hodson-pilots-newark-entry-to.html | 2:12 PACING STAKE TO ZOMBRO HANOVER; Hodson Pilots Newark Entry to Straight-Heat Victory at North Randall. CALUMET ARISTOCRAT WINS Annexes Honors in Opening Event the 2:17 Trot -- Victor Returns $141 for $10 Ticket. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/seize-trio-at-golf-as-noted-criminals-federal-agents-after-2-years.html | SEIZE TRIO AT GOLF AS NOTED CRIMINALS; Federal Agents After 2 Years' Search Find Mail Robbers Who Fled Leavenworth. LINKED TO PRISON BREAK Convicts, Arrested in Knickers at Kansas City, Are Accused of Half Dozen Major Felonies. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/bolivia-charges-attack.html | Bolivia Charges Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/new-brunswick-loan-subscribed.html | New Brunswick Loan Subscribed. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/plan-to-refinance-delmonico-scored-minority-bondholders-file-suit.html | PLAN TO REFINANCE DELMONICO SCORED; Minority Bondholders File Suit Charging Project of Straus Group Is Unlawful. WOULD HALT FORECLOSURE Aliege They Would Get Only $50,- 000 for $741,200 Interest in Hotel -- Roberts Defends Program. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/wet-and-dry-decades-representative-hull-would-let-states-go-off-and.html | WET AND DRY DECADES.; Representative Hull Would Let States Go Off and On Waterwagon. | True | MORTON D. HULL. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/roosevelts-exnurse-ill-age-may-keep-ellen-macrorie-from-living-to.html | ROOSEVELT'S EX-NURSE ILL.; Age May Keep Ellen MacRorie From Living to See Result of Election. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/japan-raises-objections.html | Japan Raises Objections. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/slain-in-auto-by-robbers-elizabeth-man-shot-down-with-girl-at-side.html | SLAIN IN AUTO BY ROBBERS.; Elizabeth Man Shot Down With Girl at Side -- Hunt On for Thugs. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/argentine-rejects-antired-plan.html | Argentine Rejects Anti-Red Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/metcalf-once-noted-jockey-dies.html | Metcalf; Once Noted Jockey, Dies. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/horatio-s-ernst-cotton-converter-expert-had-long-been-associated.html | HORATIO S. ERNST.; Cotton Converter Expert Had Long Been Associated With Firms Here. I | True | Special to THE Nsw YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/lee-higginson-corporation-announces-arrangements-for-handling.html | Lee Higginson Corporation Announces Arrangements for Handling Business | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/italyjapan-divide-2-davis-cup-singles-england-and-germany-also-win.html | ITALY-JAPAN DIVIDE 2 DAVIS CUP SINGLES; England and Germany Also Win One Match Each as Semi- finals Get Under Way. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/seek-ward-leader-on-check-charge-special-to-the-new-york-times.html | Seek Ward Leader on Check Charge.; Special to THE NEW YORK TIMES. | True | | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/neighbors-turn-out-to-greet-roosevelt-mother-also-welcomes-him-as.html | NEIGHBORS TURN OUT TO GREET ROOSEVELT; Mother Also Welcomes Him as He Reaches Hyde Park for a Rest Before His Cruise. WALKER'S REPLY AWAITED Governor Says That He Cannot Make Campaign Plans Until the Ouster Case Is Settled. NEIGHBORS TURN OUT TO HAIL ROOSEVELT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/new-york-central-ends-traffic-posts-eliminates-assistant-vice-presi.html | NEW YORK CENTRAL ENDS TRAFFIC POSTS; Eliminates Assistant Vice Presi- dents From Departments as Economy Measure. BUT WORK IS NOT CHANGED Sweeping Readjustment Leaves the Same Officers in Charge, With New Titles. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/sets-aside-theft-verdict-rhode-island-court-refuses-dam-ages-for.html | SETS ASIDE THEFT VERDICT.; Rhode Island Court Refuses Dam- ages for Insurance on Jewelry. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/stimson-flies-home-for-weekend.html | Stimson Flies Home for Week-End. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/101-boxers-enter-trials.html | 101 Boxers Enter Trials. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/h-fbaker-is-dead-trade-paper-editor-_____-i-uuuuuuu-o-had-been-on.html | H. F.BAKER IS DEAD; TRADE PAPER EDITOR _!_____; I uuuuuuu o Had Been on Staff of Boot and Shoe Recorder for 11 Years-- Veteran Newspaper Man. I AN OFFICIAL IN NEW JERSEY Served as Police Recorder in Ridge- field and Was on Bergen County Republican Committee. ' | True | Special to THZ NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/arlington-feature-to-swift-and-true-hirschs-racer-leads-from-rise.html | ARLINGTON FEATURE TO SWIFT AND TRUE; Hirsch's Racer Leads From Rise of Barrier to Score by Five Lengths. BURNING UP NEXT AT WIRE Victor Runs Mile and an Eighth in 1:51 2-5 and Returns $10.18 in the Mutuels. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/germans-express-regret-over-crash-they-have-nothing-but-praise-for.html | GERMANS EXPRESS REGRET OVER CRASH; They Have Nothing but Praise for Griffin and Mattern for Their Courage. SEA FLIGHT RECORD CITED Captain Koehl Suggests Americans Overtaxed Themselves in Pur- suit of World Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/hoovers-campaign-to-be-economical-sanders-announces-here-that.html | HOOVER'S CAMPAIGN TO BE ECONOMICAL; Sanders Announces Here That Republicans' Expenditures Will Be Less Than in 1928. HE CONFERS WITH LEADERS Representative Tilson Named to Head Speakers Bureau of Eastern Headquarters. CURTIS WILL TAKE STUMP National Chairman Discusses Plans With Macy, Milbank, Pomeroy and Roraback. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/damage-to-plane-reported-world-fliers-crash-in-a-bog-in-russia.html | Damage to Plane Reported.; WORLD FLIERS CRASH IN A BOG IN RUSSIA | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/excongressman-alten.html | EX-CONGRESSMAN ALtEN. | True | Special to TB1/2 NEW YORK Turns. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/text-of-the-agreement-on-reparations-reached-by-six-powers-at.html | Text of the Agreement on Reparations Reached by Six Powers at Lausanne | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/criticizes-irving-trust-celler-in-house-speech-charges-a-bankruptcy.html | CRITICIZES IRVING TRUST.; Celler, in House Speech, Charges a Bankruptcy Monopoly. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/pirates-turn-back-giants-in-ninth-87-vaughans-hit-off-mooney-fourth.html | PIRATES TURN BACK GIANTS IN NINTH, 8-7; Vaughan's Hit Off Mooney, Fourth New York Hurler, Decides Issue. LOSERS MAKE UPHILL FIGHT Overcome Pittsburgh's 7-0 Lead Off Hubbell and Schumacher, Tying Score in the Ninth. | True | By William E. Bkandt.special To the New York Times. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/28616000-bonds-offered-in-week-total-compares-with-7288500-in.html | $28,616,000 BONDS OFFERED IN WEEK; Total Compares With $7,288,500 in Preceding Period, $57,-082,000 a Year Ago. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/roosevelt-may-talk-at-asbury-park.html | Roosevelt May Talk at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/radio-advertising-methods-employed-held-to-leave-much-to-be-desired.html | RADIO ADVERTISING.; Methods Employed Held to Leave Much to Be Desired. | True | LOUIS SALBITANO. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/finds-new-support-for-neutron-theory-mme-irene-curie-daughter-of.html | FINDS NEW SUPPORT FOR NEUTRON THEORY; Mme. Irene Curie, Daughter of Radium Discoverers, Tells of Recent Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/friends-raise-funds-to-send-jersey-star-to-olympic-trials.html | Friends Raise Funds to Send Jersey Star to Olympic Trials | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mayor-calls-roads-for-transit-parley-sets-tuesday-for-conference-on.html | MAYOR CALLS ROADS FOR TRANSIT PARLEY; Sets Tuesday for Conference on Untermyer $400,000,000 Unification Plan. AUTHOR MAY BE INVITED Action Follows Discussion Among Walker and Members of City and State Boards. FLEXIBLE FARE A FACTOR Companies Said to Favor Clause--Delaney Pushes Program to Open 8th Av. Subway in the Fall. | True | | C1B 159629 |